# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF GEORGIA
# ATLANTA DIVISION

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | : | |
| | : | |
| Plaintiff, | : | Civil Action File No. |
| | : | 1:25-cv-3826-MLB |
| v. | : | |
| | : | |
| EDWIN BRANT FROST IV and FIRST LIBERTY BUILDING & LOAN, LLC, | : | |
| | : | |
| Defendants, and | : | |
| | : | |
| FIRST LIBERTY CAPITAL PARTNERS LLC, FIRST NATIONAL INVESTMENT S LLC, MYHEALTHAI CAPITAL LLC, THE LEGACY ADVISORY GROUP INC., and THE LIBERTY GROUP LLC, | : | |
| | : | |
| Relief Defendants. | : | |

## UNOPPOSED INITIAL INTERIM APPLICATION FOR AN ORDER APPROVING AND AUTHORIZING PAYMENT OF FEES AND EXPENSES OF RECEIVER AND PROFESSIONALS OF THE RECEIVER

S. Gregory Hays, the Court-Appointed Receiver (the "**Receiver**") in the above-captioned Securities and Exchange Commission ("**SEC**") enforcement action, files this *Unopposed Initial Interim Application for an Order Approving and Authorizing Payment of Fees and Expenses of Receiver and Professionals of the Receiver* (the "**Application**") seeking: (a) approval of fees and costs that the

Receiver and the professionals of the Receiver incurred from July 11, 2025, through September 30, 2025 (the "**Application Period**"); and (b) authorization to immediately pay eighty percent (80%) of the fees (with a 20% holdback) and one hundred percent (100%) of the costs from funds held by the receivership estate (the "**Receivership Estate**"). The Receiver submitted the invoices attached hereto to the SEC prior to filing this Application and the SEC has advised the Receiver that it has no opposition to the fees requested. In support of the Application, the Receiver states as follows:

## SUMMARY

During the Application Period, the Receiver and the professionals of the Receiver worked diligently to carry out the duties and responsibilities of the Receiver pursuant to the *Order Appointing Receiver* dated July 11, 2025 [Doc. No. 6] ("**Appointment Order**") that was entered in the above-captioned case (the **"Case"** or "**Receivership**"). Such work is further detailed in the First Quarterly Status Report of the Receiver [Doc. No. 32] filed October 30, 2025 (the "**First Quarterly Report**") and in the invoices of the Receiver and the professionals of the Receiver attached hereto.

Promptly following the appointment of the Receiver, the Receiver assumed control of all known records, computers, email and accounts, real properties, offices,

bank accounts, funds, and other assets of the Defendants and Relief Defendants, in compliance with the mandates of the Appointment Order. To assist with such recovery and preservation of records and assets for the benefit of the Receivership Estate, and to fulfill the other duties of the Receiver under the Appointment Order, the Receiver engaged legal counsel, forensic accountants, and an administrative and claims agent.

During the Application Period, the Receiver identified and took possession and control of more than $1.4 million in cash held in accounts of the entities subject to the Receivership (collectively, the "**Receivership Entities**") at financial institutions, including Truist Bank. The Receiver transferred those funds to the fiduciary accounts that the Receiver opened for the Receivership Estate at Western Alliance. As of the end of the Application Period, the Receiver held $1,460,895.91 in cash on hand in the fiduciary account.

Further, the Receiver identified and took control of real property associated with the Defendants and Relief Defendants located in Georgia and on September 26, 2025, sought authority from the Court to sell such property [Doc. No. 24]. Additionally, the Receiver secured the turnover of ownership and control of certain vehicles and on September 26, 2025, sought authority from the Court to sell such property [Doc. No. 24]. The Court has not entered an order with regard to such relief.

The primary assets of the Receivership consists of more than 60 individual loans. The Receiver has spent most of his efforts to date on working to untangle and administer the loans. Such loans involve: a) various borrowers and parties who entered loan participation agreements and investor notes; b) proceeds commingled into and out of a common pool including funds of other investors; and c) certain parties who received transfers from the common pool containing funds of investors to which such parties may not have been entitled. A substantial amount of time was invested in efforts to understand the loans, communicate with borrowers, engage in collection efforts, and address issues related to the loans. Furthermore, the Receiver and the professionals of the Receiver to protect the interests of the Receivership in the collateral related to such loans by, among other things, making an effort to inspect and otherwise document collateral related to such loans. Moreover, the Receiver worked on confirming whether the properties and businesses were insured and, if not, inquired about appropriate insurance coverage.

Based on the review of the computers of the Receivership Entities, and interviews of its administrator and other employees, the Receiver confirmed that the Receivership Entities did not manage their finances or maintain financial records in a readily usable manner. The Receiver is organizing these records as well as obtaining information from third parties, such as banks, lawyers and public records

to understand the operations and transactions of the Receivership Entities with various third parties, insiders and affiliates, to identify claims the Receivership Estate may have against such parties, to discover additional assets of the Receivership Estate, and to confirm transfers between investors and the Receivership Entities. The Receiver is actively attempting to reconstruct information from records from financial institutions and various third parties and to import this information into a database (the "**Funds Tracing Database**"). The Receiver is still waiting for the production of certain ACH information from Truist that is necessary to complete the reconstruction.

To obtain the information and documents from investors needed to complete the reconstruction of accounts and determine the amounts that investors transferred to, received back from, and lost as a result of their investments with the Receivership Entities, the Receiver, with Court-approval, engaged the technology company and noticing and claims agent Stretto, Inc. ("**Stretto**") to set up a secure online portal through which investors could upload their information and documents, to send investors notice of and a link to the portal, and to provide technical support to investors. This collection of investor information and documents has assisted the team of the Receiver to prepare the account reconstruction and otherwise fulfill the Receiver's duties and will significantly streamline any claims process that the Court

may approve in this Receivership.

Finally, the Receiver set up, with the assistance of Stretto, a website that can be accessed at www.firstlibertyreceivership.com (the "**Website**"). The Website provides free access to all pleadings in the Case and allows interested parties to subscribe to receive recurring notifications of pleadings filed on the docket in the Case. The Receiver also established a dedicated telephone number and email address through which investors can communicate with the office of the Receiver.

The Receiver sent out correspondence to all investors notifying them of the enforcement action and Receivership and providing pertinent information, including the website address, the telephone number, and the email address. Since the first week of the Receivership, attorneys and staff at the office of the Receiver have been communicating with investors and other parties and interest.

During the Application Period, the Receiver worked 297.60 hours on this Receivership at a significantly reduced hourly rate. In connection with such work, the Receiver incurred $129,456.00 in fees, at an average hourly rate of $435, and incurred $105.86 in costs. Further, counsel for the Receiver, the Law Offices of Henry F. Sewell, Jr., LLC ("**HFS**" or "**Counsel**"), worked 273.70 hours on this Receivership at a significantly reduced hourly rate. In connection with such work, HFS incurred $108,070.50 in fees, at an average hourly rate of $394.85, and

$2,954.22 of costs. The forensic accountant of the Receiver, Hays Financial Consulting, LLC ("**HFC**" or "**Forensic Accountant**"), worked 441.90 hours on this Receivership and incurred $137,289.00 in fees, at an average hourly rate of $310.68, and $884.62 in costs. Finally, Stretto incurred $7,340.72 in fees and expenses.

The work performed by the Receiver and professionals of the Receiver during this initial Application Period has been a significant undertaking. Indeed, securing and marshaling all known assets and records of the Estate, identifying and seeking to recover additional assets and records from various sources, commencing the forensic reconstruction of the accounts of the Receivership Entities, investigating and asserting the claims of the Receivership Estate against third parties, insiders, and affiliates, setting up a secure online portal for investors, creating a website, and communicating with and obtaining information and records related to a significant number of investors, has required substantial time and resources of numerous experienced professionals. While the Receiver acknowledges that the fees and costs incurred during the Application Period were significant, the Receiver believes they were reasonable and necessary to fulfill his duties and responsibilities under the Appointment Order.

The hourly charged in this matter by the Receiver and his professionals are reduced from the normal hourly charged by such professionals and are well below

market rates. Further, the Receiver expects that the fees and costs his team will incur during similar time periods throughout this Receivership will be substantially less than those incurred during the particularly challenging initial Application Period. Accordingly, the Receiver respectfully requests that the Court grant this Application, approving the fees and costs incurred during the Application Period and authorizing the payments as set forth below.

## I.   ENTRY OF THE APPOINTMENT ORDER, DUTIES OF RECEIVER, AND EMPLOYMENT OF PROFESSIONALS

### A.   The Entry of the Appointment Order and Duties of the Receiver Thereunder.

This action commenced on July 10, 2025 with the filing of a Complaint by the SEC against Defendants Edwin Brant Frost IV ("**Frost**") and First Liberty Building & Loan, LLC (together, "**Defendants**") and the Relief Defendants (as defined in the Appointment Order). Such Complaint alleges that the Receivership Entities raised funds through the publicly advertised offerings and either misappropriated such funds or used such funds to make Ponzi-style payments to existing investors in conjunction with making short-term bridge loans. *See* Doc. No. 1. The SEC also filed PLAINTIFF'S EMERGENCY MOTION FOR ASSET FREEZE AND OTHER EQUITABLE RELIEF seeking an asset freeze, the appointment of a receiver over the Receivership Entities, and a preliminary injunction to prevent the

dissipation of assets and the continued defrauding of investors [Doc. No. 2]. On July 11, 2025, the Court entered the Appointment Order to appoint the Receiver and a Consent Judgement [Doc. No. 5] incident to which the assets of the Receivership Entities were frozen. The Court found that the appointment of a Receiver was necessary to marshal, preserve, and recover assets of the Receivership Entities. *See* Appointment Order, *Id*. at p. 1.

The Appointment Order includes essential provisions to empower the Receiver to analyze and investigate assets, administer assets for the benefit of the Receivership and harmed investors and creditors, and develop a fair and reasonable liquidation plan for all investors. Incident thereto, the Receiver is tasked with securing assets all property interests of the Receivership Entities, managing the estate, and liquidating assets of the Receivership Estate. *Id*. at ¶¶ 4-7.  The Receiver also has the power to engage professionals, issue subpoenas, and take any legal actions necessary to recover assets and protect the estate. *Id*. at ¶ 7(F).

Accordingly, the Receiver sought authorization to employ legal counsel, forensic accountants, and other professionals to assist him to fulfill his duties under the Appointment Order. Specifically, the Receiver prepared and filed a motion [Doc. No. 20] (the "**Employment Motion**") seeking to employ the Law Offices of Henry F. Sewell, Jr., LLC as counsel, Hays Financial Consulting, LLC as forensic

accountant, and Stretto as administrative and claims agent for the Receiver (collectively, the "**Receiver's Professionals**"). Such motion was granted incident to the entry of a certain ORDER GRANTING MOTION BY RECEIVER FOR AUTHORIZATION TO EMPLOY THE LAW OFFICES OF HENRY F. SEWELL, JR., LLC AS COUNSEL, HAYS FINANCIAL CONSULTING, LLC AS FORENSIC ACCOUNTANT, AND STRETTO, INC. AS ADMINISTRATIVE AND CLAIMS AGENT FOR THE RECEIVER [Doc. No. 10].

### B.    Compensation and Reimbursement of Expenses

Pursuant to the Appointment Order, the Receiver and professionals engaged by the Receiver with court approval are "entitled to reasonable compensation and expense reimbursement from the Receivership Estates as described in the 'Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission' (the '**Billing Instructions**') agreed to by the Receiver." *See* Appointment Order ¶ 59 (emphasis added).

To receive such compensation and reimbursement, the Receiver is required to, within forty-five (45) days after the end of each calendar quarter, file with the Court an application for payment from the Receivership Estate of the fees and costs incurred by the Receiver and the court-approved professionals of the Receiver during the prior calendar quarter. *See id.* at ¶ 60. Additionally, pursuant to the

Appointment Order, the Receiver's retained professionals "may be subject to a holdback in the amount of 20% of the amount of fees and expenses for each application filed with the Court." *Id.* at 62.

Accordingly, the Receiver files this application seeking the authorization to pay 80% of the fees (with a 20% holdback) and 100% of the costs incurred by the professionals of the Receiver during the Application Period as outlined herein.

## II.    CASH ON HAND AND RECEIPTS AND DISBURSEMENTS DURING APPLICATION PERIOD

As of September 30, 2025, the Receiver held a total of 1,460,895.91 in cash-on-hand in the fiduciary accounts for the Receivership Estate.

The Standardized Fund Accounting Report of the SEC (the "**SFAR**") for the Application Period, setting forth the receipts and disbursements of the Receivership Estate, is attached hereto as **Exhibit A**.

## III.    REDUCED HOURLY RATES AND FEES

As explained above and further detailed in the Employment Motion, the Receiver agreed to reduced rates for this matter in accordance with the agreement between the Receiver and the SEC. This represents a 13% reduction from the standard hourly rates of the Receiver and HFS, a 5.1%-10% reduction from the standard hourly rates of HFC, and a 15% reduction from the standard hourly rates of Stretto. This resulted and will continue to result in significant savings for the

Receivership Estate.

### IV.    <u>MEMORANDUM OF LAW</u>

Pursuant to the Appointment Order, the Receiver and the professionals engaged by the Receiver are entitled to reasonable compensation and expenses. A court-appointed receiver who reasonably and diligently discharges his duties is entitled to be fairly compensated for services rendered and expenses incurred. *See SEC v. Byers*, 590 F. Supp. 2d 637, 644 (S.D.N.Y. 2008); *see also SEC v. Elliott*, 953 F.2d 1560 (11th Cir. 1992) ("[I]f a receiver reasonably and diligently discharges his duties, he is entitled to compensation."); *Donovan v. Robbins*, 588 F. Supp. 1268, 1273 (N.D. Ill. 1984) (finding a receiver that diligently and successfully discharged the responsibilities placed upon him by the Court is entitled to reasonable compensation for his efforts). A receiver and the professionals of the Receiver are "also entitled to be reimbursed for the actual and necessary expenses they incurred in the performance of their duties." *FTC v. Direct Benefits Grp.,* LLC, Case No. 6:11-cv-1186-Orl-28TBS, 2013 WL 6408379, at *3 (M.D. Fla. Dec. 6, 2013).

Receivership courts have traditionally determined reasonableness of compensation by using the "lodestar" approach, calculating a reasonable hourly rate in the relevant market and the reasonable number of hours expended. *See, e.g., SEC v. Aquacell Batteries, Inc.*, Case No. 6:07- cv-608-Orl-22DAB, 2008 WL 276026,

*3 (M.D. Fla. Jan. 31, 2008); *see also Norman v. Hous. Auth. of Montgomery*, 836 F.2d 1292, 1299-1302 (11th Cir. 1988).  The hourly rates charged by the Receiver, Counsel, the Forensic Accountant, and Stretto are reasonable for professionals practicing in the Northern District of Georgia, particularly in light of the reduced hourly rates described herein, and the fact that the services reflected in the attached invoices were reasonably necessary to the performance of the duties of the Receiver under the Appointment Order.

## REQUEST FOR FEES AND COSTS FOR
## WORK PERFORMED DURING APPLICATION PERIOD

As set forth in paragraphs 59 of the Appointment Order, the Receiver is authorized to seek compensation for his activities and those of his retained professionals. *See* Appointment Order at ¶ 59.  The Appointment Order directed the Receiver to file interim fee applications in accordance with the conditions set forth therein. *See id.* at ¶ 60.  Pursuant to the Appointment Order, this fee application "may be subject to a holdback in the amount of 20% of the amount of fees and expenses for each application filed with the Court."  *See id.* at ¶ 62.  Accordingly, by this Application and as outlined below, the Receiver is seeking this Court's approval of all of the fees and costs incurred by the Receiver and the professionals of the Receiver during the Application Period, and authorization to pay from the funds in the Estate 80% of such fees (with a holdback of 20% of the fees) and 100% of such

costs.

The complete time records for the work performed by the Receiver and the professionals of the Receiver are set forth in the invoices attached hereto as **Exhibit B-E**.

As reflected in the attached invoices, during the Application Period, the Receiver incurred fees and costs totaling $129,561.86 (including $129,456.00 in fees and $105.86 in costs). ***See* Exhibit B**. Counsel incurred fees and costs totaling $111,024.72 (including $108,070.50 in fees and $2,954.22 in costs). ***See* Exhibit C**. The Forensic Accountant incurred fees and costs totaling $138,173.62 (including $137,289.00 in fees and $884.62 in costs). ***See* Exhibit D**. Stretto incurred fees totaling $7,340.72. ***See* Exhibit E**.

## CERTIFICATION OF CONFERRAL

Undersigned counsel for the Receiver hereby certifies that the Receiver provided a draft of this Fee Application and the attached invoices to counsel for the SEC and asked that they provide the SEC's position on the relief requested herein. Counsel for the SEC informed the Receiver that the SEC does not oppose the requested relief.

## CERTIFICATION OF RECEIVER

The undersigned certifies that:

(a)      I have read this Application;

(b)      to the best of my knowledge, information and belief formed after reasonable inquiry, the Application and all fees and expenses therein are true and accurate;

(c)      all fees contained in the Application are based on the rates listed in the Exhibits attached hereto and such fees are reasonable, necessary and commensurate with the skill and experience required for the activity performed;

(d)      I have not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission);

(e)      in seeking reimbursement for a service which I justifiably purchased or contracted for from a third party (such as copying, imaging, bulk mail, messenger service, overnight courier, computerized research, or title and lien searches), I require reimbursement only for the amount billed to me by the third-party vendor and paid by me to such vendor.  To the extent that such services were performed by me as Receiver, I certify that I am not making a profit as Receiver on such reimbursable service; and

(f)      I have not entered into any agreement, written or oral, express or

implied, with any person or entity concerning the amount of compensation paid or to be paid from the Receivership Estate, or any sharing thereof.

Respectfully submitted and certified,

*/s/ S. Gregory Hays*
S. GREGORY HAYS, RECEIVER

**WHEREFORE**, S. Gregory Hays, the Court-appointed Receiver, respectfully requests that the Court enter an Order:

(a)      approving the total amount of fees and costs that the Receiver incurred during the Application Period in the amount of $129,561.86 (including $129,456.00 in fees and $105.86 in costs);

(b)      approving the total amount of fees and costs that the Counsel, the Law Offices of Henry F. Sewell, Jr. LLC, incurred during the Application Period in the amount of $111,024.72 (including $108,070.50 in fees and $2,954.22 in costs);

(c)      approving the total amount of fees and costs that the Receiver's Forensic Accountant, Hays Financial Consulting LLC, incurred during the Application Period in the amount of $138,173.62 (including $137,289.00 in fees and $884.62 in costs);

(d)      approving the total amount of fees and costs that the Stretto incurred during the Application Period in the amount of $7,340.72;

(e)      authorizing the Receiver to pay 80% of fees (with a 20% holdback)

and 100% costs that the Receiver and the professionals of the Receiver incurred during the Application Period, to be paid from the fiduciary accounts the Receiver maintains for the Receivership Estate; and

(f)  granting any and all other relief the Court deems appropriate under the circumstances.

Dated: November 14, 2025.

LAW OFFICES OF HENRY F. SEWELL JR., LLC

***/s/ Henry F. Sewell, Jr.***
Henry F. Sewell, Jr.
Georgia Bar No. 636265
Buckhead Centre
2964 Peachtree Road NW, Suite 555
Atlanta, GA 30305
(404) 926-0053
hsewell@sewellfirm.com
*Counsel for the Receiver*

## <u>CERTIFICATE OF SERVICE, FONT AND MARGINS</u>

I hereby certify that I electronically filed the foregoing using the CM/ECF System that will automatically send e-mail notification of such filing to all registered attorneys of record.

I further certify that I prepared this document in 14 point Times New Roman font and complied with the margin and type requirements of this Court.

Dated: November 14, 2025.

LAW OFFICES OF HENRY F. SEWELL JR., LLC

*/s/ Henry F. Sewell, Jr.*
Henry F. Sewell, Jr.
Georgia Bar No. 636265
Buckhead Centre
2964 Peachtree Road NW, Suite 555
Atlanta, GA 30305
(404) 926-0053
hsewell@sewellfirm.com
*Counsel for the Receiver*

# Exhibit A

**STANDARDIZED FUND ACCOUNTING REPORT for**
**Receivership in SEC v. Edwin Brant Frost IV and First Liberty Building & Loan LLC**
**Receivership; Civil Court Docket No. 1:25-cv-3826-MLB**
**Reporting Period 07/10/2025 to 09/30/2025**

| FUND ACCOUNTING (See Instructions:) | | Detail (for Current Period) | Subtotal (From Prior Period) | Grand Total (All Periods) |
|---|---|---|---|---|
| Line 1 | **Beginning Balance** | $0.00 | | $0.00 |
| | *Increases in Fund Balance:* | | | |
| Line 2 | **Business Income** | $4,800.00 | $0.00 | $4,800.00 |
| Line 3 | **Cash and Securities** | $887,917.51 | $0.00 | $887,917.51 |
| Line 4 | **Interest/Dividends Income** | $30,000.00 | $0.00 | $30,000.00 |
| Line 5 | **Business Asset Liquidation** | $0.00 | $0.00 | $0.00 |
| Line 6 | **Personal Asset Liquidation** | $0.00 | $0.00 | $0.00 |
| Line 7 | **Third-Party Litigation Income** | $0.00 | $0.00 | $0.00 |
| Line 8 | **Miscellaneous - Other (Attorney Escrows & Donations)** | $565,036.75 | $0.00 | $565,036.75 |
| | *Total Funds Available (Lines 1-8)* | *$1,487,754.26* | | *$1,487,754.26* |
| | *Decreases in Fund Balance:* | | | |
| Line 9 | **Disbursements to Investors** | $0.00 | $0.00 | $0.00 |
| Line 10 | **Disbursements for Receivership Operations** | | | |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | $0.00 | $0.00 | $0.00 |
| *Line 10b* | *Business Asset Expenses* | $26,858.35 | $0.00 | $26,858.35 |
| *Line 10c* | *Personal Asset Expenses (Includes monthly budget for Defendant(s))* | $0.00 | $0.00 | $0.00 |
| *Line 10d* | *Investment Expenses* | $0.00 | $0.00 | $0.00 |
| *Line 10e* | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | $0.00 | $0.00 | $0.00 |
| | 2. Litigation Expenses | $0.00 | $0.00 | $0.00 |
| | *Total Third-Party Litigation Expenses* | *$0.00* | *$0.00* | *$0.00* |
| *Line 10f* | *Tax Administrator Fees and Bonds* | $0.00 | $0.00 | $0.00 |
| *Line 10g* | *Federal and State Tax Payments* | $0.00 | $0.00 | $0.00 |
| | **Total Disbursements for Receivership Operations** | **$26,858.35** | **$0.00** | **$26,858.35** |
| Line 11 | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| *Line 11a* | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administration | $0.00 | $0.00 | $0.00 |
| | Independent Distribution Consultant (IDC) | $0.00 | $0.00 | $0.00 |
| | Distribution Agent | $0.00 | $0.00 | $0.00 |
| | Consultants | $0.00 | $0.00 | $0.00 |
| | Legal Advisers | $0.00 | $0.00 | $0.00 |
| | Tax Advisers | $0.00 | $0.00 | $0.00 |
| | 2. Administrative Expenses | $0.00 | $0.00 | $0.00 |
| | 3. Miscellaneous | $0.00 | $0.00 | $0.00 |
| | *Total Plan Development Expenses* | *$0.00* | *$0.00* | *$0.00* |
| *Line 11b* | *Distribution Plan Implementation Expenses* | | | |
| | 1. Fees: | | | |
| | Fund Administration | $0.00 | $0.00 | $0.00 |
| | IDC | $0.00 | $0.00 | $0.00 |
| | Distribution Agent | $0.00 | $0.00 | $0.00 |
| | Consultants | $0.00 | $0.00 | $0.00 |
| | Legal Advisers | $0.00 | $0.00 | $0.00 |
| | Tax Advisers | $0.00 | $0.00 | $0.00 |
| | 2. Administrative Expenses | $0.00 | $0.00 | $0.00 |
| | 3. Investor Identification | | | |
| | Notice/Publishing Approved Plan | $0.00 | $0.00 | $0.00 |
| | Claimant Identification | $0.00 | $0.00 | $0.00 |
| | Claims Processing | $0.00 | $0.00 | $0.00 |
| | Web Site Maintenance/Call Center | $0.00 | $0.00 | $0.00 |
| | 4. Fund Administrator Bond | $0.00 | $0.00 | $0.00 |
| | 5. Miscellaneous | $0.00 | $0.00 | $0.00 |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | $0.00 | $0.00 | $0.00 |
| | *Total Plan Implementation Expenses* | *$0.00* | *$0.00* | *$0.00* |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |

| Line 12 | **Disbursements to Court/Other:** | | | |
|---|---|---|---|---|
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | $0.00 | $0.00 | $0.00 |
| Line 12b | *Federal Tax Payments* | $0.00 | $0.00 | $0.00 |
| | **Total Disbursement to Court/Other:** | $0.00 | $0.00 | $0.00 |
| | **Total Funds Disbursed (Line 9-11):** | $26,858.35 | $0.00 | $26,858.35 |
| **Line 13** | **Ending Balance (As of 09/30/2025):** | **$1,460,895.91** | | **$1,460,895.91** |
| **Line 14** | **Ending Balance of Fund – Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | $1,460,895.91 | $0.00 | $1,460,895.91 |
| Line 14b | *Investments* | $0.00 | $0.00 | $0.00 |
| Line 14c | *Other Assets or Uncleared Funds (Frozen Accounts)* | $0.00 | $0.00 | $0.00 |
| | **Total Ending Balance of Fund – Net Assets** | **$1,460,895.91** | **$0.00** | **$1,460,895.91** |

| | **OTHER SUPPLEMENTAL INFORMATION:** | **Detail** | **Subtotal** | **Grand Total** |
|---|---|---|---|---|
| | **Report of Items NOT To Be Paid by the Fund:** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | $0.00 | $0.00 | $0.00 |
| | IDC | $0.00 | $0.00 | $0.00 |
| | Distribution Agent | $0.00 | $0.00 | $0.00 |
| | Consultants | $0.00 | $0.00 | $0.00 |
| | Legal Advisers | $0.00 | $0.00 | $0.00 |
| | Tax Advisers | $0.00 | $0.00 | $0.00 |
| | 2. Administrative Expenses | $0.00 | $0.00 | $0.00 |
| | 3. Miscellaneous | $0.00 | $0.00 | $0.00 |
| | *Total Plan Development Expenses Not Paid by the Fund* | *$0.00* | *$0.00* | *$0.00* |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | $0.00 | $0.00 | $0.00 |
| | IDC | $0.00 | $0.00 | $0.00 |
| | Distribution Agent | $0.00 | $0.00 | $0.00 |
| | Consultants | $0.00 | $0.00 | $0.00 |
| | Legal Advisers | $0.00 | $0.00 | $0.00 |
| | Tax Advisers | $0.00 | $0.00 | $0.00 |
| | 2. Administrative Expenses | $0.00 | $0.00 | $0.00 |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | $0.00 | $0.00 | $0.00 |
| | Claimant Identification | $0.00 | $0.00 | $0.00 |
| | Claims Processing | $0.00 | $0.00 | $0.00 |
| | Web Site Maintenance/Call Center | $0.00 | $0.00 | $0.00 |
| | 4. Fund Administrator Bond | $0.00 | $0.00 | $0.00 |
| | 5. Miscellaneous | $0.00 | $0.00 | $0.00 |
| | 6. FAIR Reporting Expenses | $0.00 | $0.00 | $0.00 |
| | Total Plan Implementation Expenses Not Paid by the Fund | $0.00 | $0.00 | $0.00 |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | $0.00 | $0.00 | $0.00 |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | $0.00 | $0.00 | $0.00 |
| Line 16b | *Federal Tax Payments* | $0.00 | $0.00 | $0.00 |
| | **Total disbursements to Court/Other Not Paid by Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | $0.00 | $0.00 | $0.00 |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period | | | 0 |
| Line 18b | # of Claims Received Since Inception of Fund | | | 0 |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period | | | 0 |
| Line 19b | # of claimants/Investors Paid Since Inception of Fund | | | 0 |

Receiver:

By: _____
   (signature)

_____
(printed name)

_____
(title)

Date:_____

# Exhibit B



**Hays Financial Consulting LLC**
2964 Peachtree Road
Suite 555
Atlanta, GA 30305
404-926-0060

October 30, 2025

First Liberty (Receiver)

Invoice Period: 07-10-2025 - 09-30-2025

## Professional Services

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| <u>Accounting/Auditing</u> | | | | | |
| 07-16-2025 | S. Gregory Hays | Telephone call to Wes Hargrave regarding accounting records of First Liberty and related entities. Call to Scott Askue regarding form letter on waiving privilege. Call to Henry Sewell re letter to Wes Hargrave. Arranged for CPA to produce accounting records. | 0.80 | 435.00 | 348.00 |
| 07-16-2025 | S. Gregory Hays | Reviewed email from Wesley Hargrave re the production of accounting records. | 0.20 | 435.00 | 87.00 |
| 07-17-2025 | S. Gregory Hays | Reviewed accounting records produced by Wes Hargrave. | 0.90 | 435.00 | 391.50 |
| 08-05-2025 | S. Gregory Hays | Responded to email from Wes Hargrave. Email to Jim Jennings re the 2024 taxes. | 0.40 | 435.00 | 174.00 |
| | | | 2.30 | | 1,000.50 |
| <u>Asset Analysis & Recovery</u> | | | | | |
| 07-15-2025 | S. Gregory Hays | Conference call with Henry Sewell and Noula Zaharis of Secretary of State Office. Discussed return of political donations and comments by Secretary of State. | 0.40 | 435.00 | 174.00 |
| 07-15-2025 | S. Gregory Hays | Email with Scott Askue and Kristin Murnahan, SEC, regarding notices of frozen bank accounts. | 0.30 | 435.00 | 130.50 |
| 07-16-2025 | S. Gregory Hays | Telephone call from David Emadi with ethics division re return of political donations. Sent emails to David Emadi. | 0.40 | 435.00 | 174.00 |
| 07-17-2025 | S. Gregory Hays | Emails with Vincent Russo regarding political donations. Reviewed donation report for donations to Brian Kemp and responded to email. Drafted email to Vincent Russo. Reviewed report from QuickBooks regarding political donations and email regarding same. Responded to email for politician regarding return of donations to receiver. | 0.80 | 435.00 | 348.00 |
| 07-18-2025 | S. Gregory Hays | Reviewed and responded to emails regarding the horizontal grinder that cost $365,000 that was to be moved to the Tie & Timber site in South Carolina. | 0.30 | 435.00 | 130.50 |
| 07-21-2025 | S. Gregory Hays | Research information on return of political donations. Researched procedures used in the Sam Bankman-Fried FTX case and downloaded documents. Drafted email to Henry Sewell regarding the FTX procedures and political recoveries of $14 million in that case as of December 2024. Considered issues and procedures for return of political donations. | 0.60 | 435.00 | 261.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Asset Analysis & Recovery | | | | | |
| 07-21-2025 | S. Gregory Hays | Drafted email to Cheryl Bessolo at Truist regarding point of contact for providing electronic access to accounts, verifying any ACH's are frozen, and wiring $1.2 million. | 0.20 | 435.00 | 87.00 |
| 07-21-2025 | S. Gregory Hays | Zoom conference with Joshua Mays regarding his representation of the Receiver Entities and Brant Frost IV. Discussed issues regarding original loan files, payment of fees, gold coins, vehicles and next steps. Discusses key issues with Henry Sewell after the call. | 0.80 | 435.00 | 348.00 |
| 07-21-2025 | S. Gregory Hays | Responded to emails from Georgia Assistant Commissioner of Securities. Several emails responding to emails from Georgia Republican Party regarding return of donations and from what year funds should be refunded. | 0.50 | 435.00 | 217.50 |
| 07-21-2025 | S. Gregory Hays | Email to AJC regarding their analysis of political donations. | 0.20 | 435.00 | 87.00 |
| 07-21-2025 | S. Gregory Hays | Email to Scott Askue regarding $250,000 in pending recoveries of the asset recovery schedule. | 0.20 | 435.00 | 87.00 |
| 07-22-2025 | S. Gregory Hays | Responded to emails from Henry Sewell regarding Brant V phone and other phones paid for by the companies. | 0.20 | 435.00 | 87.00 |
| 07-22-2025 | S. Gregory Hays | Reviewed report for the Georgia Republican Party regarding donations by Frost family of $36K that the Georgia Republican Party plans to pay to the investor fund. | 0.40 | 435.00 | 174.00 |
| 07-22-2025 | S. Gregory Hays | Emails regarding turnover of vehicles and disposition of 2 Range Rovers that are still insured. | 0.20 | 435.00 | 87.00 |
| 07-22-2025 | S. Gregory Hays | Met with Hellen Mitchell at Trusit Bank to sign signature cards and get electronic access to the receiver estate entity bank account records. | 2.00 | 435.00 | 870.00 |
| 07-22-2025 | S. Gregory Hays | Reviewed issues regarding the Austin Martin and email to Joshua Mayes regarding obtaining the car. Considered sale procedures and alternatives of where to list. | 0.30 | 435.00 | 130.50 |
| 07-22-2025 | S. Gregory Hays | Corresponded with Georgia Republican party regarding recovery of $36K. | 0.30 | 435.00 | 130.50 |
| 07-23-2025 | S. Gregory Hays | Reviewed and responded to emails from investors and emails politicians that want to return funds. | 0.50 | 435.00 | 217.50 |
| 07-27-2025 | S. Gregory Hays | Drafted email to Joshua Mayes re the vehicles and the 2021 Cadillac ESV purchased in December 2024. | 0.20 | 435.00 | 87.00 |
| 07-28-2025 | S. Gregory Hays | Reviewed email from Brant Frost IV and Jon Ellis of Chisel Fit. Drafted email to Joe Ellis of Chisel Fit re his June and July loan payment on the $1,950,000 loan and refinancing the loan. | 0.50 | 435.00 | 217.50 |
| 07-31-2025 | S. Gregory Hays | Reviewed and responded to email from Eagle Forum of Georgia that plans to return funds. Reviewed checks for returned funds from donations. | 0.20 | 435.00 | 87.00 |
| 08-01-2025 | S. Gregory Hays | Reviewed and drafted email to Secretary of State's office regarding GRA PAC and recovery of $164,000 paid to the PAC. | 0.40 | 435.00 | 174.00 |
| 08-01-2025 | S. Gregory Hays | Emails with Jason Boles regarding return of donations from his client and voiding one check. | 0.20 | 435.00 | 87.00 |
| 08-01-2025 | S. Gregory Hays | Returned call to Andy Soha regarding campaign contributions from GRA PAC and related issues. | 0.10 | 435.00 | 43.50 |
| 08-05-2025 | S. Gregory Hays | Drafted email to Joshua Mayes re the 2014 and 2015 Range Rovers. Email to insurance broker re | 0.40 | 435.00 | 174.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Asset Analysis & Recovery** | | | | | |
| | | same. Forwarded email form Brant Frost in January 2025 re the insurance. | | | |
| 08-05-2025 | S. Gregory Hays | Reviewed information regarding the Monroe property of David Pike and tax issues. Email to Henry Sewell re same. Reviewed email re development of the property. | 0.60 | 435.00 | 261.00 |
| 08-06-2025 | S. Gregory Hays | Reviewed Receiver order and email to Henry Sewell regarding turnover of funds. Drafted email regarding specific language in the order. Followed up with Truist on the wires. | 0.40 | 435.00 | 174.00 |
| 08-07-2025 | S. Gregory Hays | Dealt with issues with Truist to move money to Receiver Estate accounts. Discussion with branch manager, emails with Truist lawyers, discussions with Henry Sewell. Email with list of account to close. | 0.50 | 435.00 | 217.50 |
| 08-08-2025 | S. Gregory Hays | Email and calls to Truist. Went to Truist to pick up seven checks for accounts where wires have been blocked. Met with Maureen Mitchell at the branch. Signed documents, discussed balance to leave in accounts for continued access, check for T3 security, and obtained check to deposit in Receiver's QSF accounts. | 2.00 | 435.00 | 870.00 |
| 08-09-2025 | S. Gregory Hays | Reviewed and drafted email to Joshua Mayes regarding turnover of the vehicles paid for by the company. | 0.30 | 435.00 | 130.50 |
| 08-14-2025 | S. Gregory Hays | Reviewed report of $300,000 recovered in political and charitable donations. Responded to email from party in Newnan about a charity donation. | 0.30 | 435.00 | 130.50 |
| 08-14-2025 | S. Gregory Hays | Followed up with Joshua Mayes regarding return of $63K Cadillac and other matters. | 0.20 | 435.00 | 87.00 |
| 09-04-2025 | S. Gregory Hays | Reviewed emails regarding Frost IV transfer of two vehicles and email to Henry Sewell and Kristin Murnahan. | 0.40 | 435.00 | 174.00 |
| 09-15-2025 | S. Gregory Hays | Drafted email to David Pike re the $2.7 million Normal Recovery loan in default.  Reviewed the May 6, 2025 Amendment to Promissory Note. | 0.50 | 435.00 | 217.50 |
| 09-15-2025 | S. Gregory Hays | Reviewed email from Ralph Reed re the horizontal grinder and contact information for Ernest Jones and location of grinder in Louisburg, NC. Emails to Dwaine Butler to contact and inspect the equipment. | 0.30 | 435.00 | 130.50 |
| 09-15-2025 | S. Gregory Hays | Research re David Pike and Full Circle, LLC $2.7 million loan and related entities. | 0.70 | 435.00 | 304.50 |
| 09-15-2025 | S. Gregory Hays | Additional email to David Pike re Full Circle and counsel contact information. | 0.30 | 435.00 | 130.50 |
| 09-23-2025 | S. Gregory Hays | Considered issues and drafted email to Scott Askue to search for emails from Randall Schmidt, Earnest Jones and Jorge Martinez in connection with these three recovery issues. | 0.40 | 435.00 | 174.00 |
| 09-23-2025 | S. Gregory Hays | Reviewed document re Jorge Martinez loans and drafted email re the personal guarantee of Jorge Martinz. Drafted email to Henry Sewell to file claim in his bankruptcy case and to notify trustee he left this over $2 million debt off his bankruptcy schedules. | 0.80 | 435.00 | 348.00 |
| 09-23-2025 | S. Gregory Hays | Researched issues regarding the $100,000 loan to Brandi Kirkland and the loans for 1800 and 2304. Reviewed loan report and notes re possible recovery on the 1800 and 2304 loans of over $2 million. Drafted email to Henry Sewell and Eric | 0.90 | 435.00 | 391.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Asset Analysis & Recovery** | | | | | |
| | | Silva re same. | | | |
| 09-23-2025 | S. Gregory Hays | Reviewed the Haven payoff and default letters and insurance issues. | 0.40 | 435.00 | 174.00 |
| 09-25-2025 | S. Gregory Hays | Reviewed letter from Leon Jones re Williams loans in Default and property pledged as collateral in Highlands. Reviewed prior research re lots 7 and 14 in Highlands and which lots were pledged as collateral. Reviewed deed of trust and issue raised by Leon Jones of which lot was pledged. Reviewed purchase dates in January and February 2024 and use of proceeds of First Liberty loans. Reviewed Williams payoff analysis. Received email from Scott Askue re the Highlands properties and title search in Macon County. Email re construction draws. Call to Henry Sewell regarding these issues. | 2.00 | 435.00 | 870.00 |
| 09-26-2025 | S. Gregory Hays | Research regarding Lot 7 and Lot 14 in Highlands, NC that are owned by Jerry Williams entities. Attempted to determine status of Lot 7 in Highlands Fall on Fall Drive West that was to be pledged to First Liberty. Reviewed county website and July 2005 Macon County appraisal that indicates building activity. Telephone call to party in Highlands regarding status of the construction. Searched First Liberty files for any information. Searched web for any information other that the "Coming Soon" post for $5 million. Call to Henry Sewell re the Williams loans and next steps. | 2.10 | 435.00 | 913.50 |
| 09-29-2025 | S. Gregory Hays | Reviewed and responded to wide variety of email in connection with defaulted bridge loans. Reviewed drafts of default notices on several loans. Reviewed information on the grinder and prior efforts to recover this piece of equipment that may be worth several hundred thousand. Reviewed draft of prior complaint. Reviewed Brant Frost affidavit. Considered issues and corresponded with counsel re same. | 2.50 | 435.00 | 1,087.50 |
| 09-30-2025 | S. Gregory Hays | Reviewed filed and drafted email to Henry Sewell and Eric Silva regarding the foreclosure next week on the Castle Drive property tied in with Jorge Martinex and Comquest Commercial Funding. | 0.30 | 435.00 | 130.50 |
| | | | 26.50 | | 11,527.50 |
| **Asset Disposition** | | | | | |
| 07-17-2025 | S. Gregory Hays | Email and phone call from Tommy Statham regarding sale of the building in Newnan. He had made an offer last month and had a contract. Discussed sale of building. | 0.40 | 435.00 | 174.00 |
| 07-21-2025 | S. Gregory Hays | Telephone call to David Bridges who is broker on the Haven deal. Discussed sale of the Haven property. Discussed with Henry Sewell the position of the borrower on the facility and the renovation in progress. Considered issues regarding sale as is. Broker states 98% complete. | 0.70 | 435.00 | 304.50 |
| 07-22-2025 | S. Gregory Hays | Emails with broker interested in 14 Greenville Street. | 0.20 | 435.00 | 87.00 |
| 07-23-2025 | S. Gregory Hays | Reviewed and responded to emails re the Austin Martin. Telephone call to exotic car dealer regarding wholesale price and potential contingent sale. Reviewed information purchase in 2022. | 0.60 | 435.00 | 261.00 |
| 07-24-2025 | S. Gregory Hays | Reviewed and responded to emails re the Austin Martin. Email to Scott Schwartz. Email to Joshua | 0.50 | 435.00 | 217.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Asset Disposition** | | | | | |
| | | Mayes re title, insurance and service records. | | | |
| 07-28-2025 | S. Gregory Hays | Telephone call to Scott Schwartz regarding auction of Aston Martin, Newnan building, and T3 plant. | 0.40 | 435.00 | 174.00 |
| 07-28-2025 | S. Gregory Hays | Emails with broker and other parties re recovery and sale of vehicles. | 0.40 | 435.00 | 174.00 |
| 07-29-2025 | S. Gregory Hays | Reviewed and responded to email re planning the auction. Call to Scott Schwartz re auction and fees. Call to Scott Askue re same. Reviewed draft of motion and edited. Considered issue re sale of personal property and real estate and recovered collateral. | 1.50 | 435.00 | 652.50 |
| 07-29-2025 | S. Gregory Hays | Additional emails and calls re coordination of auction of building and cars. . | 0.60 | 435.00 | 261.00 |
| 07-30-2025 | S. Gregory Hays | Reviewed and edited motion to auction. Email with Henry Sewell regarding reason to auction 14 Greenville and the Aston Martin. Email to Dwaine Butler regarding information on the building to include in motion to auction. Reviewed information on the other Range Rovers and email regarding adding them to motion. Email to Scott Schwartz regarding auction date and other vehicles. | 0.70 | 435.00 | 304.50 |
| 07-31-2025 | S. Gregory Hays | Reviewed information re sale of personal property and emails re the auction and secured debt on the office. Reviewed security deed. Researched contact information for the holder of security deed. | 0.50 | 435.00 | 217.50 |
| 08-01-2025 | S. Gregory Hays | Corresponded with auctioneer Scott Schwartz regarding access to media to take pictures and issues regarding the property in Newnan. | 0.40 | 435.00 | 174.00 |
| 08-01-2025 | S. Gregory Hays | Reviewed email regarding payment against the lien on the Newnan Building. A total of $150,313 was paid on May 5. 2025. | 0.30 | 435.00 | 130.50 |
| 08-11-2025 | S. Gregory Hays | Reviewed offer to purchase Haven. Call from broker regarding listing properties | 0.40 | 435.00 | 174.00 |
| 08-13-2025 | S. Gregory Hays | Telephone call regarding sale of Winder property. Email with County in Mullin, SC regarding sale of property. | 0.40 | 435.00 | 174.00 |
| 08-14-2025 | S. Gregory Hays | Telephone call from broker regarding Winder property. Broker listed the property for Linda. | 0.30 | 435.00 | 130.50 |
| 09-23-2025 | S. Gregory Hays | Edited the Motion to Auction vehicles and real property and call to Scott Schwartz re marketing budget to sell. Drafted email to Joshua Mayes re the vehicles we need to recover. Updated draft of Auction Motion and email to Henry Sewell. | 0.60 | 435.00 | 261.00 |
| 09-23-2025 | S. Gregory Hays | Reviewed offer from "How Bout Them Properties, LLC"  for purchase of Winder for $2.5 million. Email to Henry Sewell. | 0.30 | 435.00 | 130.50 |
| 09-25-2025 | S. Gregory Hays | Reviewed issues with Auction motion and corresponded with Eric Silva re corrections. | 0.30 | 435.00 | 130.50 |
| 09-26-2025 | S. Gregory Hays | Reviewed and approved addendum for Auction motion. Responded to inquiries regarding the auction from the press and interested parties. | 0.40 | 435.00 | 174.00 |
| 09-26-2025 | S. Gregory Hays | Emails with auctioneer re sale of cars. | 0.20 | 435.00 | 87.00 |
| 09-26-2025 | S. Gregory Hays | Emails with Joshua Mayes re the additional cars to be turned over this week and the Birkin pursues that were to be turned over. | 0.30 | 435.00 | 130.50 |
| | | | 10.40 | | 4,524.00 |
| **Business Analysis** | | | | | |
| 07-13-2025 | S. Gregory Hays | Review and analysis of several spreadsheets | 4.50 | 435.00 | 1,957.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Business Analysis | | | | | |
| | | forwarded by Joshua Mayes. Prepares summary of the loans and reviewed all the detail allocations on participation. Reviewed issues with the CurePoint loans and email to David Wender. Telephone call to Henry Sewell regarding pending matters. Reviewed political information. Reviewed SEC's analyst's affidavit. Responded to emails and calls. Reviewed information regarding UCC's. | | | |
| 07-15-2025 | S. Gregory Hays | Telephone call to Dr. Jerry Williams regarding the four loans to his entities that are on the books at over $8 million. Requested document and to set up call with counsel to review. | 0.40 | 435.00 | 174.00 |
| 07-15-2025 | S. Gregory Hays | Updated contacts in Outlook on First Liberty loans. Drafted email to Ralph Reed regarding meeting on the work he did for First Liberty. | 0.40 | 435.00 | 174.00 |
| 07-15-2025 | S. Gregory Hays | Reviewed documents removed from the Newnan offices. | 2.00 | 435.00 | 870.00 |
| 07-15-2025 | S. Gregory Hays | Reviewed notes and updated loan analysis with comments provided by Jaymee Sickert. | 0.40 | 435.00 | 174.00 |
| 07-16-2025 | S. Gregory Hays | Communicated with David Chakin regarding have Jayme Sickert assist receiver for one day to review all the loan files. Arrange meeting with Sickert. | 0.50 | 435.00 | 217.50 |
| 07-17-2025 | S. Gregory Hays | Reviewed loan documents for Bay Point participation in the Normal Recovery loan and examined the language in paragraph #20 regarding Purchaser's Rights to take over the administration of the loans. Reviewed Cure Point and Stone Summit loans and the total of $5.4 million invested by Bay Point. Drafted email to Henry Sewell regarding same. | 1.00 | 435.00 | 435.00 |
| 07-17-2025 | S. Gregory Hays | Met with Scott Askue and Jayme Sickert regarding outstanding loans. Reviewed loan files. | 3.00 | 435.00 | 1,305.00 |
| 07-17-2025 | S. Gregory Hays | Telephone call from Dr. Williams regarding his loan.  Coordinated a call with counsel for Dr. Williams, Henry Sewell and myself. Reviewed loan documents. | 0.50 | 435.00 | 217.50 |
| 07-17-2025 | S. Gregory Hays | Email from Jerry Williams regarding the No Free loan. | 0.30 | 435.00 | 130.50 |
| 07-18-2025 | S. Gregory Hays | Reviewed documents regarding the Bay Point loans for Cancer Care, Stone Capital and Full Circle that total over $13.0 million.  Considered default notice. | 0.50 | 435.00 | 217.50 |
| 07-18-2025 | S. Gregory Hays | Conference call with Dr. Jerry Williams, his attorney William Ligdon, Henry Sewell, Scott Askue and Eric Silva regarding the payoff on the estimated $3.7 million No Free, LLC loans. Discussed issues with the loans. Reviewed payoff analysis. Considered issues. | 0.80 | 435.00 | 348.00 |
| 07-18-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding the No Free loan payoff and Bay Point loans. | 0.30 | 435.00 | 130.50 |
| 07-18-2025 | S. Gregory Hays | Reviewed issues regarding the Bay Point loans and email to Henry Sewell and Eric Silva about addressing this issue in the Status Report. | 0.60 | 435.00 | 261.00 |
| 07-18-2025 | S. Gregory Hays | Discussed issues with Dwaine Butler regarding the documents he removed from the First Liberty offices today. Reviewed documents. | 0.70 | 435.00 | 304.50 |
| 07-18-2025 | S. Gregory Hays | Reviewed issues regarding the $12 million T3 loan. | 0.70 | 435.00 | 304.50 |
| 07-18-2025 | S. Gregory Hays | Responded to email about Brant Frost V and his office and computers. | 0.20 | 435.00 | 87.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Business Analysis | | | | | |
| 07-18-2025 | S. Gregory Hays | Reviewed Scott Askue's recovery analysis and assets on the report to pursue. Reviewed his grouping of the loans. | 0.60 | 435.00 | 261.00 |
| 07-18-2025 | S. Gregory Hays | Reviewed notes from meeting with Lindsey Cooper and drafted an email to Henry Sewell regarding 1800 Waterplace and 2304 GP. Searched for loan documents on these loans. | 0.50 | 435.00 | 217.50 |
| 07-19-2025 | S. Gregory Hays | Reviewed documents removed from First Liberty office and corresponded with Receiver Team on issues. Reviewed legal fees for six law firms and email to Henry Sewell. Reviewed loan files and email regarding unorganized and unsecured original document and plan to pull all originals and start new files. Researched on several loans where deposits were made and loans were not made. Reviewed alleged escrow account issues. Reviewed letter from Springwood Capital. Organized records. Call to Henry Sewell regarding pending matters. Drafted email of additional issues for the Receiver's report. Reviewed Northwestern Life insurance cash balance and drafted email regarding the loans against the policies and current cash value. Reviewed marketing script and email to SEC. | 6.00 | 435.00 | 2,610.00 |
| 07-20-2025 | S. Gregory Hays | Drafted emails to Stretto regarding updates to the receiver website. Responded to emails from investors and former employees. Reviewed documents re loan in Highlands, NC. | 0.80 | 435.00 | 348.00 |
| 07-21-2025 | S. Gregory Hays | Telephone to Mike Ring, President of Old Glory Bank. | 0.50 | 435.00 | 217.50 |
| 07-21-2025 | S. Gregory Hays | Reviewed emails regarding self directed IRA accounts from Advanta. | 0.20 | 435.00 | 87.00 |
| 07-21-2025 | S. Gregory Hays | Reviewed emails regarding advertising and related expenses and considered recovery issues. | 0.50 | 435.00 | 217.50 |
| 07-22-2025 | S. Gregory Hays | Reviewed email and attachment regarding the $3.4 million in outstanding loans to Dr. Williams. These are the No Free and Riverdog loans. Reviewed the $192,749 in payments made. | 0.50 | 435.00 | 217.50 |
| 07-22-2025 | S. Gregory Hays | Emails with Fred Wachter regarding Cure Point. Reviewed Cure Point loan information and situation with Henry Sewell. Reviewed research by Scott Askue on the $6.5 million loan made post-petition to the asset buyer in Cure Point bankruptcy. | 0.50 | 435.00 | 217.50 |
| 07-22-2025 | S. Gregory Hays | Reviewed documents regarding the Conquest Commercial loans. | 0.40 | 435.00 | 174.00 |
| 07-22-2025 | S. Gregory Hays | Reviewed email and attached letter from William Ellard regarding the Tie & Timber Technologies loans and issues regarding the personal guarantee of the borrower. Drafted email to Henry Sewell regarding next steps and issues regarding the loans. Drafted email to Ralph Reed regarding the TTT plant operations and insurance. | 0.60 | 435.00 | 261.00 |
| 07-23-2025 | S. Gregory Hays | Emails to David Smith, Jayme Sickert, Ralph Reed regarding the EPA testing well on the T3 property and history of environmental issues. There may be some records in the offsite storage facility. No clear answer on the potential issues. | 0.50 | 435.00 | 217.50 |
| 07-24-2025 | S. Gregory Hays | Telephone call to Ralph Reed regarding T3 plant liquidation. Discussed auctioneer, estimated value, documents, environmental issues. Considered | 1.00 | 435.00 | 435.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Business Analysis | | | | | |
| | | issues re recovery and sale of the uninsured plant. Emails with Henry Sewell regarding plans for call with local counsel that has been working on this matter. | | | |
| 07-24-2025 | S. Gregory Hays | Reviewed email and document email from Kurt Hilbert re 1800 LP Settlement Agreement, Winder rezoning, and First Liberty Leasing Stone litigation. Draft email to Henry Sewell regarding same. | 0.70 | 435.00 | 304.50 |
| 07-27-2025 | S. Gregory Hays | Reviewed and drafted email to Bill McCalla re insurance on vehicles and properties including the Cadillac, Range Rovers, Austin Martin, etc. | 0.30 | 435.00 | 130.50 |
| 07-27-2025 | S. Gregory Hays | Reviewed partial document production for Old Glory Blank including assignment from William Lovett. | 0.40 | 435.00 | 174.00 |
| 07-27-2025 | S. Gregory Hays | Reviewed report of wire transfers to First Resource Capital (Ralph Reed) and Brookwell Capital (Billy Lovett). Considered payment and drafted email to Henry Sewell regarding same. . | 0.40 | 435.00 | 174.00 |
| 07-28-2025 | S. Gregory Hays | Responded to text message from Eric Lawson, former employee. Telephone call from Eric Lawson re the 1 ½years he worked for First Liberty and information he knows about various loans. | 0.60 | 435.00 | 261.00 |
| 07-28-2025 | S. Gregory Hays | Telephone call to Dwaine Butler regarding the issues in South Carolina and contact former employee to assist with security and set up cameras. | 0.40 | 435.00 | 174.00 |
| 07-28-2025 | S. Gregory Hays | Researched and reviewed information on the loan portfolio and which loans are still outstanding including No Free, Riverdog, and Chisel Fit. Reviewed information problem loans including T3, Cure Point, Haven, etc. | 1.50 | 435.00 | 652.50 |
| 07-29-2025 | S. Gregory Hays | Reviewed information on the $250,000 wired to AGYL in Tennessee in May 30, 2025 for investment or software coding. Email to Principal Jon Rickets of AGYL AI. This wire was same day that $700,000 was invested. Email to Henry Sewell re possible recovery issues. | 1.00 | 435.00 | 435.00 |
| 07-29-2025 | S. Gregory Hays | Reviewed Receiver entity emails circulated by Scott Askue and reviewed information regarding troubled loans. Reviewed report and telephone calls re issues on the loans. | 1.30 | 435.00 | 565.50 |
| 07-29-2025 | S. Gregory Hays | Followed up on insurance issues and recover of vehicles. | 0.40 | 435.00 | 174.00 |
| 07-30-2025 | S. Gregory Hays | Reviewed and responded to email from Tammy Brewer regarding the Product Design Innovations (PDI) loan. Requested information on advances and payments. | 0.40 | 435.00 | 174.00 |
| 07-31-2025 | S. Gregory Hays | Reviewed letter from William Ellard regarding the T3 loan and $12 million debt claimed by First Liberty. Considered  statement in letter that First Liberty did not produce a loan statement and was not able to show the $12 million balance or what was invested in T3. Reviewed issues regarding the release of the guaranty by Frost IV in February 2023. Drafted email to Receiver Team regarding this loan and the history explained in letter. Reviewed analysis of loan history on this loan and email that indicated $20 million was payable. | 1.20 | 435.00 | 522.00 |
| 07-31-2025 | S. Gregory Hays | Met with Dwaine Butler regarding issues on the T3 | 1.10 | 435.00 | 478.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Business Analysis** | | | | | |
| | | loan in Mullin, South Carolina. Discussed issues regarding security, utilities employing former employees of Precision Timber to monitor the site. Approved Dwaine Butler to visit the plant next week to meet with two former employees. Discussed the documents we have on the equipment purchased and organizing purchase history with pictures of equipment for eventual sale. Discussed plans to prepare an accurate list of equipment purchased and never used. Reviewed documents on the server regarding the equipment purchased and discussed the Ellard letter and history of the loan with Dwaine Butler. | | | |
| 07-31-2025 | S. Gregory Hays | Email to Dwaine Butler regarding TTT and assistance with analysis by Butch Winkler and getting the documents from former employee in Jackson, GA. | 0.40 | 435.00 | 174.00 |
| 07-31-2025 | S. Gregory Hays | Reviewed information re the $12 million in Cure Point loans. Reviewed analysis by Brant Frost IV of $19.3 million outstanding balance as of December 2024. Reviewed information from the Cure Point bankruptcy in 2022. Researched information re Phillip Miles as he was Manager of Cure Point in bankruptcy schedules and his son was the Controller. Reviewed issues regarding the claim objection filed by the Trustee and disallowance of most of the claim. Reviewed email from Henry Sewell regarding his phone conversation with Garrett Nail and issues regarding Bay Point. Researched contact information for Phillip Miles. Email to Henry Sewell. Considered recovery issues on the $19.3 million in loans to Cure Point. | 3.10 | 435.00 | 1,348.50 |
| 08-01-2025 | S. Gregory Hays | Updated loan analysis into performing and non-performing loans. Reorganized data. Reviewed and updated. Drafted email regarding analysis to Receiver Team. Most all of the loans are in the non-performing category. | 2.00 | 435.00 | 870.00 |
| 08-02-2025 | S. Gregory Hays | Continued to research and update analysis of loans into primary categories of Allegedly Performing, Collateral Recovery, and Closed or Paid Off but still on the books as paying interest to investors. Reviewed loan documents and emails for Cancer Care, Chisel Fit, No Free, River Dog, T3, Normal Recovery. Emails to Dwaine Butler regarding his trip this week to Mullin, SC. Reviewed information regarding tax sale on 8/5/25 for Normal Recovery collateral. Email to Henry Sewell and Eric Silva regarding contacting the Tax Commissioner Derry Boyd in Walton County on 8/4/25. Reviewed information on David Pike and the collateral for the Normal Recovery loan. | 4.00 | 435.00 | 1,740.00 |
| 08-03-2025 | S. Gregory Hays | Update loan analysis with additional information and organized loan folders with email received over past three weeks Updated information on performing and non performing loans. Reviewed information on the AGYL loan pitch the emails from regarding the $250,000 wired in June 2025 to John Rickets for software development. | 1.00 | 435.00 | 435.00 |
| 08-04-2025 | S. Gregory Hays | Reviewed and organized document removed from the offices for First Liberty. Reviewed documents. | 0.50 | 435.00 | 217.50 |
| 08-05-2025 | S. Gregory Hays | Reviewed email re Normal Recovery loan. | 0.50 | 435.00 | 217.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Business Analysis | | | | | |
| 08-06-2025 | S. Gregory Hays | Reviewed email from Joshua Mayes regarding insurance issues on owned and collateral properties. Sent follow-up emails to insurance agent. | 0.50 | 435.00 | 217.50 |
| 08-06-2025 | S. Gregory Hays | Reviewed issues regarding Haven Winder property. Emails to Dwaine Butler. Emails to Lisa Brown and her counsel Kevin Epps and Tyler Gaines regarding access to Winder property. Call to Dwaine Butler regarding access and building inspection. Telephone call from Mr. Patel that owns the Quality Inn next door to the Winder property. Discussed issues regarding security. Additional call to and from Dwaine Butler regarding activity at the property, status of renovations, security, posting signs, talking to police, talking with maintenance crew, etc. Call to Henry Sewell regarding issues at the property and delay in providing keys. Discussed changing locks on the property but 25 doors and can't get it done today. Finally obtained the code to the lock box to inspect the property. | 2.00 | 435.00 | 870.00 |
| 08-06-2025 | S. Gregory Hays | Reviewed and responded to issues regarding Truist. Went to branch and discussed with Maureen Mitchell. Call to Henry Sewell regarding Truist issues. | 0.50 | 435.00 | 217.50 |
| 08-06-2025 | S. Gregory Hays | Reviewed plans with Dwaine Butler regarding going to T3 plant in Mullin South Carolina this week. Discussed plans and concerns regarding lack of insurance, water bill, fire hydrants, security, speaking with local police and other issues. | 0.40 | 435.00 | 174.00 |
| 08-07-2025 | S. Gregory Hays | Met with Phillip Miles, Lou McBryan, Henry Sewell and Scott Askue regarding the Cure Point and 2406 Cancer Care loans. Discussed all loans that Phillip Miles in involved with at First Liberty including My Health AI. Reviewed documents regarding Cure Point and related loans. | 2.00 | 435.00 | 870.00 |
| 08-07-2025 | S. Gregory Hays | Continued to review emails and other documents regarding the Cure Point loans and the anticipated losses on these Phillip Miles related 10 loans with alleged balance due of over $20 million. | 1.00 | 435.00 | 435.00 |
| 08-08-2025 | S. Gregory Hays | Met with Henry Sewell and Eric Silva regarding the updates to my loan analysis. Discussed changes to the loan analysis. Reviewed issues on all loans were there is a possibility of some recovery. Reviewed the updated analysis prepared by Eric Silva that has comments regarding all the pending legal issues. | 0.70 | 435.00 | 304.50 |
| 08-09-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding pending issues and analysis of the loans. | 0.30 | 435.00 | 130.50 |
| 08-09-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding issues on Haven including insurance and Lis Pendence filed by Borrower. Discussed the loan analysis required. | 0.30 | 435.00 | 130.50 |
| 08-12-2025 | S. Gregory Hays | Reviewed and responded to emails on a wide variety of issues regarding loans, insurance, sale of assets, investment losses among other issues. | 0.50 | 435.00 | 217.50 |
| 08-12-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding pending matters. Discussion with Scott Askue regarding electronic data discovery and Valid8. | 0.40 | 435.00 | 174.00 |
| 08-13-2025 | S. Gregory Hays | Telephone call from Dr. Jerry Williams. Reviewed the NoFree, River Dog, and Urology Health loan | 3.00 | 435.00 | 1,305.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Business Analysis** | | | | | |
| | | files. First Liberty loan files have the loans at over $11 million. Reviewed report from Jerry Williams and reviewed loan files. Reviewed typos in the loan summary analysis and pulled key documents and circulated email regarding the $5.5 million in loans and the collateral in Highland, NC. Dr. Williams is requesting a payoff of the Highlands, NC loan. | | | |
| 08-14-2025 | S. Gregory Hays | Reviewed the ZeroHolding loan file and drafted notes summarizing this $1 million loan where borrower filed bankruptcy a year after loan was made. Looks like loss of over $450,000 shortly after loan was made in 1999. Reviewed issues regarding claims of Cure Point trustee for $3.5 million in the bankruptcy case. | 1.50 | 435.00 | 652.50 |
| 08-15-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding pending matters. Telephone call to Scott Askue regarding pending issues and priority issues for the day. | 0.40 | 435.00 | 174.00 |
| 08-15-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding Jerry Williams and his request regarding Highland payoff. | 0.30 | 435.00 | 130.50 |
| 08-15-2025 | S. Gregory Hays | Reviewed and responded to emails regarding brokers, insurance, electronic data, email and bank records. | 0.50 | 435.00 | 217.50 |
| 08-15-2025 | S. Gregory Hays | Reviewed email and documents regarding Jerry Williams. | 0.40 | 435.00 | 174.00 |
| 08-18-2025 | S. Gregory Hays | Reviewed and responded to emails on wide variety of issues including claims, returned funds, Valid8, wire transfers, and email data. Telephone call to Henry Sewell re pending matters. Reviewed data issues with Scott Askue. Discussion with Henry Sewell re class action filed and response. Email with Dwaine Butler regarding records in Jackson, GA on T3. | 1.50 | 435.00 | 652.50 |
| 08-19-2025 | S. Gregory Hays | Reviewed documents on loans and updated loan analysis. | 0.90 | 435.00 | 391.50 |
| 08-20-2025 | S. Gregory Hays | Research regarding GEM Contractors and email to Scot Askue regarding emails with Stephen Marcinko. | 0.30 | 435.00 | 130.50 |
| 08-20-2025 | S. Gregory Hays | Research regarding two loans made to Jessup Construction for total of $1.7 million. Drafted email to Henry Sewell and Scott Askue re Jessup Construction and Jessup 2.2 Equity. Researched principals of Jessup Construction. | 0.60 | 435.00 | 261.00 |
| 08-20-2025 | S. Gregory Hays | Research in GSCCCA regarding Water Place and Cancellation of Deeds to Secure Debt in June 2025 for $100,000.  Reviewed loan files and pertinent documents re advances and the $1.5 million loan in 2021. | 0.60 | 435.00 | 261.00 |
| 08-20-2025 | S. Gregory Hays | Research loan files re T3 loan for insurance info and signed operating agreement. Email re same questioning if Mrs. Martini every signed the Operating Agreement. | 0.70 | 435.00 | 304.50 |
| 08-21-2025 | S. Gregory Hays | Reviewed documents re Stephen Marcinko and GEM Contractors and offers of a $3.6 million loan in May and June of 2025. Email to Henry Sewell regarding ongoing loan activity in June 2025. | 0.40 | 435.00 | 174.00 |
| 08-21-2025 | S. Gregory Hays | Reviewed and responded to emails regarding the email database, Valid8 database. Responded to emails re insurance issues. | 0.50 | 435.00 | 217.50 |
| | | | 1.00 | 435.00 | 435.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| _Business Analysis_ | | | | | |
| 08-22-2025 | S. Gregory Hays | Reviewed email and application regarding insurance for T3 plant and call to Dwaine Butler re the $5.5 million valuation provided by carries and prior insurance coverage. Discussed liquidation value of plant and equipment (.4). Reviewed additional emails re T3 plant valuation and emails to Dwaine Butler regarding same. Call from Duvall Brumby re Winder insurance. (.4). Reviewed information re the Stone loan and payment of loan proceeds. (.2) | | | |
| 08-25-2025 | S. Gregory Hays | Followed up on pending matters and responded to emails | 0.40 | 435.00 | 174.00 |
| 08-28-2025 | S. Gregory Hays | Researched information re the authority to operate the T3 plant. Emails to Ralph Reed regarding the agreement he says was signed in February 2023. Researched documents. .3 | 0.30 | 435.00 | 130.50 |
| 08-29-2025 | S. Gregory Hays | Met with Henry Sewell and Eric Silva on pending loan issues. Reviewed documents. Call from Joshua Mayes and Scott Schwartz re Cadillac and made arrangements to pick up. Reviewed information re insurance. | 1.50 | 435.00 | 652.50 |
| 09-04-2025 | S. Gregory Hays | Telephone call from Henry Sewell re Winder and Athens payoffs and issues with Dr. Williams and subordination of his loan to the Highlands property. Discussed issues re property in Brunswick. Discussed 1800 and other issues. | 0.40 | 435.00 | 174.00 |
| 09-04-2025 | S. Gregory Hays | Reviewed payoff analysis on Athens and Winder and searched for information. | 0.40 | 435.00 | 174.00 |
| 09-07-2025 | S. Gregory Hays | Followed up on pending matters and emails to Henry Sewell and Eric Silva re UroHealth and the Shistine Farms loan that was never made. Reviewed loan filed on Shistine and comments from Jaymee that it was never closed but interest payments were made. | 0.50 | 435.00 | 217.50 |
| 09-08-2025 | S. Gregory Hays | Reviewed summary of loans to Dr. Williams drafted by Eric Silva and the estimated payoff of over $3.8 million. Drafted email regarding same and issues re Dr. Williams. | 0.40 | 435.00 | 174.00 |
| 09-08-2025 | S. Gregory Hays | Reviewed emails re Lisa Brown loans and demand for payoff. Reviewed adjustment to prior demand increase the payoff by $1.5 million for payments we identified to Bank of Ozarks and Vicki Robinson. Researched information on Lisa Brown loans. | 1.20 | 435.00 | 522.00 |
| 09-08-2025 | S. Gregory Hays | Discussion with Henry Sewell re pending matters and priority of loan issues and upcoming report. | 0.30 | 435.00 | 130.50 |
| 09-08-2025 | S. Gregory Hays | Continued to reviewed the Lisa Brown loan files for information on the property taxes paid of $72K to share with counsel to Lisa Brown who does not acknowledge payment. Retrieved copies of checks and tax information. Went to tax assessor websites and verified taxes were paid and printed schedule with backup of all taxes paid in 2023 to add to loan balance. Drafted email to Henry Sewell re same to send to Lisa Brown Counsel Kevin Epps. | 1.50 | 435.00 | 652.50 |
| 09-08-2025 | S. Gregory Hays | Continue to review the Lisa Brown loan files and prepared schedule of all loan fee and expense that should be added to the payoff. Prepared and Excel schedule of the $335.324 in fees and expenses that should be added to the payoff. | 2.50 | 435.00 | 1,087.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Business Analysis** | | | | | |
| | | Discussed the loan fees and default interest with Henry Sewell. | | | |
| 09-09-2025 | S. Gregory Hays | Researched information regarding the TTT loan and operating agreement. Reviewed emails and attachments from Ralph Reed. Reviewed information on pending insurance and value of the building that was purchased for $225,000. Discussed value of equipment and insurance re same. | 1.00 | 435.00 | 435.00 |
| 09-09-2025 | S. Gregory Hays | Reviewed information re Dr. Williams loans and payoff. Reviewed analysis prepared by Scott Askue on the $4.3 million payoff. Reviewed issues re late payment of 5% and default interest of 24%. Discussed these issues with Scott Askue and Henry Sewelll. Reviewed final payoff and discussed with Henry Sewell. Reviewed draft of Default Notice. | 2.50 | 435.00 | 1,087.50 |
| 09-09-2025 | S. Gregory Hays | Reviewed information re the Lisa Brown loans and payoff. | 0.50 | 435.00 | 217.50 |
| 09-09-2025 | S. Gregory Hays | Reviewed loan files and prepared for report due in 30 days. Responded to investors. Followed up on pending matters.   Discussed Valid8 data with Scott Askue. | 1.50 | 435.00 | 652.50 |
| 09-10-2025 | S. Gregory Hays | Reviewed default notice and demand for $4.3 million to Dr. Williams.  Reviewed issues re payoff. | 1.20 | 435.00 | 522.00 |
| 09-10-2025 | S. Gregory Hays | Reviewed issues re $2.7 million Full Circle loan. | 0.80 | 435.00 | 348.00 |
| 09-11-2025 | S. Gregory Hays | Research re Highlands issues and Dr. Williams and property and the two entities in Highlands, NC that own the properties. | 2.00 | 435.00 | 870.00 |
| 09-11-2025 | S. Gregory Hays | Review and research re the Full Circle $2.7 million loan and the collateral pledged. Reviewed file. Researched information on line re the collateral. Searched for information re David Pike. Reviewed the $1.0 million Bay Point participation. | 1.50 | 435.00 | 652.50 |
| 09-11-2025 | S. Gregory Hays | Reviewed the updated loan review analysis being maintained by Eric Silva and discussed files we have organized with Dwaine Butler.  We have multiple files on same loans in unorganized fashion. | 0.60 | 435.00 | 261.00 |
| 09-11-2025 | S. Gregory Hays | Met with Henry, Sewell, Scott Askue, Eric Silva regarding the Lisa Brown notes and the issue re the Winder property and advances for construction on property owned by First Liberty.   Reviewed documents regarding this over $3.0 million loan and issues re the payoff and Athens and Snellville issues. | 1.00 | 435.00 | 435.00 |
| 09-12-2025 | S. Gregory Hays | Researched issues re David Pike and Full Circle $2.7 million loan. | 0.40 | 435.00 | 174.00 |
| 09-15-2025 | S. Gregory Hays | Telephone call to Scott Askue re Full Circle, Haven payoff, and payment promised by Phillip Miles. | 0.30 | 435.00 | 130.50 |
| 09-15-2025 | S. Gregory Hays | Reviewed $30,000 wire from Erich Rudolph and email to Philip Miles re Cure Point payment. | 0.30 | 435.00 | 130.50 |
| 09-15-2025 | S. Gregory Hays | Reviewed Full Circle Loan filed on the $2.7 million loan in Default. Draft email to counsel for David Pike, Tim Guilmette. Discussed the Full Circle loan with Henry Sewell. Verified the May extension payment was not paid. Drafted email to Tim Guilmetter re Bay Point Motion to Intervene. Discussed the loan file and personal guarantees of | 3.00 | 435.00 | 1,305.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

**Business Analysis**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | David Pike, David Pike II, and Christina Pike with Eric Silva. | | | |
| 09-17-2025 | S. Gregory Hays | Email to Henry Sewell re drafting a status report on civil litigation re Cure Point, Haven Winder, and 1800. | 0.20 | 435.00 | 87.00 |
| 09-17-2025 | S. Gregory Hays | Reviewed loan documents re Cure Point and the $2 million loan from Moneyline to pay down the $6.5 million loan. Reviewed issues from the loan document and guarantees from Miles and Frost IV. | 0.50 | 435.00 | 217.50 |
| 09-17-2025 | S. Gregory Hays | Reviewed email and document regarding Pike and his loans for $2.7 million. Considered issues and claims against FL for failure to fund loans. | 0.40 | 435.00 | 174.00 |
| 09-17-2025 | S. Gregory Hays | Reviewed issues regarding Williams loans and declaring a default. Williams has not responded to Payoff. | 0.40 | 435.00 | 174.00 |
| 09-17-2025 | S. Gregory Hays | Research re the Jonathan Goss loans to Emergent Technologies for $950,000 and Kracken for $130,000. Reviewed pledged real estate. Reviewed issues in Dawson County re the $4 million IRS lien filed before the First Liberty lien. Reviewed transfer of two properties that were pledged after the First Liberty Loan. Both properties were moved to LLC's months after loas. Email to Henry Sewell and Eric Silva re same. | 2.00 | 435.00 | 870.00 |
| 09-17-2025 | S. Gregory Hays | Reviewed and responded to email regarding My Health AI loan. | 0.30 | 435.00 | 130.50 |
| 09-18-2025 | S. Gregory Hays | Telephone call to Henry Sewell re pending matters including Cure Point new documents, Williams, Riverdog, Highlands, T3, Pike and Haven. | 0.40 | 435.00 | 174.00 |
| 09-18-2025 | S. Gregory Hays | Reviewed and responded to numerous emails regarding defaulted loans including Cure Point, the Williams entities including Riverdog and No Free, Pike Full Circle, and Haven Winder and Athens. | 1.00 | 435.00 | 435.00 |
| 09-19-2025 | S. Gregory Hays | Reviewed the Haven Winder and Haven Athens payoff analysis prepared by Scott Askue. Drafted email to Scott Askue re the May 2025 taxes that were to be added to the payoff. Met with Eric Silva re the default notices on Haven Winder of $1.6 million and Haven Athens for $1.9 million. | 1.20 | 435.00 | 522.00 |
| 09-20-2025 | S. Gregory Hays | Reviewed email from Henry Sewell regarding the Haven entities and approve the plan to keep entities separate and send default notices. | 0.20 | 435.00 | 87.00 |
| 09-22-2025 | S. Gregory Hays | Reviewed Haven Default letter and responded with edits (.3). Telephone call to Henry Sewell re status of pending matters including Bay Point, Cure Point, Haven, Pike, and Ridgeway (.4). Email to Scott Askue re pending matters. (.2). Total (.9) | 0.90 | 435.00 | 391.50 |
| 09-22-2025 | S. Gregory Hays | Researched the foreclosure notice on Castel Drive and traced to the Conquest Commercial loan collateral. Reviewed the Conquest Commercial loan file and Default Notice in January 2024. Reviewed pay off letter dated in July 2024 for $2.2 million. Research regarding Conquest principal, Jorge Martinez, and located his bankruptcy filing in August 2025 in Tampa. Reviewed bankruptcy file for any information on scheduled debt to First Liberty and no debt was scheduled. Emails to receiver team regarding personal guarantee of Jorge Martinez. Requested Henry Sewell to contact Fred Wachter regarding personal guarantee. | 3.00 | 435.00 | 1,305.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Business Analysis | | | | | |
| 09-22-2025 | S. Gregory Hays | Reviewed and followed up on the need to send two default letter to Jonathan Lamar Gross for loans to Emergent Testing Labs of $950,000 and Kracken for $135,000. Loan made when principal had a IRS tax lien of almost $4 million. | 0.60 | 435.00 | 261.00 |
| 09-22-2025 | S. Gregory Hays | Reviewed and responded to emails on variety of loans and followed up on next steps to potential recovery. Reviewed the Excel file of summary loans and considered which additional loans we need to review including Jessup, EcoFusion, PDI, etc. Searched for contact information for Rendell Schmidt and Earnest Jones and email to Henry Sewell re following up on the lien release request by Schmidt in May and the horizontal grinder. | 1.70 | 435.00 | 739.50 |
| 09-22-2025 | S. Gregory Hays | Reviewed and organized electronic files. Reviewed correspondence regarding the ACH data that we need from SunTrust to complete our analysis. Reviewed automated notices from Stretto. | 0.60 | 435.00 | 261.00 |
| 09-23-2025 | S. Gregory Hays | Researched issues regarding Dixie Precast $335,615 loan and requested Scott Askue to verify in Valid8 if this was paid off. | 0.40 | 435.00 | 174.00 |
| 09-23-2025 | S. Gregory Hays | Reviewed loan file on Jeffrey Jones and the $100,000 loan made in April 2025. Requested Scott Askue to verify if the loan was made and if it was paid before it matured on 7/7/25. | 0.40 | 435.00 | 174.00 |
| 09-23-2025 | S. Gregory Hays | Reviewed insurance issues on T3 and Winder and Athens. Reviewed insurance language in First Liberty Notes. | 0.40 | 435.00 | 174.00 |
| 09-24-2025 | S. Gregory Hays | Reviewed email regarding over $2 million in loans to Specialty Surgery Center, LLC. Reviewed issues related to Scott Honan, Harvey P. Cole III and Atlanta Oculplastic Surgery, P.C. Review bankruptcy docket and bankruptcy schedules for Harvey P. Cole. Drafted email to receiver team re this loan. | 0.60 | 435.00 | 261.00 |
| 09-24-2025 | S. Gregory Hays | Reviewed and responded to emails regarding Williams, Cure Point, Bay Point, and other loans. Reviewed auction motion and SEC approval. Call to Scott Askue. Call to Henry Sewell. | 1.00 | 435.00 | 435.00 |
| 09-25-2025 | S. Gregory Hays | Researched issues for Bay Point comingling analysis. Reviewed $2 million paid to Bay Point. Reviewed dates of deposit from note holders. Discussed with Eric Silva. Email to Scott Askue requesting report of all deposits by Note Holders and Participants since 1/1/2023. | 0.50 | 435.00 | 217.50 |
| 09-27-2025 | S. Gregory Hays | Reviewed stats of pending matters. Additional research on the Highlands issues and status of the two houses being built apparently with proceeds from First Liberty loans. The last large advance was on 12/19/24 for $2.3 million and there were "Construction Reserves". | 0.50 | 435.00 | 217.50 |
| | | | 115.00 | | 50,025.00 |
| Business Operations | | | | | |
| 07-15-2025 | S. Gregory Hays | Prepared for meeting with Mr. Sickert (1.0). Met with Jaymee Sickert, Dave Chaiken, Henry Sewell, Scott Askue, Kristin Murnahan and three others on SEC staff. Interviewed Mr. Sickert. Discussed First Liberty Business Operations (2.5 hours). | 3.50 | 435.00 | 1,522.50 |
| 07-16-2025 | S. Gregory Hays | Travel to Newnan and met with three media groups. Reviewed records in the First Liberty | 3.00 | 435.00 | 1,305.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Business Operations | | | | | |
| | | offices. Checked the mail. Returned calls to several parties and returned to the office. Returned calls and on phone on this case during travel time. (Total time 4.0). | | | |
| 07-16-2025 | S. Gregory Hays | Telephone call to Ralph Reed re the $12 million T3 loan and the default situation. | 0.80 | 435.00 | 348.00 |
| 07-16-2025 | S. Gregory Hays | Drafted memo to Henry Sewell and Scott Askue on the T3 $12 million loans and my discussion with Ralph Reed. | 0.60 | 435.00 | 261.00 |
| 07-17-2025 | S. Gregory Hays | Telephone cal to Bill McCalla of First Newnan Insurance requesting report on all insurance on assets owned by First Liberty. | 0.20 | 435.00 | 87.00 |
| 07-17-2025 | S. Gregory Hays | Responded to investor emails and pone call. Listened to voice mail message and responded. Drafted email to Jaymee Sickert requesting cell phone numbers and personal emails for former employees to recover laptops owned by First Liberty. | 0.50 | 435.00 | 217.50 |
| 07-17-2025 | S. Gregory Hays | Telephone call from Ralph Reed and reviewed emails regarding Precision Timber and payment obligations. Responded to Ralph Reed regarding meeting schedule on Teams with Lindsey Cooper tomorrow. | 0.60 | 435.00 | 261.00 |
| 07-17-2025 | S. Gregory Hays | Reviewed report of funds frozen by Truist and emails regarding same.  Total frozen is $1.2 million. Email with Truist regarding on-line access to account and transferring funds. Reviewed emails regarding opening new receiver accounts. | 0.70 | 435.00 | 304.50 |
| 07-17-2025 | S. Gregory Hays | Updated document for website and circulated. Coordinated update to the website with Stretto. | 0.40 | 435.00 | 174.00 |
| 07-17-2025 | S. Gregory Hays | Coordinated office records removal tomorrow with Dwaine Butler and Jayme Sickert. Discussed office with Dwaine Butler. | 0.30 | 435.00 | 130.50 |
| 07-17-2025 | S. Gregory Hays | Updated list of employee contacts and prepared to send out notices to former employees. | 0.50 | 435.00 | 217.50 |
| 07-18-2025 | S. Gregory Hays | Reviewed insurance issues and call to Bill McCalla of First Newnan Insurance. Drafted email to Bill McCalla regarding naming receiver as additional named insured. Discussed the 2014 and 2015 Range Rovers where First Liberty Capital pays the insurance. | 0.50 | 435.00 | 217.50 |
| 07-18-2025 | S. Gregory Hays | Reviewed Receiver Order regarding insurance issues. Drafted email to Kristin Murnahan regarding the Recoverable Assets of Brant Frost IV. Drafted email to Joshua Mayes regarding the Recoverable Assets and the two Range Rovers insured by First Liberty Capital. Reviewed other issues regarding Recoverable Assets. | 0.80 | 435.00 | 348.00 |
| 07-18-2025 | S. Gregory Hays | Reviewed employee records and sent text message to all former employee to arrange Zoom meetings next week. | 0.50 | 435.00 | 217.50 |
| 07-21-2025 | S. Gregory Hays | Emails with former employees to arrange Zoom meetings. | 0.40 | 435.00 | 174.00 |
| 07-21-2025 | S. Gregory Hays | Telephone for former employee David Smith regarding his role at the company. | 0.50 | 435.00 | 217.50 |
| 07-21-2025 | S. Gregory Hays | Telephone call to former employee Richard Bradley regarding his role at the company. | 0.30 | 435.00 | 130.50 |
| 07-24-2025 | S. Gregory Hays | Emails and arrange to pay for internet service for security cameras at the T3 plant. | 0.30 | 435.00 | 130.50 |
| | | | 0.40 | 435.00 | 174.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Business Operations** | | | | | |
| 07-28-2025 | S. Gregory Hays | Reviewed email from Ralph Reed regarding security cameras at T3 and need to contact Teddy Hemingway to reinstall the security camera access. Responded and call to Dwaine Butler re same. | | | |
| 07-28-2025 | S. Gregory Hays | Emails re T3 plant and reinstalling security cameras that were shut off when the Spectrum bill was not paid. Receiver paid and paid current last week and now need to hook up the cameras again. | 0.40 | 435.00 | 174.00 |
| 07-28-2025 | S. Gregory Hays | Drafted email to Linda Benavies of The Insurance Group of Cornelia, Georgia re a 2013 Nissan Rogue insured in January. | 0.30 | 435.00 | 130.50 |
| 07-28-2025 | S. Gregory Hays | Review and responded to emails regarding insurance.  Reviewed email from First Newnan Insurance and policies. Email to Joshua Mayes re canceling insurance for Aston Martin and workers comp. | 0.50 | 435.00 | 217.50 |
| 07-31-2025 | S. Gregory Hays | Reviewed emails regarding issues at T3 facility. | 0.30 | 435.00 | 130.50 |
| 08-07-2025 | S. Gregory Hays | Telephone call to insurance broker regarding insurance on the Winder and T3 plant. Requested Dwaine Butler to locate information on these facilities. Followed up with the insurance agent at First Newnan. | 0.40 | 435.00 | 174.00 |
| 08-07-2025 | S. Gregory Hays | Discussions with Dwaine Butler regarding his trip to Mullin, SC to inspect the T3 plant. Updated the independent contractor agreement. Arrange to get a check for security personnel. | 0.50 | 435.00 | 217.50 |
| 08-08-2025 | S. Gregory Hays | Telephone call to Dwaine Butler regarding his trip to T3 in Mullin, South Carolina. Reviewed pictures of facilities and plans to sell. | 0.40 | 435.00 | 174.00 |
| 08-09-2025 | S. Gregory Hays | Reviewed FLBL insurance issues and emails to First Newnan Insurance re coverage and expired coverage on two policies. | 0.70 | 435.00 | 304.50 |
| 08-13-2025 | S. Gregory Hays | Reviewed several emails from Laurie McCalla of First Newnan Insurance regarding cancellation of polices on 2014 and 2014 Range Rovers and workers comp. Reviewed general liability and property coverage on the 14 Greenville Street Building. Signed documents email to Laurie McCalla. Email to Duvall Brumby on insuring T3 and Winder. | 1.50 | 435.00 | 652.50 |
| 08-14-2025 | S. Gregory Hays | Reviewed issues regarding TTT and payment for security. | 0.20 | 435.00 | 87.00 |
| 08-14-2025 | S. Gregory Hays | Reviewed and signed form for cancellation of insurance on 2014 and 2015 Range Rover that were wrecked/sold.  Drafted email to Laurie McCalla. Call from Duvall Brumby regarding placing insurance on the TTT and Winder. | 0.40 | 435.00 | 174.00 |
| 08-20-2025 | S. Gregory Hays | Followed up with broker regarding insurance. Reviewed documents on cancelled insurance on T3 and Winder sent by Dwaine Butler. Email to broker. | 0.50 | 435.00 | 217.50 |
| 08-25-2025 | S. Gregory Hays | Follow up on Winder insurance with DuVall Brumby. Followed up with Dwaine Butler on T3 insurance. Email to Laurie McCall on 14 Greenville insurance. Email to Henry Sewell regarding insurance for 4 Season in Athens by borrower. Email to Dwaine Butler re GL insurance of the tenants at 14 Greenville. | 1.00 | 435.00 | 435.00 |
| 08-28-2025 | S. Gregory Hays | Reviewed issues re T3 insurance and responded | 0.50 | 435.00 | 217.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| **Business Operations** | | | | | |
| | | to emails. Reviewed issues re Winder insurance and responded to email re coverage. | | | |
| 09-04-2025 | S. Gregory Hays | Singed application for insurance on Winder. Send email to broker re insurance issues and approval to move forward with coverage. | 0.40 | 435.00 | 174.00 |
| 09-05-2025 | S. Gregory Hays | Reviewed and signed documents for Winder insurance and arranged payment for uninsured building. | 0.60 | 435.00 | 261.00 |
| 09-09-2025 | S. Gregory Hays | Arrange payment of security at T3. Discussed issues with Dwaine Butler. | 0.20 | 435.00 | 87.00 |
| 09-12-2025 | S. Gregory Hays | Telephone call from Dwaine Butler re Newnan issue and meeting with former COO of TTT plant and obtaining documents. Discussion collateral issues for report. | 0.40 | 435.00 | 174.00 |
| 09-19-2025 | S. Gregory Hays | Reviewed pending issues regarding collateral and insurance. | 0.60 | 435.00 | 261.00 |
| 09-26-2025 | S. Gregory Hays | Reviewed payment request and text with Dwain Butler re Winder. Arranged to Venmo landscaper in Winder. | 0.30 | 435.00 | 130.50 |
| 09-26-2025 | S. Gregory Hays | Corresponded with Dwaine Butler re moving remaining records from Newnan office and selling property. | 0.20 | 435.00 | 87.00 |
| | | | 25.10 | | 10,918.50 |
| **Case Administration** | | | | | |
| 07-11-2025 | S. Gregory Hays | Reviewed SEC complaint and related documents including Receiver Order. Traveled to Newnan, Georgia and telephone calls with Henry Sewell, Scott Askue, Kristin Murena, and Joshua Mayes. Reviewed documents, had lock changed. Calls regarding coordinating locksmith, imaging computers, removing records and other issues. Additional call with Henry Sewell and Scott Askue. Reviewed records and returned to Atlanta (Total time 10.0 and travel time not charged). | 8.00 | 435.00 | 3,480.00 |
| 07-12-2025 | S. Gregory Hays | Reviewed and responded to emails. Reviewed documents. Call from investors. Call to Henry Sewell. Reviewed information regarding donations to political parties. Reviewed and edited application to employ professionals. | 4.00 | 435.00 | 1,740.00 |
| 07-13-2025 | S. Gregory Hays | Continued to review documents for background information to prepare for first week in the case. | 1.00 | 435.00 | 435.00 |
| 07-14-2025 | S. Gregory Hays | Responded to emails from several parties. Traveled to Newnan to review documents in First Liberty offices. Met Scott Askue in the offices and removed computers and documents. Met with reporter Richard Elliott. Returned to the office and reviewed loan files. Met with Henry Sewell regarding developments and issues in Newnan office. Call to and from Kristin Murnahan of the SEC. (Total time 9.5 and no charge for travel time). | 8.00 | 435.00 | 3,480.00 |
| 07-14-2025 | S. Gregory Hays | Reviewed and edited the motion to employ professionals. Contacted Stretto for hourly rates. Approved the motion for filing. | 0.40 | 435.00 | 174.00 |
| 07-14-2025 | S. Gregory Hays | Telephone call from AJC reporter Kelly Yamanouchi. | 0.30 | 435.00 | 130.50 |
| 07-14-2025 | S. Gregory Hays | Reviewed and edited content for the website. Email with Stretto regarding the website. | 0.70 | 435.00 | 304.50 |
| 07-15-2025 | S. Gregory Hays | Updated drafted letter to investors. Updated issues for the website. | 0.60 | 435.00 | 261.00 |
| | | | 0.40 | 435.00 | 174.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Case Administration | | | | | |
| 07-15-2025 | S. Gregory Hays | Responded to emails and calls from several investors. | | | |
| 07-15-2025 | S. Gregory Hays | Telephone call from Jerry Redmon of AJC. | 0.30 | 435.00 | 130.50 |
| 07-15-2025 | S. Gregory Hays | Reviewed report of 2025 deadlines in Receiver Order and email regarding filing the Receiver Order in all districts with assets. | 0.30 | 435.00 | 130.50 |
| 07-16-2025 | S. Gregory Hays | Drafted letter to investors and added language regard political contribution and payments to charities. Reviewed edits from Henry Sewell and finalized the letter. Emails copies of the letter to media contacts. | 1.10 | 435.00 | 478.50 |
| 07-16-2025 | S. Gregory Hays | Responded to email from investors. Email with Stretto re website updated and sending out emails to all known investors. | 0.60 | 435.00 | 261.00 |
| 07-16-2025 | S. Gregory Hays | Updated the investor letter for simple website address and email to Stretto. | 0.30 | 435.00 | 130.50 |
| 07-16-2025 | S. Gregory Hays | Communicated with investors including Adam Roberts. | 0.10 | 435.00 | 43.50 |
| 07-16-2025 | S. Gregory Hays | Responded to emails from Brian Bannon regarding his blog and accusation of media bias. | 0.30 | 435.00 | 130.50 |
| 07-18-2025 | S. Gregory Hays | Reviewed and responded to emails from various parties. | 0.60 | 435.00 | 261.00 |
| 07-18-2025 | S. Gregory Hays | Reviewed draft of status report and email to Eric Silva regarding additional issues to add to report. | 0.60 | 435.00 | 261.00 |
| 07-21-2025 | S. Gregory Hays | Considered issues and drafted email to Henry Sewell re issues for Receiver's First Report. | 0.50 | 435.00 | 217.50 |
| 07-21-2025 | S. Gregory Hays | Researched issues for Receiver's First Report. | 0.40 | 435.00 | 174.00 |
| 07-21-2025 | S. Gregory Hays | Reviewed issues regarding establishing the court ordered Qualified Settlement Fund for all deposits. | 0.50 | 435.00 | 217.50 |
| 07-21-2025 | S. Gregory Hays | Responded to investor emails. Email to Jeremy Redmon at AJC regarding posting articles on receiver website for investors. | 0.60 | 435.00 | 261.00 |
| 07-21-2025 | S. Gregory Hays | Reviewed and edited Receiver's First Interim Report. Discussed filing report with Henry Sewell. | 0.40 | 435.00 | 174.00 |
| 07-21-2025 | S. Gregory Hays | Researched information re Rising Tide distribution plans and creation of a QSF. Drafted email to Henry Sewell and Eric Silva re same. | 1.20 | 435.00 | 522.00 |
| 07-21-2025 | S. Gregory Hays | Reviewed filed Receiver's First Report. Drafted email to Stretto for website update and new section for Receiver Reports. Drafted email to SOS to share report with 40 investors calling that office. Sent emails to certain investors that have emailed Receiver directly. Sent email to various media representatives. | 0.70 | 435.00 | 304.50 |
| 07-22-2025 | S. Gregory Hays | Reviewed and responded to email from Clay Neely of Newnan Times-Herald. | 0.20 | 435.00 | 87.00 |
| 07-22-2025 | S. Gregory Hays | Telephone call from reporter Rahul Bali, Politics Reporter at WABE. | 0.30 | 435.00 | 130.50 |
| 07-22-2025 | S. Gregory Hays | Telephone call to Kristin Murnahan of SEC regarding pending matters including bank records, bank account assets, establishing QSF, loan issues and other matters. | 0.30 | 435.00 | 130.50 |
| 07-23-2025 | S. Gregory Hays | Responded to email from Rahul Bali of WABE radio. Sent Report and updated the FAQ. | 0.30 | 435.00 | 130.50 |
| 07-23-2025 | S. Gregory Hays | Reviewed long email from Ralph Reed regarding the Tie, Timber Technology loan and issues with the plant, lack of insurance, security, and possible environmental issue and sale issues. Considered | 0.80 | 435.00 | 348.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Case Administration** | | | | | |
| | | unwinding the loan and issues with the estate. Emails with Henry Sewell and Scott Askue re problems with this significant loan. . | | | |
| 07-23-2025 | S. Gregory Hays | Telephone call to Henry Sewell and to Scott Askue re pending matters. | 0.40 | 435.00 | 174.00 |
| 07-23-2025 | S. Gregory Hays | Reviewed emails from Mike Ring of Old Glory Bank and his communications with the SEC. Call to Henry Sewell regarding same. | 0.40 | 435.00 | 174.00 |
| 07-23-2025 | S. Gregory Hays | Telephone interview with radio station WABE. | 0.40 | 435.00 | 174.00 |
| 07-24-2025 | S. Gregory Hays | Reviewed and responded to emails. | 0.50 | 435.00 | 217.50 |
| 07-24-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding pending matters including Old Glory Bank issues, T3 plant, call with Joshua Mayes regarding fees and cooperation, Austin Martin, Cure Point loan and other issues. Considered issue and responded to various emails. | 0.70 | 435.00 | 304.50 |
| 07-25-2025 | S. Gregory Hays | Review and respond to emails and call on wide variety of issues including vehicle recovery, insurance, T3, Winder, and engaging First Liberty's prior counsel. Responded to investors. | 1.00 | 435.00 | 435.00 |
| 07-26-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding his meeting with Spencer Gandy and phone calls with Joshua Mayes and Kristin Murnahan. Discussed T3 insurance and environmental concerns and records in Jackson, Ga. Discussed recovery and sale of Austin Martin. Discussed Winder property and zoning hearing next week. Reviewed and responded to emails regarding same issues | 0.50 | 435.00 | 217.50 |
| 07-26-2025 | S. Gregory Hays | Reviewed and responded to emails including responding to investors. | 0.60 | 435.00 | 261.00 |
| 07-27-2025 | S. Gregory Hays | Followed up on pending matters and responded to emails. Reviewed letter from Congressman David Scott to SEC Chairman and drafted email to Henry Sewell re same. | 0.50 | 435.00 | 217.50 |
| 07-27-2025 | S. Gregory Hays | Emails to Stretto to update website. | 0.30 | 435.00 | 130.50 |
| 07-28-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding issues for this week include T3 plan liquidation, Winder, media attention, auction of Aston Martin and building in Newnan among other issues. | 0.30 | 435.00 | 130.50 |
| 07-28-2025 | S. Gregory Hays | Telephone call from reporter Ross Williams. Telephone call from WSB Reporter Justin Grey regarding the story they are running tonight with interview of investor McMaster for $1.3 million. | 0.40 | 435.00 | 174.00 |
| 07-29-2025 | S. Gregory Hays | Reviewed and responded to emails from investors and other parties. | 1.00 | 435.00 | 435.00 |
| 07-30-2025 | S. Gregory Hays | Reviewed and responded to investors calls and emails. | 0.50 | 435.00 | 217.50 |
| 07-31-2025 | S. Gregory Hays | Telephone call from AP reporter Jeff Amy. Discussed various issues in the case. Reviewed email regarding potential broker claims. | 0.40 | 435.00 | 174.00 |
| 07-31-2025 | S. Gregory Hays | Respond to two calls from the media. | 0.20 | 435.00 | 87.00 |
| 08-01-2025 | S. Gregory Hays | Reviewed privilege issues and email regarding receiver's privilege. Discussion with Scott Askue. | 0.50 | 435.00 | 217.50 |
| 08-03-2025 | S. Gregory Hays | Reviewed and responded to many emails from last week. Drafted email to auctioneer regarding Aston Martin. Drafted email to Stretto regarding posting on website. Drafted email to Joshua Mayes regarding vehicles being turned over. Drafted email to Bill McCalla regarding insurance. Drafted | 2.00 | 435.00 | 870.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Case Administration** | | | | | |
| | | email to Henry Sewell regarding meeting with Joshua Mayes on the defaulted loan. Drafted email to Dwaine Butler regarding his trip to T3 plant this week. | | | |
| 08-05-2025 | S. Gregory Hays | Drafted email to Stretto re document on the website. | 0.30 | 435.00 | 130.50 |
| 08-05-2025 | S. Gregory Hays | Met with Richard Elliott re status of case and news for investors. | 0.40 | 435.00 | 174.00 |
| 08-05-2025 | S. Gregory Hays | Arranged to wire fund to the QSF account. (.5). Responded to email from Reed Smith firm regarding bounce wires (.3). | 0.80 | 435.00 | 348.00 |
| 08-06-2025 | S. Gregory Hays | Reviewed emails and issues regarding the wires I was trying to make yesterday to the Receiver's QSF account that Truist bounced. Call to Henry Sewell. Conference call with Adria Perez and S. Marsh at Reed Smith. Additional call with Henry Sewell. | 0.80 | 435.00 | 348.00 |
| 08-06-2025 | S. Gregory Hays | Reviewed two news articles and arranged to post on the receiver estate website. Email with investors regarding news articles and forwarded. | 0.30 | 435.00 | 130.50 |
| 08-06-2025 | S. Gregory Hays | Reviewed status of pending matters and email to Henry Sewell and Eric Silva regarding Motion to Expand Receivership, Motion to employ auctioneer, Motion to employ ordinary course professionals. | 0.50 | 435.00 | 217.50 |
| 08-06-2025 | S. Gregory Hays | Responded to email regarding wire transfer to accounts. Reviewed checks from politicians and arranged deposit. Telephone call from reporter in Alabama that was inquiring about funds returned from Alabama. | 0.40 | 435.00 | 174.00 |
| 08-07-2025 | S. Gregory Hays | Reviewed mail. Reviewed checks return by politicians including Herschel Walker. | 0.20 | 435.00 | 87.00 |
| 08-08-2025 | S. Gregory Hays | Emails with First Newnan Insurance, Joshua Mayes, investors, and other parties. | 0.50 | 435.00 | 217.50 |
| 08-11-2025 | S. Gregory Hays | Responded to calls from investors and politicians. | 0.50 | 435.00 | 217.50 |
| 08-11-2025 | S. Gregory Hays | Reviewed information regarding Valid8 financial information processing, recovery of emails and other issues. Call from Henry Sewell regarding Haven. | 0.60 | 435.00 | 261.00 |
| 08-14-2025 | S. Gregory Hays | Conference call with Secretary of State office regarding status of their investigation and issues regarding Receivership and return of political donations. Reviewed report of donations and sent to Noula Zaharis. | 0.70 | 435.00 | 304.50 |
| 08-14-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding pending matters. | 0.30 | 435.00 | 130.50 |
| 08-20-2025 | S. Gregory Hays | Reviewed issues re wire transfers and Valid8 import of data. Discussed data for motion to expand receivership with Scott Askue. Email to Kristen Murnahan and Henry Sewell re Motion to expand receivership. Reviewed information on UBC accounts. | 0.80 | 435.00 | 348.00 |
| 08-20-2025 | S. Gregory Hays | Reviewed email from Truist and list of frozen bank accounts. Drafted email to Kristin Murnahan and Henry Sewell re Motion to Expand Receivership to include the 11 entities not currently in receivership. | 0.60 | 435.00 | 261.00 |
| 08-26-2025 | S. Gregory Hays | Met with Henry Sewell and Eric Silva re pending matters and plans to file certain motions this week. Discussion pending loan issues. Followed up re insurance on the properties. | 0.50 | 435.00 | 217.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Case Administration | | | | | |
| 08-28-2025 | S. Gregory Hays | Conference call with Henry Sewell and Joshua Mayes re the Cadillac and motion to expand receivership. Searched for information for motion to expand receivership and emails re same. | 0.40 | 435.00 | 174.00 |
| 08-28-2025 | S. Gregory Hays | Reviewed foreclosure notice on Castle Drive and email to Henry Sewell regarding same. Discussion with Henry Swell regarding motion to expand, motion to employ auctioneer, motion to employ ordinary course professionals and other pending matters. Arranged pick up of Cadillac. | 0.60 | 435.00 | 261.00 |
| 09-04-2025 | S. Gregory Hays | Followed up on pending matters including insurance, data access, Valid8, claims data, and other issues for report due by October 11th. | 0.70 | 435.00 | 304.50 |
| 09-04-2025 | S. Gregory Hays | Followed up on motion to expand receivership with Joshua Mayes. | 0.20 | 435.00 | 87.00 |
| 09-05-2025 | S. Gregory Hays | Responded to creditor inquiry re UroHealth and Phillip Miles. Reviewed emails from Eric Silva re planning deadlines. General follow up re pending matters. | 0.50 | 435.00 | 217.50 |
| 09-07-2025 | S. Gregory Hays | Research issues and drafted emails on pending matters. . | 0.30 | 435.00 | 130.50 |
| 09-08-2025 | S. Gregory Hays | Research issues and drafted email to Receiver Team on collateral issues and status. | 1.50 | 435.00 | 652.50 |
| 09-08-2025 | S. Gregory Hays | Responded to email from Joshua Mayes. Responded to emails from Henry Sewell. | 0.30 | 435.00 | 130.50 |
| 09-11-2025 | S. Gregory Hays | Drafted two emails to Kristin Murnahan at SEC re pending matters. Discussed pending mattes with Henry Sewell and issue regarding the Bay Point loans.  Email to Joshua Mayes re consent to Motion to Expand Receivership . | 0.60 | 435.00 | 261.00 |
| 09-12-2025 | S. Gregory Hays | Conference call with Kristin Murnahan and Henry Sewell re pending matters. . | 0.50 | 435.00 | 217.50 |
| 09-12-2025 | S. Gregory Hays | Telephone call to Henry Sewell re filing motion to expand receivership and motion to pay ordinary course professionals. | 0.30 | 435.00 | 130.50 |
| 09-12-2025 | S. Gregory Hays | Reviewed and edited Motion to Employ Ordinary Course professionals and email to Henry Sewell re same. | 0.40 | 435.00 | 174.00 |
| 09-14-2025 | S. Gregory Hays | Followed up on pending matters. Updated project list and email to Henry Sewell and Scott Askue. Email re the horizontal grinder in North Carolina to Ralph Reed. Emails re Full Circle $2.7 million loan. Researched document re Full Circle and David Pike. Reviewed issues re Bay Point loans and participations by other investors. | 1.00 | 435.00 | 435.00 |
| 09-15-2025 | S. Gregory Hays | Reviewed emails re Consent Motion to Expand Receivership and other issues. | 0.30 | 435.00 | 130.50 |
| 09-15-2025 | S. Gregory Hays | Reviewed and edited Motion to Expand Receivership. Drafted email to Henry Sewell re liabilities of the eight entities we are discussing adding to the receivership. | 0.50 | 435.00 | 217.50 |
| 09-16-2025 | S. Gregory Hays | Reviewed outline of the Sworn Accounting to be filed by October 9, 2025. . | 0.40 | 435.00 | 174.00 |
| 09-17-2025 | S. Gregory Hays | Telephone call from Henry Sewel regarding Williams, Cure Point, Winder, Haven Athens, Pike and 1800. | 0.40 | 435.00 | 174.00 |
| 09-18-2025 | S. Gregory Hays | Reviewed docket activity. | 0.30 | 435.00 | 130.50 |
| 09-19-2025 | S. Gregory Hays | Responded to emails. Email with Stretto regarding status and claim process. | 0.50 | 435.00 | 217.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Case Administration | | | | | |
| 09-23-2025 | S. Gregory Hays | Reviewed status of pending issues and telephone call to Henry Sewell re pending matters. | 0.30 | 435.00 | 130.50 |
| 09-23-2025 | S. Gregory Hays | Reviewed and responded to investors emails. Arranged wire for T3 Security. Responded to miscellaneous emails. Telephone call from Henry Swell re auction motion. | 0.70 | 435.00 | 304.50 |
| 09-30-2025 | S. Gregory Hays | Reviewed and approved draft of motion to extend time for full accounting. Requested an additional 60 days. | 0.30 | 435.00 | 130.50 |
| | | | 63.60 | | 27,666.00 |
| Claims Administration & Objections | | | | | |
| 07-17-2025 | S. Gregory Hays | Telephone call from investor Michael McPhearson. Email to Kristin Murnahan regarding same. | 0.30 | 435.00 | 130.50 |
| 07-18-2025 | S. Gregory Hays | Responded to emails from investors Mitchell Kaye, Anne Blaylock, and Jerry Vanderwheel. | 0.30 | 435.00 | 130.50 |
| 07-18-2025 | S. Gregory Hays | Telephone call from investor Brad Allen. Reviewed his loans and responded via voice mail. | 0.20 | 435.00 | 87.00 |
| 07-18-2025 | S. Gregory Hays | Telephone call from investor Jeff Allen regarding his $100,000 investment in March. | 0.20 | 435.00 | 87.00 |
| 07-21-2025 | S. Gregory Hays | Telephone call from investor John Vogel that invested on 6/20/25. | 0.30 | 435.00 | 130.50 |
| 07-21-2025 | S. Gregory Hays | Responded to voice mail from Timothy Anders. Returned calls to six investors. | 0.50 | 435.00 | 217.50 |
| 07-21-2025 | S. Gregory Hays | Drafted emails to several investors. | 0.40 | 435.00 | 174.00 |
| 07-22-2025 | S. Gregory Hays | Reviewed and responded to email from investors and media or the report filed last night. | 0.50 | 435.00 | 217.50 |
| 07-22-2025 | S. Gregory Hays | Emails to several parties I have been speaking with regarding Receiver's report and Brant IV pleading regarding taking the 5th. | 0.30 | 435.00 | 130.50 |
| 07-22-2025 | S. Gregory Hays | Reviewed and responded to email from David Cross. | 0.10 | 435.00 | 43.50 |
| 07-22-2025 | S. Gregory Hays | Conference call with Kevin Wasserman, Aileen Daversa, and Scott Askue regarding establishing a claims portal. Reviewed several forms in other case and need to set up a way to register for a claim number to be filed at a later date. Considered claims administration issues. | 0.70 | 435.00 | 304.50 |
| 07-22-2025 | S. Gregory Hays | Responded to emails with investors regarding status and claims procedures. | 0.40 | 435.00 | 174.00 |
| 07-23-2025 | S. Gregory Hays | Corresponded with Stretto regarding updates to the FLBL receiver website. | 0.40 | 435.00 | 174.00 |
| 07-23-2025 | S. Gregory Hays | Email to Georgia Secretary of State regarding investor complaints filed with SOS and requested their list to compare to FLBL data for website. | 0.30 | 435.00 | 130.50 |
| 07-24-2025 | S. Gregory Hays | Responded to emails from investors. | 0.30 | 435.00 | 130.50 |
| 07-27-2025 | S. Gregory Hays | Reviewed and responded to emails from investors redirected from Stretto website. | 0.50 | 435.00 | 217.50 |
| 07-28-2025 | S. Gregory Hays | Reviewed and responded to email from investors and other parties. | 0.50 | 435.00 | 217.50 |
| 07-28-2025 | S. Gregory Hays | Responded to voice mail message from investor Mark Neighbor re his $300,000 investment and communications with Sickert and Brant V. | 0.30 | 435.00 | 130.50 |
| 07-29-2025 | S. Gregory Hays | Reviewed issues and email with Stretto re investor website. | 0.30 | 435.00 | 130.50 |
| 07-29-2025 | S. Gregory Hays | Responded to emails from investors and other parties including media. | 0.50 | 435.00 | 217.50 |
| 07-30-2025 | S. Gregory Hays | Voice mail message from Dame Law and | 0.20 | 435.00 | 87.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Claims Administration & Objections | | | | | |
| | | reviewed and sent email. | | | |
| 07-30-2025 | S. Gregory Hays | Drafted email to Kevin Wasserman regarding modification to the receiver's website to resolve issue that several investors have found confusing. | 0.30 | 435.00 | 130.50 |
| 07-31-2025 | S. Gregory Hays | Corresponded with Stretto re updates to the receiver's website. Drafted edits to make website clearer for investors. | 0.40 | 435.00 | 174.00 |
| 08-01-2025 | S. Gregory Hays | Telephone call from investor Glenn Hamilton regarding his $450,000 investment. Drafted email with attachments. | 0.20 | 435.00 | 87.00 |
| 08-01-2025 | S. Gregory Hays | Corresponded with investor Robert Anderson who invested in "Jessup". | 0.20 | 435.00 | 87.00 |
| 08-04-2025 | S. Gregory Hays | Responded to email from investors and others. | 0.50 | 435.00 | 217.50 |
| 08-05-2025 | S. Gregory Hays | Conference all with Noula Zaharis of Georgia Secretary of State office re investigation the SOS is undertaking and contacts from investors. Sent email to Stretto re investor contact list. | 0.50 | 435.00 | 217.50 |
| 08-06-2025 | S. Gregory Hays | Responded to email from investor Michael Lundy and other investors. | 0.20 | 435.00 | 87.00 |
| 08-11-2025 | S. Gregory Hays | Emails regarding organizing the Receiver Town Hall meeting for investors. | 0.50 | 435.00 | 217.50 |
| 08-14-2025 | S. Gregory Hays | Reviewed documents used for an on-line portal for possible plans for the claims process | 0.40 | 435.00 | 174.00 |
| 08-15-2025 | S. Gregory Hays | Met with investors Nancy and Andrew Rikard. Downloaded information they provided. | 0.30 | 435.00 | 130.50 |
| 09-07-2025 | S. Gregory Hays | Responded to inquiries from investors re Bay Point pleading. | 0.30 | 435.00 | 130.50 |
| 09-12-2025 | S. Gregory Hays | Telephone call with John Rezac re his client's concerns re Bay Point motion. Drafted emails regarding Bay Point and Full Circle. | 0.30 | 435.00 | 130.50 |
| 09-16-2025 | S. Gregory Hays | Reviewed Excel files of investors and email to Dwaine Butler re preparing a list of all investors for the October report. Reviewed the schedule from Stretto and compared to the list provides by Joshua Mayes in July. We have not identified an accurate list of investors. Discussed the project with Dwaine Butler. | 0.40 | 435.00 | 174.00 |
| 09-17-2025 | S. Gregory Hays | Responded to investor Jim Stephens email. Call from police investigator in Ceadertown re investor Kenned filing a criminal complaint for his $600,000 loss. | 0.30 | 435.00 | 130.50 |
| 09-26-2025 | S. Gregory Hays | Responded to two creditors concerned about the Bay Point motion. | 0.20 | 435.00 | 87.00 |
| | | | 12.50 | | 5,437.50 |
| Data Analysis | | | | | |
| 07-17-2025 | S. Gregory Hays | Reviewed emails regarding status of computer backup and need for passwords. | 0.20 | 435.00 | 87.00 |
| 07-21-2025 | S. Gregory Hays | Reviewed issues regarding bank records printed by Trusit that will be provided by Joshua Mayes. Followed up with Truist regarding electronic access to accounts. | 0.40 | 435.00 | 174.00 |
| 07-21-2025 | S. Gregory Hays | Additional email to Truist regarding electronic access to accounts. Discussed bank account analysis with Scott Askue | 0.20 | 435.00 | 87.00 |
| 07-22-2025 | S. Gregory Hays | Emails to Truist regarding bank account, obtaining electronic access, and signature authority. | 0.40 | 435.00 | 174.00 |
| 07-22-2025 | S. Gregory Hays | Reviewed bank account records provided by Joshua Mayes. Reviewed access to electronic | 0.60 | 435.00 | 261.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Data Analysis** | | | | | |
| | | records. Discussed with Scott Askue and using Valid8 to get the forensic accounting job done quickly. | | | |
| 07-23-2025 | S. Gregory Hays | Reviewed, edited and approved the data collection form for use on the website. | 0.40 | 435.00 | 174.00 |
| 07-23-2025 | S. Gregory Hays | Reviewed issues re funds tracing analysis and call to Scott Askue regarding bank records. | 0.60 | 435.00 | 261.00 |
| 07-26-2025 | S. Gregory Hays | Telephone call from Assistant US Attorney Angel Adams regarding FLBL computers and electronic records and bank records. Drafted email to Henry Sewell and Scott Askue re same. | 0.50 | 435.00 | 217.50 |
| 07-27-2025 | S. Gregory Hays | Reviewed two Dropbox links of T3 documents provided by Ralph Reed. Reviewed business plan and email to Henry Sewell. Reviewed insurance information. Reviewed list of equipment purchased. Email to potential auctioneer. | 1.20 | 435.00 | 522.00 |
| 07-28-2025 | S. Gregory Hays | Responded to emails regarding data from FLBL computers. | 0.30 | 435.00 | 130.50 |
| 07-28-2025 | S. Gregory Hays | Telephone call to Scott Askue re the funds tracing data base, Truist producing, Valid8, FBI request, Relativity and other issues for funds tracing. | 0.40 | 435.00 | 174.00 |
| 07-29-2025 | S. Gregory Hays | Reviewed emails regarding data issues and production of documents to SEC and AUSA. Telephone calls and emails with Scott Askue re same. Reviewed information re the CRM Zoho software access. | 0.60 | 435.00 | 261.00 |
| 07-30-2025 | S. Gregory Hays | Reviewed information on server access and emails availability. | 0.40 | 435.00 | 174.00 |
| 07-31-2025 | S. Gregory Hays | Email from Scott Askue re data and using Valid8 to process all the financial information. Reviewed Receiver Order for authority and approved engaging Valid8 to process all the bank account information. | 0.30 | 435.00 | 130.50 |
| 08-01-2025 | S. Gregory Hays | Reviewed email from Transperfect regarding data production issues and format. | 0.30 | 435.00 | 130.50 |
| 08-06-2025 | S. Gregory Hays | Telephone call to former employee Warren Oliver regarding access to the Soho system and the Delux Check system. Discussed with Scott Askue. Text to Jayme Sickert. | 0.40 | 435.00 | 174.00 |
| 08-08-2025 | S. Gregory Hays | Reviewed data produced by Truist and discussed with Scott Askue. Reviewed email to Tod McDonald at Valid8 regarding processing the data. | 0.40 | 435.00 | 174.00 |
| | | | 7.60 | | 3,306.00 |
| **Forensic Accounting** | | | | | |
| 08-01-2025 | S. Gregory Hays | Reviewed information regarding Truist document production. Reviewed plans for funds tracing database. | 0.30 | 435.00 | 130.50 |
| | | | 0.30 | | 130.50 |
| **Litigation Consulting** | | | | | |
| 07-18-2025 | S. Gregory Hays | Zoom conference with Henry Sewell, Lindsey Cooper, Charlie Patrick regarding Cooper Tierney's representation of First Liberty in approximately $20 million in defaulted loans. Discussed the problem accounts and pending litigation (1.0). Reviewed documents forwarded by Charlie Patrick. Emails to Henry Sewell and Scott Askue regarding these loans (.5). | 1.50 | 435.00 | 652.50 |
| 07-21-2025 | S. Gregory Hays | Drafted notes regarding phone calls to share with counsel | 0.40 | 435.00 | 174.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Litigation Consulting | | | | | |
| 07-21-2025 | S. Gregory Hays | Conference call with three lawyers that want to represent the Estate in certain matters. | 0.40 | 435.00 | 174.00 |
| 07-21-2025 | S. Gregory Hays | Reviewed and responded to phone calls from investors and other parties. | 0.40 | 435.00 | 174.00 |
| 07-24-2025 | S. Gregory Hays | Returned call to Drew Beal who represents $4 million in investors | 0.20 | 435.00 | 87.00 |
| 07-29-2025 | S. Gregory Hays | Reviewed docket activity and the additional 7 subpoenas issues by the SEC. . | 0.30 | 435.00 | 130.50 |
| 07-30-2025 | S. Gregory Hays | Reviewed subpoena from Arthur Leach regarding Mobilization Funding litigation. Researched underlying litigation. Email to Henry Sewell regarding situation. Email with Rhonda Smith regarding location of litigation in South Carolina and requested she contact Henry Sewell. | 0.50 | 435.00 | 217.50 |
| 07-31-2025 | S. Gregory Hays | Reviewed email regarding lawsuit filed by Butterfly Capital for $150,000 invested. Request Henry Sewell to file notice of appearance and stay the case. | 0.30 | 435.00 | 130.50 |
| 08-01-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding pending matters including: Appearing at hearing in Winder on 8/4, Butterfly litigation, analysis of outstanding loans, beginning to document issues for reports, vehicle recover, Truist production, ordinary course motion, and other issues. | 0.50 | 435.00 | 217.50 |
| 08-05-2025 | S. Gregory Hays | Reviewed documents produced by Spencer Gandy. Noted problem in UCC for Cancer Cure v. Cancer Care and email re same. | 0.80 | 435.00 | 348.00 |
| 08-05-2025 | S. Gregory Hays | Telephone call from Henry Sewell re the zoning hearing in Winder and issues re the Winder property. Sent emails re the insurance and security on the Winder property. | 0.50 | 435.00 | 217.50 |
| 09-04-2025 | S. Gregory Hays | Reviewed the Bay Point Motion to Intervene and related complaint and document. Researched issues re other participants in the loans. Reviewed loan files. Drafted email to Henry Sewell, Eric Silva, and Scott Askue regarding issues in the participation agreements and position taken by Bay Point to administer three loans with initial loan amounts totaling over $13 million. | 2.50 | 435.00 | 1,087.50 |
| 09-05-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding pending legal issues including Bay Point filing and complaint in Alabama and other issues. Discussed Motion to expand and Motion to employ professional. | 0.40 | 435.00 | 174.00 |
| 09-05-2025 | S. Gregory Hays | Prepared analysis of the participations in the Bay Point loans and email to receiver team re the other participants in these three loans. | 1.00 | 435.00 | 435.00 |
| 09-10-2025 | S. Gregory Hays | Research re Bay Point participations and payments. | 1.00 | 435.00 | 435.00 |
| 09-11-2025 | S. Gregory Hays | Reviewed updated analysis prepared by Dwaine Butler re the Bay Point participation of $5.4 million. Email to Scott Askue re report of all participation payments to Bay Point since 2022. | 0.80 | 435.00 | 348.00 |
| 09-12-2025 | S. Gregory Hays | Reviewed issues re Bay Point $5.4 million investment and claim. | 0.30 | 435.00 | 130.50 |
| 09-14-2025 | S. Gregory Hays | Searched for contact information on Bay Point investors and drafted email to Stretto re investors contact information for investor addresses in the Bay Point loans. | 0.30 | 435.00 | 130.50 |
| 09-15-2025 | S. Gregory Hays | Updated and sorted the Bay Point Participants file | 0.80 | 435.00 | 348.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Litigation Consulting | | | | | |
| | | summary and sorted by participant. Searched for contact information for emails of other participants. Email to Dwain Butler to search for contact information to prepare Certificate of Service. Email to Henry Sewell and Eric Silva. | | | |
| 09-15-2025 | S. Gregory Hays | Reviewed documents regarding the Cure Point loan and the $2.1 million payment to Stone & Baxter in 2019 that was not included in the First Liberty Proof of Claim. Researched information re same. Reviewed pleading downloaded by Henry Sewell. Considered issue for hearing tomorrow in Cure Point bankruptcy. | 2.00 | 435.00 | 870.00 |
| 09-16-2025 | S. Gregory Hays | Research and analysis re the unsecured claim against Cure Point Liquidating Trustee bankruptcy estate. Reviewed draft of motion prepared by Henry Sewell and call to Henry Sewell re same. Call to Scott Askue to analyze the impact of allowing the First Liberty claim and the First Liberty distribution would increase by over $500,000. Reviewed old Frost IV emails re the Cure Point loans and payoffs. Calls to Henry Sewell re same. Call to Kristin Murnahan at SEC to have her participate in the bankruptcy hearing today. Participated in the hearing where a 2 week extension was granted. Continued to reviewed documents re the Cure Point loans that should be allowed in the bankruptcy case. | 4.00 | 435.00 | 1,740.00 |
| 09-16-2025 | S. Gregory Hays | Reviewed issues regarding Full Circle loan for $2.7 million and the three personal guarantees. Discussed with Henry Sewell the call from attorney for David Pike. | 0.40 | 435.00 | 174.00 |
| 09-19-2025 | S. Gregory Hays | Reviewed issue re Cure Point loan and Bay Point claims. | 0.70 | 435.00 | 304.50 |
| 09-22-2025 | S. Gregory Hays | Reviewed additional correspondence on the Haven demand letters and responded. | 0.20 | 435.00 | 87.00 |
| 09-24-2025 | S. Gregory Hays | Reviewed status of the legal work on the $4.75 million Stone Capital and Chris Ridgeway collection activity. Reviewed notes in Excel File. Reviewed legal fee invoices. Email to Henry Sewell re status of the collection efforts and the four law firm working on these issues in Florida, Louisiana, and Georgia. | 0.50 | 435.00 | 217.50 |
| 09-24-2025 | S. Gregory Hays | Reviewed the three Bay Point loan and monthly interest of $72,000 paid by ACH to the BMO Harris Bank account. Drafted email to Scott Askue regarding an analysis of all payment to Bay Point and any payments from the defaulted borrowers. All three Bay Point loan are in Default. Requested Scott Askue to find the 1099's sent to Bay Point for past few years. | 0.60 | 435.00 | 261.00 |
| 09-24-2025 | S. Gregory Hays | Reviewed and responded to email regarding Bay Point interest paid and response to motion to intervene. | 0.30 | 435.00 | 130.50 |
| 09-25-2025 | S. Gregory Hays | Reviewed the ALTA title policy that clearly shows Lot 14 was pledged to First Liberty. | 0.30 | 435.00 | 130.50 |
| 09-25-2025 | S. Gregory Hays | Reviewed email and documents re Lots 7 and 14 in Highlands, NC that were pledged to First Liberty. | 0.30 | 435.00 | 130.50 |
| 09-25-2025 | S. Gregory Hays | Reviewed the draft of Motion to Reconsider Claim in the Cure Point bankruptcy case. Reviewed the wire advice for comment re payoff of Care Point, LLC . Drafted email to Henry Sewell regarding | 0.40 | 435.00 | 174.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Litigation Consulting** | | | | | |
| | | same. | | | |
| 09-25-2025 | S. Gregory Hays | Research and corresponded with Eric Silva re the Qualifying Events in the Cure Point Motion and the fact that none of the four Qualifying Events had occurred. Reviewed issue regarding the fact that no payment were due to Bay Point since the loans were not paid to First Liberty. Bay Point was paid over $2 million when loans were in default. | 1.20 | 435.00 | 522.00 |
| 09-26-2025 | S. Gregory Hays | Reviewed issues re Cure Point $6.5 million loan in connection with Bay Point response. Email to Scott Askew re payment history. Reviewed emails from Eric Silva and Henry Sewell. Considered issues. Reviewed participation agreement. | 0.50 | 435.00 | 217.50 |
| 09-26-2025 | S. Gregory Hays | Reviewed document and researched issues in connection with the Bay Point response to motion to intervene due September 30th. Call to Henry Sewell re the response and issues re the payments to Bay Point with funds from note holder. Reviewed and considered issues re comingled funds. Reviewed payment information to Bay Point. | 1.50 | 435.00 | 652.50 |
| 09-26-2025 | S. Gregory Hays | Reviewed draft of the SEC response to Motion to Intervene and discussed with Eric Silva. Corresponded with Kristin Murnahan re same. | 0.60 | 435.00 | 261.00 |
| 09-28-2025 | S. Gregory Hays | Reviewed draft of response to Bay Point's Motion to Intervene. Redlined the draft sent by Eric Silva and added language regarding several additional issues to consider. Researched information regarding Bay Point to add to the motion to explain that Bay Point is a sophisticated lender that invested in a Ponzi scheme and should be treated like all other similarly situated investors. Circulated redline draft to Henry Sewell and Eric Silva. Drafted email to Scott Askue re Note Holders and tracing money to Bay Point. | 2.00 | 435.00 | 870.00 |
| 09-29-2025 | S. Gregory Hays | Reviewed final draft of the Cure Point motion and email to Henry Sewell regarding the hearing today. Attempted to participate in the hearing via Zoom but Zoom portal was not available. Discussed results of hearing with Henry Sewell. Reviewed issues regarding the Miles guarantee and impact of the increased claim if allowed in the bankruptcy case. | 1.20 | 435.00 | 522.00 |
| 09-29-2025 | S. Gregory Hays | Reviewed updated draft of the Bay Point motion to Intervene and considered issues for final draft. Researched figures for the motion. Responded to email regarding facts for the motion and added additional issues. | 2.00 | 435.00 | 870.00 |
| 09-30-2025 | S. Gregory Hays | Reviewed drafts of response to Bay Point and provided edits. Reviewed SEC's response to Bay Point. Reviewed and edited my draft affidavit. Signed affidavit. | 1.50 | 435.00 | 652.50 |
| 09-30-2025 | S. Gregory Hays | Reviewed draft of demand letter to Full Circle and commented. | 0.30 | 435.00 | 130.50 |
| | | | 33.40 | | 14,529.00 |
| **Tax Issues** | | | | | |
| 07-22-2025 | S. Gregory Hays | Completed the IRS on-line form to establish the QSF and get a federal id number. Reviewed information regarding establishing the court ordered QSF. | 0.60 | 435.00 | 261.00 |
| 07-23-2025 | S. Gregory Hays | Corresponded with Jim Jennings re QSF issues. | 0.30 | 435.00 | 130.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Tax Issues | | | | | |
| | | | 0.90 | | 391.50 |
| | | **Total** | 297.60 | | 129,456.00 |

## Professional Services

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| S. Gregory Hays - CTP, CIRA | 297.60 | 435.00 | 129,456.00 |
| **Total** | | | 129,456.00 |

| Task | Hours | Rate | Amount |
|------|-------|------|--------|
| Accounting/Auditing | 2.30 | 435.00 | 1,000.50 |
| Asset Analysis & Recovery | 26.50 | 435.00 | 11,527.50 |
| Asset Disposition | 10.40 | 435.00 | 4,524.00 |
| Business Analysis | 115.00 | 435.00 | 50,025.00 |
| Business Operations | 25.10 | 435.00 | 10,918.50 |
| Case Administration | 63.60 | 435.00 | 27,666.00 |
| Claims Administration & Objections | 12.50 | 435.00 | 5,437.50 |
| Data Analysis | 7.60 | 435.00 | 3,306.00 |
| Forensic Accounting | 0.30 | 435.00 | 130.50 |
| Litigation Consulting | 33.40 | 435.00 | 14,529.00 |
| Tax Issues | 0.90 | 435.00 | 391.50 |
| **Total Fees** | | | 129,456.00 |

## Expenses

| Date | Expense | Description | Amount |
|------|---------|-------------|--------|
| 07-31-2025 | Expense Reports | Expense Report - Round trip mileage to Newnan on 7/11/25, 7/14/25 and 7/16/25. | 105.86 |
| | | **Total Expenses** | 105.86 |

| | | | |
|--|--|--|--|
| | | **Total for this Invoice** | 129,561.86 |

# Exhibit G

**Law Offices of Henry F. Sewell, Jr., LLC - Activity Type**

Date Start: 7/1/2025 | Date End: 9/30/2025 | Clients: S. Gregory Hays Receiver for First Liberty et.al. | Users: All | Matters: SEC Receivership | Activity Types: All

| Date | Client | Matters | Description | Billable Time | Billable Amount |
|------|--------|---------|-------------|---------------|-----------------|
| **Task: B110 - Case Administration** | | | | | |
| 07/15/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare schedule of deadlines | 0.40 | $130.00 |
| 07/16/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Continued coordination with Eric Silva regarding issuance of notices to federal district courts and review notices (2.0); Coordinate with Sickert counsel regarding interview and conditions (.5) | 2.50 | $1,087.50 |
| 07/16/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare notice of filing of miscellaneous action in each district where property is located and review clerk information regarding same (3.0); Prepare initial report and circulate (1.3) | 4.30 | $1,397.50 |
| 07/17/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review request of Receiver for Report and respond (.1); Email with Eric Silva regarding same (.1); Review and collect information for Report (.5). | 0.70 | $304.50 |
| 07/17/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Continued work on perfecting service of miscellaneous action in numerous districts | 3.50 | $1,137.50 |
| 07/18/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conference with Eric Silva regarding status of filing notices and review overall status of filings. | 0.70 | $304.50 |
| 07/18/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Continued service of order appointing receiver in miscellaneous federal district courts (1.3); Review and edit report (1.1) | 2.40 | $780.00 |
| 07/21/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review status of QSF establishment and Order regarding same (.2); Conference with Stretto representatives and Scott Askue regarding same (.4); Follow up with Scott Askue regarding EIN for fund (.2); Respond to investor inquiries regarding case (.3). | 1.10 | $478.50 |
| 07/21/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare retention application and review pleadings (1.3); Facilitate transfer of records (.3); Conf with H. Sewell regarding property in name of First Liberty and investigation as to underlying transaction and transfer to First Liberty (.2) | 1.80 | $585.00 |
| 07/21/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Revise and distribute report | 2.10 | $682.50 |
| 07/21/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare civil cover sheet for filing in northern district of Mississippi and conf with H. Sewell regarding same and review overall status of filings | 1.00 | $325.00 |
| 07/23/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review class action complaint filed in Coweta County and determine whether it is stayed by Order (.6); Email to counsel for same (.2); Email to SEC regarding complaint and stay (.1); | 0.90 | $391.50 |
| 07/24/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conference with Eric Silva regarding motion to expand receivership and review list of additional entities to be added to receivership | 0.50 | $217.50 |
| 07/24/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conf with H. Sewell and Kurt Hilbert regarding status of legal matters and follow up conference with Henry Sewell (.6); Prepare subpoena form (.5) | 1.10 | $357.50 |
| 07/25/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare motion to expand receivership, prepare correspondence regarding entities to be added and seek further information regarding motion to expand receivership | 0.80 | $260.00 |

| Date | Category | | Description | Hours | Amount |
|------|----------|--|-------------|-------|--------|
| 07/28/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Advise motion to expand receivership and conference with Henry Sewell regarding same. | 1.70 | $227.50 |
| 07/29/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare motion to employ auctioneer and sell assets via auction | 1.70 | $552.50 |
| 07/30/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare correspondence to SEC regarding access to documents (.5); Revise auctioneer motion (.8); Conference with Henry Sewell regarding same (.2). | 1.50 | $487.50 |
| 08/01/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conf with H. Sewell regarding retention of professionals previously employed by First Liberty, auctioneer motion, and analysis of loans, review authority on public vs. private sale of reality and send update to H. Sewell | 0.30 | $97.50 |
| 08/01/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare motion to retain and employ professionals in ordinary course | 1.80 | $585.00 |
| 08/05/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Edit engagement letter for Hilbert and conference with Trustee regarding same (.4); Call with Bank attorney regarding accounts and attention to emails regarding same (.2). | 0.60 | $261.00 |
| 08/05/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare Notice of Appearance and of Stay | 0.50 | $162.50 |
| 08/06/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Email to receiver regarding authority for bank accounts (.3); Emails and phone calls with counsel for Truist and follow up with Receiver regarding same (.7). | 1.00 | $435.00 |
| 08/07/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conf with H. Sewell regarding retention of professionals previously employed by First Liberty, auctioneer motion, and analysis of loans, review authority on public vs. private sale of reality and send update to H. Sewell | 0.30 | $97.50 |
| 08/08/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review motions regarding employment of professionals and hiring of auctioneers (1.0); Email to Court regarding status and conference with Receiver regarding same and meeting with investors (.3). | 1.30 | $565.50 |
| 08/08/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conference with Receiver and Henry Sewell regarding loans and revise overview of loans | 2.20 | $715.00 |
| 08/12/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Research regarding interest in real property without written contract and prepare background for memorandum regarding same. | 3.20 | $1,040.00 |
| 08/13/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Continued Research regarding interest in real property without written contract and prepare background for memorandum regarding same. | 1.30 | $422.50 |
| 08/13/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare Motion to Expand Receivership. | 0.70 | $227.50 |
| 08/14/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Meeting with representatives of Secretary of State regarding status of investigation of First Liberty. | 0.80 | $348.00 |
| 08/15/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review status of Butterfly litigation and email to counsel for Butterfly regarding stay. | 0.60 | $261.00 |
| 08/18/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Call with Kristin Murnihan regarding Coweta litigation (.4); Conference with Receiver regarding same (.2); Review email from Ms. Murnihan and email to counsel for Coweta plaintiff regarding same (.3). | 0.90 | $391.50 |
| 08/28/2025 | S. Gregory Hays Receiver | SEC Receivership | Call with Joshua Mayes and Receiver regarding Brant Frost (.3); Follow up with Receiver regarding same (.2); Review expansion | 0.90 | $391.50 |

| Date | | | | | |
|------|--|--|--|--|--|
| | S. Gregory Hays Receiver for First Liberty et.al. | | | for Receiver conference with Eric Silva regarding edits of Motion (.4). | | |
| 08/28/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conf with H. Sewell regarding motion to expand receivership and revise motion to expand receivership | 2.20 | $715.00 |
| 08/28/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Update loan analysis related to Fibretech and other loans (1.1) Research regarding Conquest loan (.8) | 1.90 | $617.50 |
| 09/02/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Emails with Kristin Murnihan and Kevin Epps regarding Butterfly matter and extension of answer dates. | 0.40 | $174.00 |
| 09/03/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review subpoena and email with lawyer regarding same. | 0.40 | $174.00 |
| 09/09/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit Motions regarding retention of professionals and expansion of receivership. | 1.00 | $435.00 |
| 09/12/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review edit and circulate ordinary course professional motion (1.0); Email with Receiver regarding same (.1); Review and edit Motion to Expand Receiver (.8); Conference with Kristin Murnihan regarding overall status of case (.5); Phone conference with Secretary of State regarding overall status of case (.5); Follow up call with Receiver regarding same (.2); Conference with Eric Silva regarding outstanding issues, deadlines, plan and review of same (.5). | 3.50 | $1,522.50 |
| 09/15/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Finalize professionals motion (3); Email to Eric Silva regarding same (.2); Review edit and circulate motion to expand (1.0); Review email comments from Receiver (.3). | 1.80 | $783.00 |
| 09/16/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review edit and circulate consent motion to extend time for Motio to Intervene | 0.30 | $130.50 |
| 09/17/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Conference with Henry Sewell regarding default letter for Haven Athens and draft same. | 1.60 | $520.00 |
| 09/19/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit auctioneer motion. | 1.00 | $435.00 |
| 09/21/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Winder) Prepare demand letter regarding Haven Winder and conference with Henry Sewell regarding issues related thereto | 1.50 | $487.50 |
| 09/22/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Edit demand regarding Haven Athens and prepare loan pay offs | 1.80 | $585.00 |
| 09/22/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Review and summarize insurance requirements related to Haven Athens loan (.5); Edit and finalize demand letters (.6) | 1.10 | $357.50 |
| 09/22/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Conf with H. Sewell regarding response regarding Haven Athens and resend correspondence | 0.60 | $195.00 |
| 09/24/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conference with Eric Silva regarding Bay Point Claims (.2); Review and edit analysis of same (1.3); Detailed Email to Kristin Murnihan regarding Motion and Receiver's position (.6) | 2.10 | $913.50 |
| 09/25/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review edit and circulate Motion to Reconsider Claim (2.5); Email with Receiver regarding same (.2); Call with Eric Silva regarding same (.2); Call with Fred Wachter regarding same and prepare declaration (1.0); Review information regarding response to Bay Point Motion (.7). | 4.60 | $2,001.00 |

| 09/29/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and Outline Motion to Modify and analyze (.5); Conference with Eric Silva re same (.3); Review supporting documents and information (.5). | | $1,000.50 |
|---|---|---|---|---|---|
| 09/30/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Draft Revise motion to extend deadlines | 0.40 | $130.00 |

| **Totals Amounts for Task B110 - Case Administration** | | | | **72.60** | **$26,884.00** |
|---|---|---|---|---|---|

**Task: B120 - Asset Analysis and Recovery**

| 07/11/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review Receivership Pleadings as Filed and Order (2.0); Call with Receiver and Joshua Mayes regarding Receivership Appointment and status (.4); Emails to interested parties regarding receivership (.3); Call with Receiver regarding status (.3); Review and file Notice of Appearance (.2). | 3.30 | $1,435.50 |
|---|---|---|---|---|---|
| 07/12/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Detailed review of pleadings and documents filed by the SEC (3.0) Research regarding First Liberty litigation and public records (1.3). | 4.30 | $1,870.50 |
| 07/14/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Continued review of documents and pleadings (1.5); Conference with Receiver regarding status (.2); Conference with Eric Silva regarding tasks to be completed (.1); Emails regarding meeting with employee (.1); Review documents from company offices (.2); Call with Creditor attorney (.2). | 2.30 | $1,000.50 |
| 07/15/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Preparation for meeting with Mr. Swickert (1.0) Conduct meeting with Mr. Swickert regarding assets of Receivership (2.8); Call with Secretary of State's Office regarding coordination (.4); Conference with Receiver regarding issues to be addressed (.3); Call with attorneys for Haven entities regarding sale of building (.5); Review documents regarding same and conference with Eric Silva regarding investigation of Haven transaction (.4). | 5.40 | $2,349.00 |
| 07/16/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review email with Dr. Williams and email with Receiver regarding same (.2); Review No Free Loans and research issues related to Dr. Williams (.6). | 0.80 | $348.00 |
| 07/17/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review report of Receiver regarding T3 and review supporting documents (.4); Email to counsel for First Liberty in SC regarding same (.2) Review issues and prepare for Sickert meeting (.7); Partipate in meeting (2.5); Emails with Mr. Ligon regarding Williams loan and review documents regarding same (.3); Review issues with Truist accounts and email to Truist Bank regarding account freeze (.4); Initial review of materials from Haven Winder counsel regarding claims and review lawsuit (1.0); Email to Haven Winder counsel regarding the status of property (.4). | 5.90 | $2,566.50 |
| 07/18/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Participate in phone conference with William Ligon and Receiver team regarding Williams Loans (1.0); Review demand from Bay Point and supporting documents (1.3) Call with Garrett Nail regarding same (.3); Attention to issues and disputes regarding freeze of accounts at Old Glory and email to counsel for Mr. Frost (.5); Preliminary review of loan files to ascertain available documents in loan enforcement (1.4). | 4.50 | $1,957.50 |
| 07/18/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conf call with Dr. Williams, Mr. Ligon, S. Askue, the Receiver, and H. Sewell regarding loans (1.0) Prepare and organize loan files (.5); | 1.50 | $487.50 |
| 07/19/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review pleading filed by Truist Bank and forward to Receiver (.4); Review Kilpatrick legal bills to First Liberty and email from Receiver regarding same (1.0) | 1.40 | $609.00 |
| 07/21/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit Receiver's First Report (1.8); Conference with Receiver regarding same (.2); Finalize and file report (1.4); Call with Receiver and Joshua Mayes regarding status of turnover of assets from Frost (.8); Call with counsel for Haven entities regarding status of sale of property and review documents regarding same (1.7); Conference with Receiver regarding Haven matter (.2). | 6.10 | $2,653.50 |
| 07/21/2025 | S. Gregory Hays Receiver | SEC Receivership | Review Haven Holdings documents and conf with H. Sewell regarding same (.9); | 0.90 | $292.50 |

| | | | | | |
|---|---|---|---|---|---|
| | First Liberty et.al. | | | | |
| 07/22/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Telephone conference with Mr. Wachter regarding loan enforcement matters handled by him and review documents regarding claims (1.0); Call with Mr. Clancy regarding information concerning loans and documents provided by him (1.0); Call with Kevin Epps regarding Haven matter (.4); Review documents regarding Haven loan (.7); Research and investigate loan made to 2406 Curepoint in connection with purchase of business in Dublin Georgia (1.3); Conference with Receiver regarding assets and loans (.3); Call with counsel for Brant Frost V regarding phone and documents (.3); Conference with Receiver and Scott Askue regarding same (.2); Review documents regarding bank accounts and request for meeting with Truist and conference with Receiver regarding bank documents and possible expansion of receivership (.4); Review loan documents regarding South Carolina loan (.5). | 6.10 | $2,653.50 |
| 07/23/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review status of 2406 Cancer Loan and email to Receiver regarding same (.5); Call to 2406 Cancer Office in Dublin GA (.3); Prepare correspondence to Spencer Gandy regarding legal files including review of matters handled by him (.8); Review records to ascertain whereabouts of Mr. Gandy (.3); Call with Mr. Gandy regarding legal files (.2). | 2.10 | $913.50 |
| 07/24/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Call with SEC and Truist Bank regarding bank accounts (1.0); Call with Receiver to discuss same (.2); Call with Spencer Gandy regarding meeting (.3); Review Winder status and call with Kurt Hilbert regarding zoning and other issues related to Winder (.7); Conference with Eric Silva regarding subpoena (.3). | 2.50 | $1,087.50 |
| 07/25/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Meeting with Spencer Gandy regarding legal files and history with First Liberty (2.0); Review legal files received from Kurt Hilbert (1.0); Email to Receiver regarding same (.2). | 3.20 | $1,392.00 |
| 07/25/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Research regarding improper contributions and claw back demands and draft and send update | 0.50 | $162.50 |
| 07/29/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare for and participate in call with attorney in South Carolina regarding disposition of T3 Property and review related documents (1.1); Call with Broker for Winder property regarding background on transaction, status of same and next steps (.8); Attention to emails regarding status of document productions and emails (.4); Review emails from Scott Askue regarding cure point matter (.3); | 2.60 | $1,131.00 |
| 07/31/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Call with Phillip Miles regarding status 2406 Cure Point Loan and follow up emails regarding meeting (1.0); Conference with Receiver regarding same (.2); Meet with Eric Silva regarding outstanding items (.2); Review 2406 Cure Point documents and investigate status of liens and loan (1.0); Call with Mr. Hilbert regarding status Winder zoning matter (.4); Review pleadings filed in Coweta County and email to counsel regarding same (.5). Call with Garrett Nail regarding status of 2406 Cure Point Loan (.8); Call with Bill Ellard regarding status of T3 Loan and review documents regarding same (1.0) | 5.10 | $2,218.50 |
| 08/01/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare email communication to counsel for Butterfly and reply to response (1.0); Email communications regarding status of Haven loan (.5); Call with co-counsel regarding zoning hearing on Monday (.3); Review documents regarding same (.3); Conference with Receiver regarding status (.2); Attention to emails regarding pending matters (.2); Email with Kristin Murnihan regarding Truist documents and emails with Receiver team regarding same (.4); Emails with Phillip Miles regarding meeting and set up same (.3); Review pleadings and status of outstanding state court matters (.4); Review and edit list of outstanding loans and forward same to Eric Silva for further editing (.5). | 4.10 | $1,783.50 |
| 08/04/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit loan list (.5); Review retention agreement for lawyer (.3); Review status of pending litigation (.4); Attention to emails (.4) | 1.60 | $696.00 |
| 08/05/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare for attend zoning meeting in Winder, inspect property, conferences with Ms. Brown and counsel, conferences with Trustee counsel, conference with Trustee regarding same (3.0); Review tax lien issue and email regarding same (.3). | 3.30 | $1,435.50 |

| Date | Timekeeper | Category | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/06/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | property in Winder and emails with counsel for Haven regarding same (.4); Review documents regarding meeting with Mr. Miles and email regarding same (.3). | | $304.50 |
| 08/07/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare for and meet with Phillip Miles and his counsel regarding 2406 Curepoint loans (2.3); Follow up conference with Receiver (.3); Review and edit pleadings re Haven Loan and conference with Eric Silva regarding same (.3); | 2.90 | $1,261.50 |
| 08/08/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review 2406 Loan status and call with Garrett Nail regarding same (.7) Review documents and status of Haven Winder property (.3); Lengthy call with attorney for Haven Winder/Athens (1.0); Review documents regarding Miles matter (.4); Meeting with Receiver to review overall status of loans and collection activities (1.0); Meet with Mr. Gandy regarding files and preliminary review of files (1.0) | 4.40 | $1,914.00 |
| 08/12/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare for and participate in call with Kurt Hilbert and Winder attorney regarding status of Winder property and zoning (1.0); Continued review of Gandy legal files for loan information (1.0); Draft correspondence to Mr. Knapp regarding pending issues and review documents regarding same (.8); Conference with Receiver regarding pending matters (.3). | 3.10 | $1,348.50 |
| 08/13/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Continued review of materials relating to Haven Debts (1.0); Review documents from Eric Silva regarding No Fee and status of same (.4); Call with Receiver regarding next steps in Haven and South Carolina (.2). | 1.60 | $696.00 |
| 08/14/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Call with Florida attorney regarding status of litigation (.6); Conference with Receiver regarding same and regarding other issues (.2) Attention to emails regarding status of loans (.5). | 1.30 | $565.50 |
| 08/14/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Revise and update loan analysis file | 1.30 | $422.50 |
| 08/15/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Initial telephone call with Jerry Williams regarding pay offs of loans (.5); Emails with Trustee and review documents regarding Jerry Williams' loans (.4); Follow up call with Jerry Williams regarding loans and resolution of issues (.8); Follow up conference with Receiver (.2); Review Haven pay off information and emails with counsel for Haven (1.0). | 2.90 | $1,261.50 |
| 08/18/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review 1800 settlement documents (.5); Review Haven pay off calculations (.5); Review status of outstanding loans and review loan documents (1.0). | 2.00 | $870.00 |
| 08/19/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Call with Kurt Hilbert regarding 1800 litigation (.3); Further review of 1800 litigation and call to Mr. Blum (.3); Conference with Eric Silva regarding Sickert Loan file review (.3); Review issues regarding Haven litigation and pay off (.4). | 1.30 | $565.50 |
| 08/19/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Summarize and reorganize files for loans of Jerry Williams, No Free and River Dawg | 1.50 | $652.50 |
| 08/20/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Summarize and reorganize loan files | 2.00 | $870.00 |
| 08/20/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare demand for compliance regarding Water Place Property and conference with Henry Sewell regarding same | 2.00 | $650.00 |
| 08/22/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review payoff demand from counsel for Haven Athens and review statutes cited therein (.5); Conference with Scott Askue regarding payoff demands and status of bank information (.3); Conference with Jerry Williams regarding pay off (.2); Conference with Eric Silva regarding review of files (.3); Review Stone Loan files and review role of Philip Miles (.5). | 1.80 | $783.00 |
| 08/24/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Continued review and summarizing of loan files and update loan analysis. | 1.70 | $552.50 |
| 08/25/2025 | S. Gregory Hays Receiver | SEC Receivership | Detailed review of pay off demand from Haven counsel and compare payment history with ledger from company records | 3.60 | $1,566.00 |

| | | | | | |
|---|---|---|---|---|---|
| | S. Gregory Hays Receiver for First Liberty et.al. | | for First Liberty (1.3); Conference with Scott Askue regarding legal demands and status of bank account information (.4); Review records re Williams pay off (.7); Review and edit demand for rescission to Haven counsel (.7). | | |
| 08/27/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Research regarding and preparation of cease and desist for Haven Winder (1.5) Continued updating of loan analysis (1.0); Conf with H. Sewell regarding loans of Jerry Williams and prepare analysis of documents related to loans related to Jerry Williams (2.7) | 5.20 | $1,690.00 |
| 08/28/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review analysis of Jerry Williams pay off information and collateral and conference with Receiver regarding same. | 0.50 | $217.50 |
| 08/28/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Revise summary of loans related to Jerry Williams and distribute and conf with H. Sewell regarding same | 1.20 | $390.00 |
| 08/29/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Update loan analysis for Myhealth and Product Design and conf with H. Sewell regarding treatment of Myhealth (.5); Prepare correspondence regarding foreclosure of property in Dade County that is collateral in Conquest loan (1.4); Update loan analysis for DI Cole Haven and Hanon loans (2.4) | 4.30 | $1,397.50 |
| 09/03/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Lengthy call with Dr. Williams regarding Williams loans and Highland property (1.5); Call with Receiver regarding same (.1). | 1.60 | $696.00 |
| 09/04/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Call with attorney for 1800 LP (.5); Review pleadings regarding same (.4); Follow up email with opposing counsel regarding same (.3); | 1.20 | $522.00 |
| 09/04/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review motion filed by Bay Pointe (1.0); Email to Receiver regarding same (.3); Call with Garrett Nail regarding same (.2). | 1.50 | $652.50 |
| 09/07/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review email from Receiver regarding Banker's Life and review emails regarding same. | 0.40 | $174.00 |
| 09/08/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conference with Eric Silva regarding Williams and Haven Loans (.3); Review updated information from Haven Athens attorney regarding pay off and review documents (.8); Conference with Receiver regarding same and review documents collected by Receiver (.3); Analysis of Bay Point Motion and supporting documents (1.5). | 2.90 | $1,261.50 |
| 09/08/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Update loan analysis for loans of Dr. Williams, prepare update regarding interest rates and conf with H. Sewell regarding same (.6); Update analysis for Urohealth Loans (.7); | 1.30 | $422.50 |
| 09/09/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Attention to emails with Dr. Williams regarding payoff and respond to same (.3); Call with Leon Jones regarding Dr. Williams payoff (.5); Emails with Receiver team regarding Williams payoff and detailed review of payoff calculation from Scott Askue (1.0); Conference with Eric Silva regarding file analysis and additional information needed for Dr. Williams (.4). | 2.20 | $957.00 |
| 09/09/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Update file for loans of Dr. Williams, conf with Scott Askue regarding loans, consolidate loan closing statements and documents for loans of Dr. Williams and circulate documents related to loans (.7); Research regarding T3 promissory note (.8); Prepare notice of default for Dr. Williams and conf with H. Sewell regarding same (2.0); | 3.50 | $1,137.50 |
| 09/10/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review Williams payoff documents and prepare recommendation to Receiver regarding handling of same (1.3); Edit and circulate proposed pay off and review attachments (.8); Conference with Eric Silva regarding loan review and same (.2). | 2.40 | $1,044.00 |
| 09/10/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Draft and send update regarding other defaults and revise default letter regarding loans of Dr. Williams | 0.40 | $130.00 |
| 09/11/2025 | S. Gregory Hays Receiver | SEC Receivership | Conference with Scott Askue regarding Haven Athens and Haven Winder loans (.3); Email to Leon Jones regarding Williams Pay Off (.4); Conference with Receiver, Scott Askue and Eric Silva | 1.60 | $696.00 |

| | | | | | |
|---|---|---|---|---|---|
| | for First Liberty et.al. | | regarding Document 27 and Haven and Haven documents (.5). | | |
| 09/11/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Prepare summary of Haven Loans and update loan analysis (1.6); Conference with Receiver, Henry Sewell, Scott Askue regarding Haven Loans (.3). | 1.90 | $617.50 |
| 09/12/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conference with Scott Askue regarding Haven Athens and Haven Winder payoffs (.3); Conference with attorney for Ellis regarding 1800 Litigation and issues related to status (.6). | 0.90 | $391.50 |
| 09/12/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conf with H. Sewell regarding accounting, plan, demand letters, summary of loans, and response to Bay Point | 0.30 | $97.50 |
| 09/15/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review documents from Receiver regarding Curepoint and research pay off of Cure Point loan in 2019 and related litigation (1.5); Telephone conference with Mr. Wachter (.3); Telephone conference with David Wender, Trustee (.3); Conference with Receiver (.2); Begin preparation of objection to Final Report (.6). | 2.90 | $1,261.50 |
| 09/15/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Summarize loans of T3 (.5); Prepare declaration of S. Gregory Hays (.3);Prepare consent motion to extend deadline to respond to Bay Point motion (.9); Respond to inquiry from receiver regarding collateral in NC, research loan associated with property and respond to inquiry from Receiver (.2); Finalize and file motion to employ ordinary course professionals (.4); Update loan analysis and prepare accounting (1.5); Review Full Circle loan documents (.4); Review Full Circle loan documents (.4). | 3.10 | $1,007.50 |
| 09/16/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review edit finalize and file Objection to Final Report in Curepoint Bankruptcy Case (1.8); Prepare for and attend hearing (1.5); Emails with Trustee for Curepoint (.2); Email with former First Liberty Counsel (.2); Conference with Trustee regarding same (.2); Conference with Eric Silva regarding loan payoff information (.3). | 4.20 | $1,827.00 |
| 09/16/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare accounting and overview and distribute draft (.9); Prepare supplement for Cure Point pleading (.2); Revise consent motion and order regarding Bay Point motion (.3); | 1.40 | $455.00 |
| 09/17/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Follow up on issues from Curepoint hearing including review of documents and legal standards (1.5); Review edit and circulate stip (.6); Review Baypoint motion and discuss with Eric Silva (1.2); Review status of Williams matter, discuss with Receiver and call to Leon Jones (.5). | 3.80 | $1,653.00 |
| 09/17/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare summary regarding loan for Emergent Testing Labs, LLC dba Lux Diagnostics and Dr. Jonathan Goss | 0.60 | $195.00 |
| 09/18/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review letter from counsel for Jerry Williams (.4); Call with Leon Jones regarding claims and status (1.0); Conference with Receiver regarding response (.3); Conference with Eric Silva regarding response (.2); Conference with Receiver regarding Haven matter and next steps (.2); Review Curepoint matter and documents from Phillips lawyer (1.0). | 3.10 | $1,348.50 |
| 09/18/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Update loan analysis (1.6); Research regarding interest due a Ponzi scheme operator (1.0). | 2.60 | $845.00 |
| 09/19/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review Askue analysis of Haven claims and attention to emails regarding same (.7); Call with lawyer regarding Ridgeway matter (.5); Review response to Williams letter (.4); Conference with Eric Silva regarding work to be done (.3); Review documents regarding Curepoint Motion and review next steps on claims (1.). | 2.90 | $1,261.50 |
| 09/19/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conference with Henry Sewell regarding Williams loan (.2); Prepare Response to Leon Jones Letter and analyze claims (1.9); Continued preparation of response to Bay Point Motion (1.5). | 3.60 | $1,170.00 |
| 09/23/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review edit finalize and circulate Haven Pay Off Letters (1.4); Conference with Eric Silva regarding same (.3); Review insurance status and demand coverage information and follow up regarding same (.5); Review status of Bay Point Matter and | 3.60 | $1,566.00 |

status of overall call with Receiver regarding overall status of collection efforts (.3); Review status of T3 Matter and review documents related to same (.5)

| Date | Name | Matter | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/23/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conf with H. Sewell regarding payoffs, Cure Point motion, and requirement to show property insured (.2); Continued work on response to Bay Point Motion (.6). Prepare inquiry related to Specialty Surgery Center Inc (.2); Review River Ridge loan documents (.5); | 1.50 | $487.50 |
| 09/24/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review documents and materials regarding Full Circle and email to Receiver regarding same. | 1.30 | $565.50 |
| 09/24/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Review demand letter from Leon Jones (.3); Review legal files regarding loans and claims (.5); Email to Receiver regarding same (.3); Attempts to contact North Carolina lawyers who handled transaction (.3); Review public records related to loans (.4); Call with Leon Jones (.3) | 2.10 | $913.50 |
| 09/24/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare and edit motion for reconsideration of Cure Point claim (2.7); Update Response to Bay Point Motion (.3); Conf with H. Sewell regarding motion regarding Cure Point Claim (.2); Conference with Scott Askue regarding Cure Point claims (.3); Update loan analysis for borrowers related to loans in which Bay Point is a participant (.3); Research regarding closing attorney for Williams loans and summarize loan documents related to collateral in NC (.2) | 4.00 | $1,300.00 |
| 09/25/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review information from Full Circle attorney and email to counsel regarding need for additional information (.5); Review Haven Athens documents and prepare demand for information from borrower (.5); Email to NC Attorney regarding Williams Loan and review documents and investigate Williams claims regarding deed including review of agreements (1.0) | 2.00 | $870.00 |
| 09/26/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Detailed drafting and research in preparing response to Bay Point Motion (3.3); Edit Motion to Employ Auctioneer (1.4); | 4.70 | $1,527.50 |
| 09/29/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review edit finalize and file Motion to Reconsider Curepoint claim (1.5); Conferences with attorney for Trustee regarding continuance (.3); Conferences with Fred Wachter regarding same (.2); Prepare for and attend hearing (1.0); Follow up conference with counsel for Mr. Miles re Curepoint (.4); Call with Leon Jones regarding Williams debt (.3); Edit correspondence to Mr. Jones regarding same (.4). | 4.10 | $1,783.50 |
| 09/29/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review comments from Greg to response to motion to intervene, revise draft response and circulate updated draft of response (.9); Prepare notice of filing of declaration related to motion to reconsider claim in Cure Point bankruptcy case (.3); Review update from Dwaine Bulter and inquiry into status of exhibit of investors (.2); Review documents related to Fibretech loans and prepare update regarding the loans (.7); Prepare default notices for Full Circle, Cancer Care, Stone and Kraken (1.7); Prepare overview regarding Uro loans and update regarding undocumented loans (.6); Prepare summary of provisions related to loan documents and security interests for response to motion to intervene by Bay Point and conference with Henry Sewell regarding same (.8) | 5.30 | $1,722.50 |
| 09/30/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Continued editing of Bay Point Response and Affidavit and conferences with Henry Sewell and Greg Hays regarding same (1.6) | 1.60 | $520.00 |
| **Totals Amounts for Task B120 - Asset Analysis and Recovery** | | | | **193.30** | **$78,101.50** |

**Task: B130 - Asset Disposition**

| Date | Name | Matter | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/23/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review edit and circulate Motion to Employ Auctioneer (.5); Conference with Receiver regarding same (.2). | 0.70 | $304.50 |
| 09/24/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit auctioneer motion and circulate to SEC (1.0) Conference with Receiver regarding same (.2); | 1.00 | $435.00 |
| **Totals Amounts for Task B130 - Asset Disposition** | | | | **1.70** | **$739.50** |

**Task: B160 - Fee/Employment Applications**

| | | | | | |
|---|---|---|---|---|---|
| 07/11/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conference with Henry Sewell regarding case; Review order and prepare employment applications | 2.80 | $910.00 |
| 07/16/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review edit finalize and file Retention Applications and submit Order. | 1.50 | $652.50 |
| 09/11/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit Motions to Expand and Motions to Employ. | 1.00 | $435.00 |
| **Totals Amounts for Task B160 - Fee/Employment Applications** | | | | **5.30** | **$1,997.50** |
| **Task: B310 - Claims Administration and Objections** | | | | | |
| 07/16/2025 | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit investor letter and circulate comments. | 0.80 | $348.00 |
| **Totals Amounts for Task B310 - Claims Administration and Objections** | | | | **0.80** | **$348.00** |
| **Grand Total** | | | | **273.70** | **$108,070.50** |

**Law Offices of Henry F. Sewell, Jr., LLC**
2964 Peachtree Road
Suite 555
Atlanta, GA 30305



**S. Gregory Hays Receiver for**

**Invoice 10304**

| Date | Oct 31, 2025 |
| --- | --- |
| **Terms** | |
| **Service Thru** | Sep 30, 2025 |

**In Reference To: SEC Receivership (Time)**

| Date | By | Services | Hours | Rates | Amount |
| --- | --- | --- | --- | --- | --- |
| 07/11/2025 | Eric Silva | **B160 - Fee/Employment Applications:** Conference with Henry Sewell regarding case; Review order and prepare employment applications | 2.80 | $ 325.00/hr | $ 910.00 |
| 07/11/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review Receivership Pleadings as Filed and Order (2.0); Call with Receiver and Joshua Mayes regarding Receivership Appointment and status (.4); Emails to interested parties regarding receivership (.4); Call with Receiver regarding status (.3); Review and file Notice of Appearance (.2). | 3.30 | $ 435.00/hr | $ 1,435.50 |
| 07/12/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Detailed review of pleadings and documents filed by the SEC (3.0) Research regarding First Liberty litigation and public records (1.3). | 4.30 | $ 435.00/hr | $ 1,870.50 |
| 07/14/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Continued review of documents and pleadings (1.5); Conference with Receiver regarding status (.2); Conference with Eric Silva regarding tasks to be completed (.1); Emails regarding meeting with employee (.1); Review documents from company offices (.2); Call with Creditor attorney (.2). | 2.30 | $ 435.00/hr | $ 1,000.50 |
| 07/15/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Preparation for meeting with Mr. Swickert (1.0) Conduct meeting with Mr. Swickert regarding assets of Receivership (2.8); Call with Secretary of State's Office regarding coordination (.4); Conference with Receiver regarding issues to be addressed (.3); Call with attorneys for Haven entities regarding sale of building (.5); Review documents regarding same and conference with Eric Silva regarding investigation of Haven transaction (.4). | 5.40 | $ 435.00/hr | $ 2,349.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/15/2025 | Eric Silva | **B110 - Case Administration:** Prepare schedule of deadlines | 0.40 | $ 325.00/hr | $ 130.00 |
| 07/16/2025 | Henry F Sewell | **B110 - Case Administration:** Continued coordination with Eric Silva regarding issuance of notices to federal district courts and review notices (2.0); Coordinate with Sickert counsel regarding interview and conditions (.5) | 2.50 | $ 435.00/hr | $ 1,087.50 |
| 07/16/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review email with Dr. Williams and email with Receiver regarding same (.2); Review No Free Loans and research issues related to Dr. Williams (.6). | 0.80 | $ 435.00/hr | $ 348.00 |
| 07/16/2025 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review and edit investor letter and circulate comments. | 0.80 | $ 435.00/hr | $ 348.00 |
| 07/16/2025 | Henry F Sewell | **B160 - Fee/Employment Applications:** Review edit finalize and file Retention Applications and submit Order. | 1.50 | $ 435.00/hr | $ 652.50 |
| 07/16/2025 | Eric Silva | **B110 - Case Administration:** Prepare notice of filing of miscellaneous action in each district where property is located and review clerk information regarding same (3.0); Prepare initial report and circulate (1.3) | 4.30 | $ 325.00/hr | $ 1,397.50 |
| 07/17/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review report of Receiver regarding T3 and review supporting documents (.4); Email to counsel for First Liberty in SC regarding same (.2) Review issues and prepare for Sickert meeting (.7); Partipate in meeting (2.5); Emails with Mr. Ligon regarding Williams loan and review documents regarding same (.3); Review issues with Truist accounts and email to Truist Bank regarding account freeze (.4); Initial review of materials from Haven Winder counsel regarding claims and review lawsuit (1.0); Email to Haven Winder counsel regarding the status of property (.4). | 5.90 | $ 435.00/hr | $ 2,566.50 |
| 07/17/2025 | Henry F Sewell | **B110 - Case Administration:** Review request of Receiver for Report and respond (.1); Email with Eric Silva regarding same (.1); Review and collect information for Report (.5). | 0.70 | $ 435.00/hr | $ 304.50 |
| 07/17/2025 | Eric Silva | **B110 - Case Administration:** Continued work on perfecting service of miscellaneous action in numerous districts | 3.50 | $ 325.00/hr | $ 1,137.50 |
| 07/18/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Participate in phone conference with William Ligon and Receiver team regarding Williams Loans (1.0); Review demand from Bay Point and supporting documents (1.3) Call with Garrett Nail regarding same (.3); Attention to issues and disputes regarding freeze of accounts at Old Glory and email to counsel for Mr. Frost (.5); Preliminary review of loan files to ascertain available documents in loan enforcement (1.4). | 4.50 | $ 435.00/hr | $ 1,957.50 |
| 07/18/2025 | Henry F Sewell | **B110 - Case Administration:** Conference with Eric Silva regarding status of filing notices and review overall status of filings. | 0.70 | $ 435.00/hr | $ 304.50 |

| 07/18/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Conf call with Dr. Williams, Mr. Ligon, S. Askue, the Receiver, and H. Sewell regarding loans (1.0) Prepare and organize loan files (.5); | 1.50 | $ 325.00/hr | $ 487.50 |
|---|---|---|---|---|---|
| 07/18/2025 | Eric Silva | **B110 - Case Administration:** Continued service of order appointing receiver in miscellaneous federal district courts (1.3); Review and edit report (1.1) | 2.40 | $ 325.00/hr | $ 780.00 |
| 07/19/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review pleading filed by Truist Bank and forward to Receiver (.4); Review Kilpatrick legal bills to First Liberty and email from Receiver regarding same (1.0) | 1.40 | $ 435.00/hr | $ 609.00 |
| 07/21/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review and edit Receiver's First Report (1.8); Conference with Receiver regarding same (.2); Finalize and file report (1.4); Call with Receiver and Joshua Mayes regarding status of turnover of assets from Frost (.8); Call with counsel for Haven entities regarding status of sale of property and review documents regarding same (1.7); Conference with Receiver regarding Haven matter (.2). | 6.10 | $ 435.00/hr | $ 2,653.50 |
| 07/21/2025 | Henry F Sewell | **B110 - Case Administration:** Review status of QSF establishment and Order regarding same (.2); Conference with Stretto representatives and Scott Askue regarding same (.4); Follow up with Scott Askue regarding EIN for fund (.2); Respond to investor inquiries regarding case (.3). | 1.10 | $ 435.00/hr | $ 478.50 |
| 07/21/2025 | Eric Silva | **B110 - Case Administration:** Prepare retention application and review pleadings (1.3); Facilitate transfer of records (.3); Conf with H. Sewell regarding property in name of First Liberty and investigation as to underlying transaction and transfer to First Liberty (.2) | 1.80 | $ 325.00/hr | $ 585.00 |
| 07/21/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Review Haven Holdings documents and conf with H. Sewell regarding same (.9); | 0.90 | $ 325.00/hr | $ 292.50 |
| 07/21/2025 | Eric Silva | **B110 - Case Administration:** Revise and distribute report | 2.10 | $ 325.00/hr | $ 682.50 |
| 07/21/2025 | Eric Silva | **B110 - Case Administration:** Prepare civil cover sheet for filing in northern district of Mississippi and conf with H. Sewell regarding same and review overall status of filings | 1.00 | $ 325.00/hr | $ 325.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/22/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Telephone conference with Mr. Wachter regarding loan enforcement matters handled by him and review documents regarding claims (1.0); Call with Mr. Clancy regarding information concerning loans and documents provided by him (1.0); Call with Kevin Epps regarding Haven matter (.4); Review documents regarding Haven loan (.7); Research and investigate loan made to 2406 Curepoint in connection with purchase of business in Dublin Georgia (1.3); Conference with Receiver regarding assets and loans (.3); Call with counsel for Brant Frost V regarding phone and documents (.3); Conference with Receiver and Scott Askue regarding same (.2); Review documents regarding bank accounts and request for meeting with Truist and conference with Receiver regarding bank documents and possible expansion of receivership (.4); Review loan documents regarding South Carolina loan (.5). | 6.10 | $ 435.00/hr | $ 2,653.50 |
| 07/23/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review status of 2406 Cancer Loan and email to Receiver regarding same (.5); Call to 2406 Cancer Office in Dublin GA (.3); Prepare correspondence to Spencer Gandy regarding legal files including review of matters handled by him (.8); Review records to ascertain whereabouts of Mr. Gandy (.3); Call with Mr. Gandy regarding legal files (.2). | 2.10 | $ 435.00/hr | $ 913.50 |
| 07/23/2025 | Henry F Sewell | **B110 - Case Administration:** Review class action complaint filed in Coweta County and determine whether it is stayed by Order (.6); Email to counsel for same (.2); Email to SEC regarding complaint and stay (.1); | 0.90 | $ 435.00/hr | $ 391.50 |
| 07/24/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Call with SEC and Truist Bank regarding bank accounts (1.0); Call with Receiver to discuss same (.2); Call with Spencer Gandy regarding meeting (.3); Review Winder status and call with Kurt Hilbert regarding zoning and other issues related to Winder (.7); Conference with Eric Silva regarding subpoena (.3). | 2.50 | $ 435.00/hr | $ 1,087.50 |
| 07/24/2025 | Henry F Sewell | **B110 - Case Administration:** Conference with Eric Silva regarding motion to expand receivership and review list of additional entities to be added to receivership | 0.50 | $ 435.00/hr | $ 217.50 |
| 07/24/2025 | Eric Silva | **B110 - Case Administration:** Conf with H. Sewell and Kurt Hilbert regarding status of legal matters and follow up conference with Henry Sewell (.6); Prepare subpoena form (.5) | 1.10 | $ 325.00/hr | $ 357.50 |
| 07/25/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Meeting with Spencer Gandy regarding legal files and history with First Liberty (2.0); Review legal files received from Kurt Hilbert (1.0); Email to Receiver regarding same (.2). | 3.20 | $ 435.00/hr | $ 1,392.00 |
| 07/25/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Research regarding improper contributions and claw back demands and draft and send update | 0.50 | $ 325.00/hr | $ 162.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/25/2025 | Eric Silva | **B110 - Case Administration:** Prepare motion to expand receivership, prepare correspondence regarding entities to be added and seek further information regarding motion to expand receivership | 0.80 | $ 325.00/hr | $ 260.00 |
| 07/28/2025 | Eric Silva | **B110 - Case Administration:** Revise motion to expand receivership and conference with Henry Sewell regarding same. | 0.70 | $ 325.00/hr | $ 227.50 |
| 07/29/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Prepare for and participate in call with attorney in South Carolina regarding disposition of T3 Property and review related documents (1.1); Call with Broker for Winder property regarding background on transaction, status of same and next steps (.8); Attention to emails regarding status of document productions and emails (.4); Review emails from Scott Askue regarding cure point matter (.3); | 2.60 | $ 435.00/hr | $ 1,131.00 |
| 07/29/2025 | Eric Silva | **B110 - Case Administration:** Prepare motion to employ auctioneer and sell assets via auction | 1.70 | $ 325.00/hr | $ 552.50 |
| 07/30/2025 | Eric Silva | **B110 - Case Administration:** Prepare correspondence to SEC regarding access to documents (.5); Revise auctioneer motion (.8); Conference with Henry Sewell regarding same (.2). | 1.50 | $ 325.00/hr | $ 487.50 |
| 07/31/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Call with Phillip Miles regarding status 2406 Cure Point Loan and follow up emails regarding meeting (1.0); Conference with Receiver regarding same (.2); Meet with Eric Silva regarding outstanding items (.2); Review 2406 Cure Point documents and investigate status of liens and loan (1.0); Call with Mr. Hilbert regarding status Winder zoning matter (.4); Review pleadings filed in Coweta County and email to counsel regarding same (.5). Call with Garrett Nail regarding status of 2406 Cure Point Loan (.8); Call with Bill Ellard regarding status of T3 Loan and review documents regarding same (1.0) | 5.10 | $ 435.00/hr | $ 2,218.50 |
| 08/01/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Prepare email communication to counsel for Butterfly and reply to response (1.0); Email communications regarding status of Haven loan (.5); Call with co-counsel regarding zoning hearing on Monday (.3); Review documents regarding same (.3); Conference with Receiver regarding status (.2); Attention to emails regarding pending matters (.2); Email with Kristin Murnihan regarding Truist documents and emails with Receiver team regarding same (.4); Emails with Phillip Miles regarding meeting and set up same (.3); Review pleadings and status of outstanding state court matters (.4); Review and edit list of outstanding loans and forward same to Eric Silva for further editing (.5). | 4.10 | $ 435.00/hr | $ 1,783.50 |
| 08/01/2025 | Eric Silva | **B110 - Case Administration:** Conf with H. Sewell regarding retention of professionals previously employed by First Liberty, auctioneer motion, and analysis of loans, review authority on public vs. private sale of reality and send update to H. Sewell | 0.30 | $ 325.00/hr | $ 97.50 |

| 08/01/2025 | Eric Silva | **B110 - Case Administration:** Prepare motion to retain and employ professionals in ordinary course | 1.80 | $ 325.00/hr | $ 585.00 |
|---|---|---|---|---|---|
| 08/04/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review and edit loan list (.5); Review retention agreement for lawyer (.3); Review status of pending litigation (.4); Attention to emails (.4) | 1.60 | $ 435.00/hr | $ 696.00 |
| 08/05/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Prepare for attend zoning meeting in Winder, inspect property, conferences with Ms. Brown and counsel, conferences with Trustee counsel, conference with Trustee regarding same (3.0); Review tax lien issue and email regarding same (.3). | 3.30 | $ 435.00/hr | $ 1,435.50 |
| 08/05/2025 | Henry F Sewell | **B110 - Case Administration:** Edit engagement letter for Hilbert and conference with Trustee regarding same (.4); Call with Bank attorney regarding accounts and attention to emails regarding same (.2). | 0.60 | $ 435.00/hr | $ 261.00 |
| 08/05/2025 | Eric Silva | **B110 - Case Administration:** Prepare Notice of Appearance and of Stay | 0.50 | $ 325.00/hr | $ 162.50 |
| 08/06/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Emails with Receiver and Receiver Team regarding inspection of property in Winder and emails with counsel for Haven regarding same (.4); Review documents regarding meeting with Mr. Miles and email regarding same (.3). | 0.70 | $ 435.00/hr | $ 304.50 |
| 08/06/2025 | Henry F Sewell | **B110 - Case Administration:** Email to receiver regarding authority for bank accounts (.3); Emails and phone calls with counsel for Truist and follow up with Receiver regarding same (.7). | 1.00 | $ 435.00/hr | $ 435.00 |
| 08/07/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Prepare for and meet with Phillip Miles and his counsel regarding 2406 Curepoint loans (2.3); Follow up conference with Receiver (.3); Review and edit pleadings re Haven Loan and conference with Eric Silva regarding same (.3); | 2.90 | $ 435.00/hr | $ 1,261.50 |
| 08/07/2025 | Eric Silva | **B110 - Case Administration:** Conf with H. Sewell regarding retention of professionals previously employed by First Liberty, auctioneer motion, and analysis of loans, review authority on public vs. private sale of reality and send update to H. Sewell | 0.30 | $ 325.00/hr | $ 97.50 |
| 08/08/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review 2406 Loan status and call with Garrett Nail regarding same (.7) Review documents and status of Haven Winder property (.3); Lengthy call with attorney for Haven Winder/Athens (1.0); Review documents regarding Miles matter (.4); Meeting with Receiver to review overall status of loans and collection activities (1.0); Meet with Mr. Gandy regarding files and preliminary review of files (1.0) | 4.40 | $ 435.00/hr | $ 1,914.00 |
| 08/08/2025 | Henry F Sewell | **B110 - Case Administration:** Review motions regarding employment of professionals and hiring of auctioneers (1.0); Email to Court regarding status and conference with Receiver regarding same and meeting with investors (.3). | 1.30 | $ 435.00/hr | $ 565.50 |

| 08/08/2025 | Eric Silva | **B110 - Case Administration:** Conference with Receiver and Henry Sewell regarding loans and revise overview of loans | 2.20 | $ 325.00/hr | $ 715.00 |
|---|---|---|---|---|---|
| 08/12/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Prepare for and participate in call with Kurt Hilbert and Winder attorney regarding status of Winder property and zoning (1.0); Continued review of Gandy legal files for loan information (1.0); Draft correspondence to Mr. Knapp regarding pending issues and review documents regarding same (.8); Conference with Receiver regarding pending matters (.3). | 3.10 | $ 435.00/hr | $ 1,348.50 |
| 08/12/2025 | Eric Silva | **B110 - Case Administration:** Research regarding interest in real property without written contract and prepare background for memorandum regarding same. | 3.20 | $ 325.00/hr | $ 1,040.00 |
| 08/13/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Continued review of materials relating to Haven Debts (1.0); Review documents from Eric Silva regarding No Fee and status of same (.4); Call with Receiver regarding next steps in Haven and South Carolina (.2). | 1.60 | $ 435.00/hr | $ 696.00 |
| 08/13/2025 | Eric Silva | **B110 - Case Administration:** Continued Research regarding interest in real property without written contract and prepare background for memorandum regarding same. | 1.30 | $ 325.00/hr | $ 422.50 |
| 08/13/2025 | Eric Silva | **B110 - Case Administration:** Prepare Motion to Expand Receivership. | 0.70 | $ 325.00/hr | $ 227.50 |
| 08/14/2025 | Henry F Sewell | **B110 - Case Administration:** Meeting with representatives of Secretary of State regarding status of investigation of First Liberty. | 0.80 | $ 435.00/hr | $ 348.00 |
| 08/14/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Call with Florida attorney regarding status of litigation (.6); Conference with Receiver regarding same and regarding other issues (.2) Attention to emails regarding status of loans (.5). | 1.30 | $ 435.00/hr | $ 565.50 |
| 08/14/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Revise and update loan analysis file | 1.30 | $ 325.00/hr | $ 422.50 |
| 08/15/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Initial telephone call with Jerry Williams regarding pay offs of loans (.5); Emails with Trustee and review documents regarding Jerry Williams' loans (.4); Follow up call with Jerry Williams regarding loans and resolution of issues (.8); Follow up conference with Receiver (.2); Review Haven pay off information and emails with counsel for Haven (1.0). | 2.90 | $ 435.00/hr | $ 1,261.50 |
| 08/15/2025 | Henry F Sewell | **B110 - Case Administration:** Review status of Butterfly litigation and email to counsel for Butterfly regarding stay. | 0.60 | $ 435.00/hr | $ 261.00 |
| 08/18/2025 | Henry F Sewell | **B110 - Case Administration:** Call with Kristin Murnihan regarding Coweta litigation (.4); Conference with Receiver regarding same (.2); Review email from Ms. Murnihan and email to counsel for Coweta plaintiff regarding same (.3). | 0.90 | $ 435.00/hr | $ 391.50 |

| 08/18/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review 1800 settlement documents (.5); Review Haven pay off calculations (.5); Review status of outstanding loans and review loan documents (1.0). | 2.00 | $ 435.00/hr | $ 870.00 |
|---|---|---|---|---|---|
| 08/19/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Call with Kurt Hilbert regarding 1800 litigation (.3); Further review of 1800 litigation and call to Mr. Blum (.3); Conference with Eric Silva regarding Sickert Loan file review (.3); Review issues regarding Haven litigation and pay off (.4). | 1.30 | $ 435.00/hr | $ 565.50 |
| 08/19/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Summarize and reorganize files for loans of Jerry Williams, No Free and River Dawg | 1.50 | $ 435.00/hr | $ 652.50 |
| 08/20/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Prepare demand for compliance regarding Water Place Property and conference with Henry Sewell regarding same | 2.00 | $ 325.00/hr | $ 650.00 |
| 08/20/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Summarize and reorganize loan files | 2.00 | $ 435.00/hr | $ 870.00 |
| 08/22/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review payoff demand from counsel for Haven Athens and review statutes cited therein (.5); Conference with Scott Askue regarding payoff demands and status of bank information (.3); Conference with Jerry Williams regarding pay off (.2); Conference with Eric Silva regarding review of files (.3); Review Stone Loan files and review role of Philip Miles (.5). | 1.80 | $ 435.00/hr | $ 783.00 |
| 08/24/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Continued review and summarizing of loan files and update loan analysis. | 1.70 | $ 325.00/hr | $ 552.50 |
| 08/25/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Detailed review of pay off demand from Haven counsel and compare payment history with ledger from company records (1.8); Conference with Scott Askue regarding pay off demands and status of bank account information (.4); Review records re Williams pay off (.7); Review and edit demand for rescission to Haven counsel (.7). | 3.60 | $ 435.00/hr | $ 1,566.00 |
| 08/27/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Research regarding and preparation of cease and desist for Haven Winder (1.5) Continued updating of loan analysis (1.0); Conf with H. Sewell regarding loans of Jerry Williams and prepare analysis of documents related to loans related to Jerry Williams (2.7) | 5.20 | $ 325.00/hr | $ 1,690.00 |
| 08/28/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review analysis of Jerry Williams pay off information and collateral and conference with Receiver regarding same. | 0.50 | $ 435.00/hr | $ 217.50 |
| 08/28/2025 | Henry F Sewell | **B110 - Case Administration:** Call with Joshua Mayes and Receiver regarding Brant Frost (.3); Follow up with Receiver regarding same (.2); Review expansion of Receivership and conference with Eric Silva regarding editing of Motion (.4). | 0.90 | $ 435.00/hr | $ 391.50 |

| 08/28/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Revise summary of loans related to Jerry Williams and distribute and conf with H. Sewell regarding same | 1.20 | $ 325.00/hr | $ 390.00 |
|---|---|---|---|---|---|
| 08/28/2025 | Eric Silva | **B110 - Case Administration:** Conf with H. Sewell regarding motion to expand receivership and revise motion to expand receivership | 2.20 | $ 325.00/hr | $ 715.00 |
| 08/28/2025 | Eric Silva | **B110 - Case Administration:** Update loan analysis related to Fibretech and other loans (1.1) Research regarding Conquest loan (.8) | 1.90 | $ 325.00/hr | $ 617.50 |
| 08/29/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Update loan analysis for Myhealth and Product Design and conf with H. Sewell regarding treatment of Myhealth (.5); Prepare correspondence regarding foreclosure of property in Dade County that is collateral in Conquest loan (1.4); Update loan analysis for DI Cole Haven and Hanon loans (2.4) | 4.30 | $ 325.00/hr | $ 1,397.50 |
| 09/02/2025 | Henry F Sewell | **B110 - Case Administration:** Emails with Kristin Murnihan and Kevin Epps regarding Butterfly matter and extension of answer dates. | 0.40 | $ 435.00/hr | $ 174.00 |
| 09/03/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Lengthy call with Dr. Williams regarding Williams loans and Highland property (1.5); Call with Receiver regarding same (.1). | 1.60 | $ 435.00/hr | $ 696.00 |
| 09/03/2025 | Henry F Sewell | **B110 - Case Administration:** Review subpoena and email with lawyer regarding same. | 0.40 | $ 435.00/hr | $ 174.00 |
| 09/04/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review motion filed by Bay Pointe (1.0); Email to Receiver regarding same (.3); Call with Garrett Nail regarding same (.2). | 1.50 | $ 435.00/hr | $ 652.50 |
| 09/04/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Call with attorney for 1800 LP (.5); Review pleadings regarding same (.4); Follow up email with opposing counsel regarding same (.3); | 1.20 | $ 435.00/hr | $ 522.00 |
| 09/07/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review email from Receiver regarding Banker's Life and review emails regarding same. | 0.40 | $ 435.00/hr | $ 174.00 |
| 09/08/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Conference with Eric Silva regarding Williams and Haven Loans (.3); Review updated information from Haven Athens attorney regarding pay off and review documents (.8); Conference with Receiver regarding same and review documents collected by Receiver (.3); Analysis of Bay Point Motion and supporting documents (1.5). | 2.90 | $ 435.00/hr | $ 1,261.50 |
| 09/08/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Update loan analysis for loans of Dr. Williams, prepare update regarding interest rates and conf with H. Sewell regarding same (.6); Update analysis for Urohealth Loans (.7); | 1.30 | $ 325.00/hr | $ 422.50 |

| 09/09/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Attention to emails with Dr. Williams regarding payoff and respond to same (.3); Call with Leon Jones regarding Dr. Williams payoff (.5); Emails with Receiver team regarding Williams payoff and detailed review of payoff calculation from Scott Askue (1.0); Conference with Eric Silva regarding file analysis and additional information needed for Dr. Williams (.4). | 2.20 | $ 435.00/hr | $ 957.00 |
| 09/09/2025 | Henry F Sewell | **B110 - Case Administration:** Review and edit Motions regarding retention of professionals and expansion of receivership. | 1.00 | $ 435.00/hr | $ 435.00 |
| 09/09/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Update file for loans of Dr. Williams, conf with Scott Askue regarding loans, consolidate loan closing statements and documents for loans of Dr. Williams and circulate documents related to loans (.7); Research regarding T3 promissory note (.8); Prepare notice of default for Dr. Williams and conf with H. Sewell regarding same (2.0); | 3.50 | $ 325.00/hr | $ 1,137.50 |
| 09/10/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review Williams payoff documents and prepare recommendation to Receiver regarding handling of same (1.3); Edit and circulate proposed pay off and review attachments (.8); Conference with Eric Silva regarding loan review and Haven (.2). | 2.40 | $ 435.00/hr | $ 1,044.00 |
| 09/10/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Draft and send update regarding other defaults and revise default letter regarding loans of Dr. Williams | 0.40 | $ 325.00/hr | $ 130.00 |
| 09/11/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Conference with Scott Askue regarding Haven Athens and Haven Winder loans (.3); Email to Leon Jones regarding Williams Pay Off (.4); Conference with Receiver, Scott Askue and Eric Silva regarding Haven Athens and Haven Winder Notes (.4); Review Haven documents (.5). | 1.60 | $ 435.00/hr | $ 696.00 |
| 09/11/2025 | Henry F Sewell | **B160 - Fee/Employment Applications:** Review and edit Motions to Expand and Motions to Employ. | 1.00 | $ 435.00/hr | $ 435.00 |
| 09/11/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Haven Athens) Prepare summary of Haven Loans and update loan analysis (1.6); Conference with Receiver, Henry Sewell, Scott Askue regarding Haven Loans (.3). | 1.90 | $ 325.00/hr | $ 617.50 |
| 09/12/2025 | Henry F Sewell | **B110 - Case Administration:** Review edit and circulate ordinary course professional motion (1.0); Email with Receiver regarding same (.1); Review and edit Motion to Expand Receiver (.8); Conference with Kristin Murnihan regarding overall status of case (.5); Phone conference with Secretary of State regarding overall status of case (.5); Follow up call with Receiver regarding same (.2); Conference with Eric Silva regarding outstanding issues, deadlines, plan and review of same (.5). | 3.50 | $ 435.00/hr | $ 1,522.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/12/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Conference with Scott Askue regarding Haven Athens and Haven Winder payoffs (.3); Conference with attorney for Ellis regarding 1800 Litigation and issues related to status (.6). | 0.90 | $ 435.00/hr | $ 391.50 |
| 09/12/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Conf with H. Sewell regarding accounting, plan, demand letters, summary of loans, and response to Bay Point | 0.30 | $ 325.00/hr | $ 97.50 |
| 09/15/2025 | Henry F Sewell | **B110 - Case Administration:** Finalize professionals motion (3); Email to Eric Silva regarding same (.2); Review edit and circulate motion to expand (1.0); Review email comments from Receiver (.3). | 1.80 | $ 435.00/hr | $ 783.00 |
| 09/15/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review documents from Receiver regarding Curepoint and research pay off of Cure Point loan in 2019 and related litigation (1.5); Telephone conference with Mr. Wachter (.3); Telephone conference with David Wender, Trustee (.3); Conference with Receiver (.2); Begin preparation of objection to Final Report (.6). | 2.90 | $ 435.00/hr | $ 1,261.50 |
| 09/15/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Summarize loans of T3 (.5); Prepare declaration of S. Gregory Hays (.3);Prepare consent motion to extend deadline to respond to Bay Point motion (.9); Respond to inquiry from receiver regarding collateral in NC, research loan associated with property and respond to inquiry from Receiver (.2); Finalize and file motion to employ ordinary course professionals (.4); Update loan analysis and prepare accounting (1.5); Review Full Circle loan documents (.4); Review Full Circle loan documents (.4). | 3.10 | $ 325.00/hr | $ 1,007.50 |
| 09/16/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review edit finalize and file Objection to Final Report in Curepoint Bankruptcy Case (1.8); Prepare for and attend hearing (1.5); Emails with Trustee for Curepoint (.2); Email with former First Liberty Counsel (.2); Conference with Trustee regarding same (.2); Conference with Eric Silva regarding loan payoff information (.3). | 4.20 | $ 435.00/hr | $ 1,827.00 |
| 09/16/2025 | Henry F Sewell | **B110 - Case Administration:** Review edit and circulate consent motion to extend time for Motio to Intervene | 0.30 | $ 435.00/hr | $ 130.50 |
| 09/16/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Prepare accounting and overview and distribute draft (.9); Prepare supplement for Cure Point pleading (.2); Revise consent motion and order regarding Bay Point motion (.3); | 1.40 | $ 325.00/hr | $ 455.00 |
| 09/17/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Follow up on issues from Curepoint hearing including review of documents and legal standards (1.5); Review edit and circulate stip (.6); Review Baypoint motion and discuss with Eric Silva (1.2); Review status of Williams matter, discuss with Receiver and call to Leon Jones (.5). | 3.80 | $ 435.00/hr | $ 1,653.00 |
| 09/17/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Prepare summary regarding loan for Emergent Testing Labs, LLC dba Lux Diagnostics and Dr. Jonathan Goss | 0.60 | $ 325.00/hr | $ 195.00 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/17/2025 | Eric Silva | **B110 - Case Administration:** (Haven Athens) Conference with Henry Sewell regarding default letter for Haven Athens and draft same. | 1.60 | $ 325.00/hr | $ 520.00 |
| 09/18/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review letter from counsel for Jerry Williams (.4); Call with Leon Jones regarding claims and status (1.0); Conference with Receiver regarding same (.3); Conference with Eric Silva regarding response (.2); Conference with Receiver regarding Haven matter and next steps (.2); Review Curepoint matter and documents from Phillips lawyer (1.0). | 3.10 | $ 435.00/hr | $ 1,348.50 |
| 09/18/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Update loan analysis (1.6); Research regarding interest due a Ponzi scheme operator (1.0). | 2.60 | $ 325.00/hr | $ 845.00 |
| 09/19/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review Askue analysis of Haven claims and attention to emails regarding same (.7); Call with lawyer regarding Ridgeway matter (.5); Review response to Williams letter (.4); Conference with Eric Silva regarding work to be done (.3); Review documents regarding Curepoint Motion and review next steps on claims (1.). | 2.90 | $ 435.00/hr | $ 1,261.50 |
| 09/19/2025 | Henry F Sewell | **B110 - Case Administration:** Review and edit auctioneer motion. | 1.00 | $ 435.00/hr | $ 435.00 |
| 09/19/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Conference with Henry Sewell regarding Williams loan (.2); Prepare Response to Leon Jones Letter and analyze claims (1.9); Continued preparation of response to Bay Point Motion (1.5). | 3.60 | $ 325.00/hr | $ 1,170.00 |
| 09/21/2025 | Eric Silva | **B110 - Case Administration:** (Haven Winder) Prepare demand letter regarding Haven Winder and conference with Henry Sewell regarding issues related thereto | 1.50 | $ 325.00/hr | $ 487.50 |
| 09/22/2025 | Eric Silva | **B110 - Case Administration:** (Haven Athens) Conf with H. Sewell regarding response regarding Haven Athens and resend correspondence | 0.60 | $ 325.00/hr | $ 195.00 |
| 09/22/2025 | Eric Silva | **B110 - Case Administration:** (Haven Athens) Review and summarize insurance requirements related to Haven Athens loan (.5); Edit and finalize demand letters (.6 | 1.10 | $ 325.00/hr | $ 357.50 |
| 09/22/2025 | Eric Silva | **B110 - Case Administration:** (Haven Athens) Edit demand regarding Haven Athens and prepare loan pay offs | 1.80 | $ 325.00/hr | $ 585.00 |
| 09/23/2025 | Henry F Sewell | **B130 - Asset Disposition:** Review edit and circulate Motion to Employ Auctioneer (.5); Conference with Receiver regarding same (.2). | 0.70 | $ 435.00/hr | $ 304.50 |
| 09/23/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review edit finalize and circulate Haven Pay Off Letters (1.4); Conference with Eric Silva regarding same (.3); Review insurance status and demand coverage information and follow up regarding same (.5); Review status of Bay Point Matter and status of loans (.6); Call with Receiver regarding overall status of collection efforts (.3); Review status of T3 Matter and review documents related to same (.5 | 3.60 | $ 435.00/hr | $ 1,566.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/23/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Conf with H. Sewell regarding payoffs, Cure Point motion, and requirement to show property insured (.2); Continued work on response to Bay Point Motion (.6). Prepare inquiry related to Specialty Surgery Center Inc (.2); Review River Ridge loan documents (.5); | 1.50 | $ 325.00/hr | $ 487.50 |
| 09/24/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review documents and materials regarding Full Circle and email to Receiver regarding same. | 1.30 | $ 435.00/hr | $ 565.50 |
| 09/24/2025 | Henry F Sewell | **B130 - Asset Disposition:** Review and edit auctioneer motion and circulate to SEC (1.0) Conference with Receiver regarding same (.2); | 1.00 | $ 435.00/hr | $ 435.00 |
| 09/24/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Review demand letter from Leon Jones (.3); Review legal files regarding loans and claims (.5); Email to Receiver regarding same (.3); Attempts to contact North Carolina lawyers who handled transaction (.3); Review public records related to loans (.4); Call with Leon Jones (.3) | 2.10 | $ 435.00/hr | $ 913.50 |
| 09/24/2025 | Henry F Sewell | **B110 - Case Administration:** Conference with Eric Silva regarding Bay Point Claims (.2); Review and edit analysis of same (1.3); Detailed Email to Kristin Murnihan regarding Motion and Receiver's position (.6) | 2.10 | $ 435.00/hr | $ 913.50 |
| 09/24/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Prepare and edit motion for reconsideration of Cure Point claim (2.7); Update Response to Bay Point Motion (.3); Conf with H. Sewell regarding motion regarding Cure Point Claim (.2); Conference with Scott Askue regarding Cure Point claims (.3); Update loan analysis for borrowers related to loans in which Bay Point is a participant (.3); Research regarding closing attorney for Williams loans and summarize loan documents related to collateral in NC (.2) | 4.00 | $ 325.00/hr | $ 1,300.00 |
| 09/25/2025 | Henry F Sewell | **B110 - Case Administration:** Review edit and circulate Motion to Reconsider Claim (2.5); Email with Receiver regarding same (.2); Call with Eric Silva regarding same (.2); Call with Fred Wachter regarding same and prepare declaration (1.0); Review information regarding response to Bay Point Motion (.7). | 4.60 | $ 435.00/hr | $ 2,001.00 |
| 09/25/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review information from Full Circle attorney and email to counsel regarding need for additional information (.5); Review Haven Athens documents and prepare demand for information from borrower (.5); Email to NC Attorney regarding Williams Loan and review documents and investigate Williams claims regarding deed including review of agreements (1.0) | 2.00 | $ 435.00/hr | $ 870.00 |
| 09/26/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Detailed drafting and research in preparing response to Bay Point Motion (3.3); Edit Motion to Employ Auctioneer (1.4); | 4.70 | $ 325.00/hr | $ 1,527.50 |

| Date | By | | Hours | Rate | Amount |
|------|-----|------|------|------|--------|
| 09/29/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review edit finalize and file Motion to Reconsider Curepoint claim (1.5); Conferences with attorney for Trustee regarding continuance (.3); Conferences with Fred Wachter regarding same (.2); Prepare for and attend hearing (1.0); Follow up conference with counsel for Mr. Miles re Curepoint (.4); Call with Leon Jones regarding Williams debt (.3); Edit correspondence to Mr. Jones regarding same (.4). | 4.10 | $ 435.00/hr | $ 1,783.50 |
| 09/29/2025 | Henry F Sewell | **B110 - Case Administration:** Review and edit response to Motion to Intervene (1.5); Conference with Eric Silva re same (.3); Review supporting documents and information (.5). | 2.30 | $ 435.00/hr | $ 1,000.50 |
| 09/29/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Review comments from Greg to response to motion to intervene, revise draft response and circulate updated draft of response (.9); Prepare notice of filing of declaration related to motion to reconsider claim in Cure Point bankruptcy case (.3); Review update from Dwaine Bulter and inquiry into status of exhibit of investors (.2); Review documents related to Fibretech loans and prepare update regarding the loans (.7); Prepare default notices for Full Circle, Cancer Care, Stone and Kraken (1.7); Prepare overview regarding Uro loans and update regarding undocumented loans (.6); Prepare summary of provisions related to loan documents and security interests for response to motion to intervene by Bay Point and conference with Henry Sewell regarding same (.8) | 5.30 | $ 325.00/hr | $ 1,722.50 |
| 09/30/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Continued editing of Bay Point Response and Affidavit and conferences with Henry Sewell and Greg Hays regarding same (1.6) | 1.60 | $ 325.00/hr | $ 520.00 |
| 09/30/2025 | Eric Silva | **B110 - Case Administration:** Draft Revise motion to extend deadlines | 0.40 | $ 325.00/hr | $ 130.00 |

**In Reference To: SEC Receivership (Expenses)**

| Date | By | Expenses | Amount |
|------|-----|----------|--------|
| 07/18/2025 | Henry F Sewell | Fedex Charges for Receivership Notices | $ 1,533.86 |
| 07/18/2025 | Henry F Sewell | Filing Fees for Receiver Notice ($52x23) | $ 1,196.00 |
| 09/15/2025 | Henry F Sewell | Curepoint State Court Pleadings | $ 209.36 |
| 09/16/2025 | Henry F Sewell | Parking at Courthouse | $ 15.00 |

| | |
|------|------|
| **Total Hours** | 273.70 hrs |
| **Total Time** | $ 108,070.50 |
| **Total Expenses** | $ 2,954.22 |
| **Total Invoice Amount** | $ 111,024.72 |

**Notes:**

Wiring Instructions
SunTrust Bank
3353 Peachtree Road NE, Ste 120
Atlanta, Georgia 30326
Routing Number 061000104
Account 1000178067095
Account Name: Law Offices of Henry F. Sewell, Jr. LLC
Swift SNTRUS3A

**User Hours Summary**

**Billing Period: 07/11/2025 - 09/30/2025**

**Matters: SEC Receivership**

| User | Hours Billed | Rate/Hour | Amount Billed |
|---|---|---|---|
| Henry F Sewell | 173.80 | $ 435.00 | $ 75,603.00 |
| Eric Silva | 99.90 | $ 325.00 | $ 32,467.50 |

# Exhibit D



**Hays Financial Consulting LLC**
2964 Peachtree Road
Suite 555
Atlanta, GA 30305
404-926-0060

October 29, 2025

First Liberty

Invoice Period: 07-10-2025 - 09-30-2025

## Professional Services

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Accounting/Auditing | | | | | |
| 07-15-2025 | Scott S. Askue | Researched for payments to charities and political contributions. Prepared report of payment to same. | 0.40 | 375.00 | 150.00 |
| 07-16-2025 | Scott S. Askue | Reviewed documents from company records. Drafted email regarding tax identification numbers for Receiver bank accounts. | 0.30 | 375.00 | 112.50 |
| 07-21-2025 | Scott S. Askue | Drafted email to the Receiver regarding reports of donations. | 0.30 | 375.00 | 112.50 |
| 07-22-2025 | Scott S. Askue | Met with representative of the Georgia Republican Party, Inc. to accept return of funds. Drafted email to same. Discussed same with Receiver. | 0.20 | 375.00 | 75.00 |
| 07-23-2025 | Scott S. Askue | Processed deposit of returned political contributions. Met with Vincent Russo regarding same. | 0.40 | 375.00 | 150.00 |
| 07-24-2025 | Scott S. Askue | Reviewed bank records for payments to Chalmers Adams, Backer & Kaufman per order. Drafted email to the Receiver regarding findings. | 0.40 | 375.00 | 150.00 |
| 07-24-2025 | Scott S. Askue | Processed returned political donation payments. Drafted email to the Receiver regarding same. | 0.30 | 375.00 | 112.50 |
| 07-31-2025 | Scott S. Askue | Reviewed for payments by tenants of 14 Greenville Street. | 0.30 | 375.00 | 112.50 |
| 08-04-2025 | Scott S. Askue | Processed check from donation recipient. Drafted email to same confirming receipt. | 0.30 | 375.00 | 112.50 |
| 08-04-2025 | Scott S. Askue | Further research for payments from renters at 14 Greenville St. | 0.30 | 375.00 | 112.50 |
| 08-06-2025 | Scott S. Askue | Drafted email to the Receiver regarding wire transfer of funds at Truist bank to Receiver accounts. | 0.20 | 375.00 | 75.00 |
| 08-06-2025 | Scott S. Askue | Drafted email to Joshua Mayes regarding wire instruction for return of retainer. | 0.20 | 375.00 | 75.00 |
| 08-06-2025 | Scott S. Askue | Drafted email to recipient of donation regarding return of same. | 0.20 | 375.00 | 75.00 |
| 08-06-2025 | Scott S. Askue | Processed returned political contribution and prepared ledger of receipts to date. | 0.40 | 375.00 | 150.00 |
| 08-11-2025 | Scott S. Askue | Processed returned funds from prospective employee and political donations. | 0.30 | 375.00 | 112.50 |
| 08-14-2025 | Scott S. Askue | Prepared report of returned donations to date. | 0.40 | 375.00 | 150.00 |
| 08-15-2025 | Scott S. Askue | Posted wire transfer of return of retainer. | 0.20 | 375.00 | 75.00 |
| 08-15-2025 | Scott S. Askue | Researched for payment of funds from sale of Haven property. | 0.40 | 375.00 | 150.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Accounting/Auditing | | | | | |
| 08-25-2025 | Scott S. Askue | Processed recovered charitable donation. | 0.20 | 375.00 | 75.00 |
| 09-10-2025 | Scott S. Askue | Prepared report of outstanding professional fees for motion to employ ordinary course professionals | 0.50 | 375.00 | 187.50 |
| 09-16-2025 | Scott S. Askue | Processed payment of invoices. | 0.20 | 375.00 | 75.00 |
| 09-17-2025 | Scott S. Askue | Prepared payment of invoices and wire transfer advices. | 0.30 | 375.00 | 112.50 |
| 09-25-2025 | Scott S. Askue | Prepared payment of invoices. | 0.30 | 375.00 | 112.50 |
| | | | 7.00 | | 2,625.00 |
| Asset Analysis & Recovery | | | | | |
| 07-10-2025 | Scott S. Askue | Researched real property deed records for defendant and relief defendants. Reviewed pleadings. | 2.40 | 375.00 | 900.00 |
| 07-11-2025 | Scott S. Askue | Telephone calls to and from Receiver regarding loans, case matters, office and other case issues. | 0.40 | 375.00 | 150.00 |
| 07-16-2025 | Scott S. Askue | Prepared report of potential affiliated entities. | 0.30 | 375.00 | 112.50 |
| 07-18-2025 | Scott S. Askue | Reviewed various document sources and created report of assets and supporting documents for same. | 4.20 | 375.00 | 1,575.00 |
| 07-18-2025 | Scott S. Askue | Reviewed property records for filings and open security deeds. | 1.10 | 375.00 | 412.50 |
| 07-25-2025 | Scott S. Askue | Researched for information relating to purchase of Cadillac ESV and documents relating to same. | 0.50 | 375.00 | 187.50 |
| 07-28-2025 | Scott S. Askue | Drafted emails to the Receiver regarding purchase of 2013 Nissan. | 0.20 | 375.00 | 75.00 |
| 07-31-2025 | Scott S. Askue | Researched for property deed records associated with 14 Greenville Street. | 0.40 | 375.00 | 150.00 |
| 08-01-2025 | Scott S. Askue | Researched lien on 14 Greenville St property and drafted email to the Receiver regarding same. | 0.80 | 375.00 | 300.00 |
| 08-05-2025 | Scott S. Askue | Reviewed emails for information regarding vehicle purchases and history. Drafted email to the Receiver with findings. | 0.50 | 375.00 | 187.50 |
| 08-06-2025 | Scott S. Askue | Reviewed emails and other records for information relating to property insurance on collateral and owned assets. | 1.20 | 375.00 | 450.00 |
| 08-12-2025 | Dwaine A. Butler | Reviewed Haven-Winder loan files and documents for information regarding property insurance, site plat, and county property tax information. Researched Barrow County property records website for information regarding annual property tax status. Reviewed county website to verify no current or pending code enforcement violations. | 2.10 | 225.00 | 472.50 |
| 09-15-2025 | Dwaine A. Butler | Reviewed emails from Eric Silva and the Receiver regarding location and value of horizontal grinder in Raleigh, North Carolina. Discussed coordination of inspection of equipment with Teddy Hemmingway. Researched loan files for information regarding Bay Point and FibreTech collateral information. | 1.20 | 225.00 | 270.00 |
| 09-16-2025 | Dwaine A. Butler | Reviewed and responded to email from Martha Parks regarding 16 Greenville egress issues and concerns with the sale of the building. Telephone call from Mrs. Parks regarding same. Reviewed letter detailing her purchase of the adjacent property in 2001 and Brant Frost denial of access to common area of the building. | 0.30 | 225.00 | 67.50 |
| 09-19-2025 | Dwaine A. Butler | Reviewed and responded to email from auctioneer Scott Schwartz regarding drive by inspection of the Haven Winder property. Telephone call from | 0.20 | 225.00 | 45.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Asset Analysis & Recovery | | | | | |
| 09-26-2025 | Dwaine A. Butler | Mr. Schwartz regarding assessed value of property and proposed auction plan. Reviewed emails from the Receiver regarding location and value of Grinder located in North Carolina. Telephone call to Teddy Hemmingway and Pam Allen regarding equipment information and coordination of pickup. | 0.20 | 225.00 | 45.00 |
| | | | 16.00 | | 5,400.00 |
| Asset Disposition | | | | | |
| 07-25-2025 | Scott S. Askue | Telephone call from Scott Schwartz regarding turnover of Aston Martin and sale of other assets. | 0.30 | 375.00 | 112.50 |
| 07-29-2025 | Dwaine A. Butler | Reviewed and responded to emails from Scott Schwartz regarding sale of the recovered Aston Martin vehicle and auctioneer fee structure. Telephone calls from Mr. Schwartz regarding same. | 0.20 | 225.00 | 45.00 |
| 07-29-2025 | Scott S. Askue | Telephone call from Scott Schwartz regarding assets for auction. Reviewed and edited motion to employ same. Drafted emails to the Receiver regarding same. | 0.90 | 375.00 | 337.50 |
| 07-31-2025 | Dwaine A. Butler | Reviewed and responded to emails from Scott Schwartz regarding Bullseye Auction analysis of the 14 Greenville Street property and potential sale. | 0.20 | 225.00 | 45.00 |
| 07-31-2025 | Dwaine A. Butler | Reviewed and responded to emails from Scott Schwartz regarding Motion to Employ Bullseye Auction to sale vehicles and real estate. Telephone call from Mr. Schwartz discussing same. Reviewed email from Eric Silva regarding draft Motion to Employ Auctioneer and Sell Assets. Reviewed Motion. | 0.40 | 225.00 | 90.00 |
| 08-07-2025 | Dwaine A. Butler | Telephone calls to and from Mayor Miko Pickett regarding City of Mullins and Economic Development Department interest to acquire the plant. Telephone calls to and from Walter Pritchett regarding interest in the purchase of the equipment. | 0.40 | 225.00 | 90.00 |
| 08-12-2025 | Dwaine A. Butler | Telephone call to Webby Fry regarding interest to purchase equipment at the Tie, Timber, and Tech plant in Mullins, South Carolina. Discussed inventory detail and Receiver's role in sale of the assets. | 0.20 | 225.00 | 45.00 |
| 08-13-2025 | Dwaine A. Butler | Telephone calls to and from Mayor Miko Pickett and Zach McVay regarding City of Mullins interest in the purchase of the Tie and Timber plant. Reviewed emails from Mayor Pickett regarding same. Discussed issues with Mrs. Pickett regarding the Receivership action and Receiver plans to liquidate the property and equipment. | 0.40 | 225.00 | 90.00 |
| 08-15-2025 | Scott S. Askue | Telephone call from auctioneer regarding auction of vehicles. | 0.10 | 375.00 | 37.50 |
| 08-15-2025 | Dwaine A. Butler | Telephone calls to and from Teddy Hemmingway regarding inquiry from former employee to purchase specific equipment. Telephone calls to and from Webby Fry regarding same. Telephone calls to and from Scott Schwartz regarding coordination of recovery of surrendered vehicles and preparation of vehicle to sell. | 0.30 | 225.00 | 67.50 |
| 08-15-2025 | Dwaine A. Butler | Reviewed email correspondence from the Receiver regarding offer to purchase the Haven Winder property. Reviewed offer and discussed | 1.30 | 225.00 | 292.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Asset Disposition | | | | | |
| | | with the Receiver. Reviewed Haven loan documents for information regarding the property appraisal, valuation, or plat. Telephone call to Epic Brokers regarding quote for liability and property insurance. | | | |
| 08-20-2025 | Dwaine A. Butler | Reviewed Tie & Timber Technologies equipment list and related documents. Telephone calls to and from Phillip Pritchett and Butch Winkler regarding purchase of Tie & Timber Technologies equipment and request for updated equipment list. Reviewed file for equipment purchase information. | 0.40 | 225.00 | 90.00 |
| 08-29-2025 | Dwaine A. Butler | Reviewed and responded to several emails from Scott Schwartz regarding recover of the surrendered Cadillac vehicle. Telephone calls to and from Mr. Schwartz regarding confirmation pickup. | 0.20 | 225.00 | 45.00 |
| 09-04-2025 | Dwaine A. Butler | Telephone calls to and from Teddy Hemmingway regarding inquiry to purchase equipment. Telephone call to interested buy and discussed Receivership and requested offer to purchase equipment. Reviewed inventory detail list. | 0.60 | 225.00 | 135.00 |
| 09-08-2025 | Dwaine A. Butler | Reviewed and responded to emails from City of Mullins Mayor Miko Pickett regarding Economic Development interest in acquisition of the Tie & Timber property. Drafted email to Zachary McVay regarding same. Coordinated inspection of the building with Mr. McVay and on site security personnel. | 0.40 | 225.00 | 90.00 |
| 09-23-2025 | Dwaine A. Butler | Reviewed emails from the Receiver and Scott Schwartz regarding Bullseye auction of the vehicles and Newman business location. Discussed issues with Mr. Schwartz regarding filing of Motion and confirmation of marketing/ auction costs. | 0.20 | 225.00 | 45.00 |
| 09-24-2025 | Dwaine A. Butler | Telephone calls to and from Zach McVay regarding coordination of City of Mullins Economic Development meeting and tour of the Tie & Timber plant. Coordinated with onsite security and discussed potential use and offer to purchase. | 0.40 | 225.00 | 90.00 |
| 09-25-2025 | Dwaine A. Butler | Telephone call from Mayor Miko Pickett regarding coordination Tie & Timber site visit and meeting with City of Mullins Economic Development regarding interest to purchase the property. Telephone calls to and from Greg Sibilio regarding request for additional property detail to provide to insurance carriers. Researched building documents and discussed access to the plant with onsite security personnel. Discussed issues with Teddy Hemmingway regarding meeting with Zach McCay at the property location. | 0.80 | 225.00 | 180.00 |
| 09-25-2025 | Dwaine A. Butler | Reviewed email from the Receiver regarding filing of Motion to set auction to sell 14 Greenville Street and surrendered vehicles. Reviewed Motion. Telephone call to Scott Schwartz regarding coordination of access and inspection of the Greenville Street property. Drafted email to the Receiver regarding same. | 0.60 | 225.00 | 135.00 |
| 09-26-2025 | Dwaine A. Butler | Telephone call from Scott Schwartz regarding Bullseye Auction preparation to sell 14 Greenville Street property, pursuant to the Order. Reviewed emails from the Receiver regarding modification of | 0.20 | 225.00 | 45.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Asset Disposition** | | | | | |
| | | auction agreement and Motion. Discussed issues with Mr. Schwartz regarding Notice to Supplement. | | | |
| 09-29-2025 | Dwaine A. Butler | Drafted email to the Receiver and Scott Schwartz regarding Greenville Street auction preparation and meeting with adjacent property owner. | 0.20 | 225.00 | 45.00 |
| | | | 8.70 | | 2,152.50 |
| **Business Analysis** | | | | | |
| 07-14-2025 | Scott S. Askue | Reviewed documents located at defendant's offices for investor, loan, bank records, assets and other information. | 4.20 | 375.00 | 1,575.00 |
| 07-15-2025 | Scott S. Askue | Met with Jayme Sickert, the SEC, Henry Sewell and the Receiver regarding various lending and investments issues. | 2.90 | 375.00 | 1,087.50 |
| 07-15-2025 | Scott S. Askue | Prepared various investor and loan reports for discussion with Jayme Sickert. | 1.10 | 375.00 | 412.50 |
| 07-16-2025 | Scott S. Askue | Researched for information relating to Heartland Capital. | 0.30 | 375.00 | 112.50 |
| 07-16-2025 | Scott S. Askue | Reviewed records recovered from Defendant offices. | 2.20 | 375.00 | 825.00 |
| 07-17-2025 | Scott S. Askue | Prepared reports and research in anticipation of meeting with Jayme SIckert. | 1.30 | 375.00 | 487.50 |
| 07-17-2025 | Scott S. Askue | Met with Jayme Sickert to discuss loan files and issues with same. Met with Receiver during discussion. | 5.50 | 375.00 | 2,062.50 |
| 07-17-2025 | Scott S. Askue | Reviewed Normal Recovery loan issues. Researched public records regarding same. Drafted email memo of issues. | 1.30 | 375.00 | 487.50 |
| 07-18-2025 | Scott S. Askue | Telephone call conference with the Receiver, Henry Sewell, Jerry Williams and his attorney regarding loan balances and potential issues with same. Reviewed defendant files for information regarding same. | 1.10 | 375.00 | 412.50 |
| 07-18-2025 | Scott S. Askue | Reviewed content of two additional boxes of records from Newnan offices. | 0.70 | 375.00 | 262.50 |
| 07-21-2025 | Scott S. Askue | Reviewed transactions in First Liberty's financial records relating to select payees and loan transactions. Prepared analyses of same. | 2.60 | 375.00 | 975.00 |
| 07-21-2025 | Scott S. Askue | Reviewed files and property records relating to Royal Ridge ad related property deeds. Drafted notes on same. | 1.80 | 375.00 | 675.00 |
| 07-21-2025 | Scott S. Askue | Drafted email to the Receiver regarding status of two loans listed as active. | 0.20 | 375.00 | 75.00 |
| 07-21-2025 | Scott S. Askue | Reviewed property deed reports for secured transactions, cancellation of deeds and other property issues. | 1.40 | 375.00 | 525.00 |
| 07-22-2025 | Scott S. Askue | Researched issues relating to $6.5 million loan file of 2406 Cancer Care LLC. Drafted emails and memo on status. | 3.20 | 375.00 | 1,200.00 |
| 07-22-2025 | Scott S. Askue | Researched issues relating to loan file of Conquest Commercial. Drafted emails and memo on status. | 2.50 | 375.00 | 937.50 |
| 07-23-2025 | Scott S. Askue | Researched for additional information relating to 2406 Cancer Care and loan to same. | 0.40 | 375.00 | 150.00 |
| 07-28-2025 | Scott S. Askue | Reviewed Curepoint bankruptcy pleadings. Updated distribution analysis based on balance owed to First Liberty. | 0.30 | 375.00 | 112.50 |
| 07-28-2025 | Scott S. Askue | Researched and drafted email to the Receiver regarding Chisel Fit loan. | 0.30 | 375.00 | 112.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Business Analysis** | | | | | |
| 07-29-2025 | Dwaine A. Butler | Reviewed loan documents, property records, and files for information regarding potential recoveries and assets. | 0.40 | 225.00 | 90.00 |
| 07-29-2025 | Scott S. Askue | Researched and drafted email to the Receiver regarding loans to 2406 Cancer care. | 0.80 | 375.00 | 300.00 |
| 07-29-2025 | Scott S. Askue | Researched and drafted email to Receiver regarding $250k payment to AGYL AI, Inc. | 0.60 | 375.00 | 225.00 |
| 07-31-2025 | Scott S. Askue | Researched for information relating to "Zerorez" loan. | 0.40 | 375.00 | 150.00 |
| 08-01-2025 | Dwaine A. Butler | Reviewed several emails from the Receiver and Eric Silva regarding First Liberty loan detail list. Reviewed list of loans and discussed issues with the Receiver regarding organization of performing, non performing, and active loans. Researched county websites and tax records of real estate for determination of ownership, asset type, and need for property management at the real property locations. | 0.90 | 225.00 | 202.50 |
| 08-01-2025 | Scott S. Askue | Researched for registration documents for GRA-PAC and drafted email to the Receiver regarding same. | 0.30 | 375.00 | 112.50 |
| 08-01-2025 | Scott S. Askue | Researched for information relating to Legacy Family Partners and investment of same. | 1.10 | 375.00 | 412.50 |
| 08-01-2025 | Scott S. Askue | Researched for information regarding allegedly performing loans. Drafted email regarding findings. | 4.20 | 375.00 | 1,575.00 |
| 08-06-2025 | Scott S. Askue | Reviewed for information relating to payoff of Haven of Snellville loan and application to other Haven loans. Drafted emails regarding findings. | 1.80 | 375.00 | 675.00 |
| 08-06-2025 | Scott S. Askue | Researched for contact information for Lisa Brown. | 0.20 | 375.00 | 75.00 |
| 08-07-2025 | Scott S. Askue | Reviewed documents relating to CurePoint and 2406 Cancer Care loans. Met with Phillip Miles, Lou McBryan, Henry Sewell and the Receiver regarding loans and other matters. | 3.30 | 375.00 | 1,237.50 |
| 08-07-2025 | Scott S. Askue | Reviewed Defendant records relating to Curepoint loans and potential recovery from same. | 2.40 | 375.00 | 900.00 |
| 08-08-2025 | Scott S. Askue | Reviewed file relating to Curepoint loan. Drafted email to the Receiver regarding issues and recovery. | 1.60 | 375.00 | 600.00 |
| 08-08-2025 | Scott S. Askue | Reviewed file and drafted email regarding loan activity for 2406 Cancer Care loan. | 0.60 | 375.00 | 225.00 |
| 08-14-2025 | Dwaine A. Butler | Organized and labeled loan files at the Receiver's office. Reviewed several files for promissory notes, guarantor agreements, property detail, and property appraisal information for Mullins and Winder properties. Reviewed several emails from the Receiver and Scott Askue regarding ZeroRez Holding, Inc loan and personal guarantee information. Reviewed files for additional loan detail. | 2.80 | 225.00 | 630.00 |
| 08-14-2025 | Scott S. Askue | Researched for information relating to YGLI loan. Drafted email regarding findings. | 0.90 | 375.00 | 337.50 |
| 08-14-2025 | Scott S. Askue | Researched for information relating to Jerry William loans. Drafted email regarding findings. | 2.40 | 375.00 | 900.00 |
| 08-14-2025 | Scott S. Askue | Researched and drafted email to the Receiver regarding loan to Zerorez franchise. | 0.40 | 375.00 | 150.00 |
| 08-18-2025 | Dwaine A. Butler | Reviewed Curepoint and 14 Greenville loan documents for real estate information. Reviewed several documents for determination of insurance requirements. Discussed issues with Eric Silva | 1.70 | 225.00 | 382.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Business Analysis** | | | | | |
| | | regarding review of guaranty agreement and promissory notes. Organized documents for further review. | | | |
| 08-20-2025 | Dwaine A. Butler | Continued to review and organize several loan documents. | 1.20 | 225.00 | 270.00 |
| 08-21-2025 | Scott S. Askue | Research for information and correspondence relating to GEM Construction loans | 0.40 | 375.00 | 150.00 |
| 08-25-2025 | Scott S. Askue | Researched for information relating to April 2023 transaction with Haven. Discussed same with Henry Sewell. | 1.30 | 375.00 | 487.50 |
| 08-27-2025 | Scott S. Askue | Researched for payments relating to Haven loans and repayments. Reviewed various documents and emails relating to same. Reviewed property records relating to same. | 2.30 | 375.00 | 862.50 |
| 09-03-2025 | Dwaine A. Butler | Reviewed and organized loan documents and researched note detail for each loan. Reviewed participation agreements and organized with corresponding loan. | 2.30 | 225.00 | 517.50 |
| 09-04-2025 | Dwaine A. Butler | Reviewed emails from the Receiver regarding Haven Snellville and Winder regarding accuracy of loan balance and payoff amount. Reviewed Haven files for information to support calculations and verification of loan amounts. Reviewed emails from Henry Sewell and the Receiver regarding pending Motion to Expand and review of Baypoint note and participation agreements | 1.90 | 225.00 | 427.50 |
| 09-08-2025 | Scott S. Askue | Reviewed and verified transactions relating to 5 loans with Jerry Williams (3.3). Prepared analysis of same including matching to loan records (1.3). Began preparation of loan amortization schedule and payoff analysis (.3). | 4.90 | 375.00 | 1,837.50 |
| 09-09-2025 | Scott S. Askue | Reviewed promissory notes and other documents for terms of loans to Jerry Williams and related entities. | 1.20 | 375.00 | 450.00 |
| 09-09-2025 | Scott S. Askue | Prepared detailed analysis of payments to and from borrower relating to first loan to Jerry Williams and related entities and carryover to second loan. Prepared calculation of amounts owed. | 1.90 | 375.00 | 712.50 |
| 09-09-2025 | Scott S. Askue | Prepared detailed analysis of payments to and from borrower relating to second loan to Jerry Williams and related entities. Prepared calculation of amount owed. | 1.30 | 375.00 | 487.50 |
| 09-09-2025 | Scott S. Askue | Prepared detailed analysis of payments to and from borrower relating to third loan to Jerry Williams and related entities. Prepared calculation of amount owed. | 1.30 | 375.00 | 487.50 |
| 09-09-2025 | Scott S. Askue | Prepared detailed analysis of payments to and from borrower relating to fourth loan to Jerry Williams and related entities. Prepared calculation of amount owed. | 2.50 | 375.00 | 937.50 |
| 09-09-2025 | Scott S. Askue | Prepared summary analysis of amounts owed to First Liberty from all four Williams loans. Updated loan analysis with default interest calculation. | 1.80 | 375.00 | 675.00 |
| 09-09-2025 | Dwaine A. Butler | Reviewed Normal Recovery/Full Circle loan participation agreements for addresses and contact information to prepare Certificate of Service. Reviewed and organized Curepoint, Tie & Timber, and Haven loan files. | 2.60 | 225.00 | 585.00 |
| 09-10-2025 | Dwaine A. Butler | Reviewed Normal Recovery/Full Circle loan files | 2.40 | 225.00 | 540.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| **Business Analysis** | | | | | |
| | | for Participant Agreements to prepare Notice to investors. Reviewed and responded to emails from the Receiver regarding addition of Bay Point participants to loan analysis chart. Discussed issues with Eric Silva regarding preparation of Certificate of Service. Reviewed Scope of Use document in Pike loan file. Drafted emails to the Receiver regarding Amendment to promissory notes, agreements, and warranty Deed detail. | | | |
| 09-10-2025 | Scott S. Askue | Updated analysis of the payoff of Jerry Williams loans. Updated analysis of same and confirmed calculations. | 1.90 | 375.00 | 712.50 |
| 09-10-2025 | Scott S. Askue | Prepared report of transactions involving Haven entities. Researched for nature and details of same. Compared to reports received and Defendant emails and other records. | 4.60 | 375.00 | 1,725.00 |
| 09-11-2025 | Scott S. Askue | Researched property records relating to property owned by Jerry Williams and relating entities. Drafted emails regarding findings. | 3.80 | 375.00 | 1,425.00 |
| 09-11-2025 | Dwaine A. Butler | Normal Recovery/Full Circle review of documents. Drafted email to and reviewed emails from the Receiver regarding specification of insurance requirements for the Pike abandoned church property. Reviewed Highland Falls loan documents for real estate lot detail. Reviewed several emails from the Receiver regarding tax notices for four properties. Reviewed county website for property tax detail and for determination of payor of annual tax bills. | 2.80 | 225.00 | 630.00 |
| 09-11-2025 | Dwaine A. Butler | Reviewed several emails from Eric Silva and the Receiver regarding Haven Athens and Winder loan documents and payoff letter language. Discussed preparation of loan default notices and certificate of service to loan participants. Continued to review and organize loan documents. | 2.50 | 225.00 | 562.50 |
| 09-12-2025 | Scott S. Askue | Researched for information relating to 2025 loan to Haven RE Holding of Athens | 0.30 | 375.00 | 112.50 |
| 09-12-2025 | Scott S. Askue | Formatted transactions with Haven relating to the Athens and Snellville property. Prepared calculation of monthly interest owned based on interim payments and roll forward of unpaid interest. | 6.40 | 375.00 | 2,400.00 |
| 09-15-2025 | Scott S. Askue | Researched for transactions and information relating to Full Circle loan. Prepared analysis of same. | 4.50 | 375.00 | 1,687.50 |
| 09-15-2025 | Scott S. Askue | Researched for amendment to the promissory note extending the Full Circle loan maturity. | 0.40 | 375.00 | 150.00 |
| 09-15-2025 | Dwaine A. Butler | Researched loan files for information regarding Bay Point and FibreTech collateral information. Researched Normal Recovery loan file for George L Pike Parkway property detail. Researched GA Secretary of State entities associated with Normal Recovery, Inc. Reviewed Conquest Commercial files and researched information of Jorge Martinez personal Guarantee document | 1.60 | 225.00 | 360.00 |
| 09-16-2025 | Dwaine A. Butler | Organized loan files and scanned security and warranty documents. Reviewed loan files for information regarding insurance requirements. Reviewed ETLabs-Lux Diagnostics loan file for information on Jonathon Goss. Scanned file documents and forwarded to the Receiver and | 0.90 | 225.00 | 202.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Business Analysis** | | | | | |
| | | Eric Silva to input into loan analysis | | | |
| 09-16-2025 | Dwaine A. Butler | Continued review and research of Normal Recovery and Full Circle loan files for participant addresses and email addresses. | 1.20 | 225.00 | 270.00 |
| 09-16-2025 | Scott S. Askue | Reviewed Defendant records for information relating to Curepoint bankruptcy case. Prepared analysis with updated claims amount of First Liberty. | 2.40 | 375.00 | 900.00 |
| 09-16-2025 | Scott S. Askue | Researched for UCC filings of First Liberty. Drafted email regarding issues with same. | 0.70 | 375.00 | 262.50 |
| 09-16-2025 | Scott S. Askue | Researched Defendant records for additional information regarding balanced owed by Curepoint and its guarantors. Drafted email regarding findings. | 1.20 | 375.00 | 450.00 |
| 09-17-2025 | Dwaine A. Butler | Reviewed Emergent Testing Labs dba Lux Diagnostics loan file for loan maturity date and personal guaranty of Jonathan Goss. Reviewed several emails from Eric Silva and the Receiver regarding properties associated with loan file and research of same. Researched 13 Corporate Blvd and 5265 Peachtree Dunwoody Road property tax and ownership detail for determination if active loan. Reviewed My Health AL loan documents and any obligations due to First Liberty. Identified loan as non performing loan | 2.60 | 225.00 | 585.00 |
| 09-17-2025 | Scott S. Askue | Compiled payments to and for Haven not included in analysis prepared by Lisa Brown. Updated loan balance calculation. | 2.70 | 375.00 | 1,012.50 |
| 09-18-2025 | Scott S. Askue | Finalized analysis and calculations of Haven Snellville/Athens and Haven Winder. Prepared supporting documents for payments to same. | 1.80 | 375.00 | 675.00 |
| 09-18-2025 | Scott S. Askue | Reviewed loans to Stone Capital. Identified payments to same. Prepared report of same. | 2.20 | 375.00 | 825.00 |
| 09-18-2025 | Scott S. Askue | Identified and complied payments to and from Full Circle/Timeless Acquisition. Prepared report of same. | 1.20 | 375.00 | 450.00 |
| 09-18-2025 | Dwaine A. Butler | Identified Kracken Enterprises loan file and compared to Lux Diagnostics loan. Scanned Guaranty Agreement and promissory note detail to Receiver. Discussed issues with the Receiver regarding BayPoint and Full Circle participant addresses. Reviewed file and updated list for Certificate of Service. | 1.20 | 225.00 | 270.00 |
| 09-19-2025 | Dwaine A. Butler | Reviewed email from Scott Askue regarding the Haven analysis. Researched section of loan documents regarding insurance requirements. Reviewed property photographs to verify if 1.2 million in renovation costs. Reviewed emails from Henry Sewell and the Receiver regarding draft of demand letter and default notice to borrower. Reviewed and responded to email from the Receiver regarding coordination of inspection of the Normal Recovery loan property in Monroe, GA. Continued to examine collateral detail for performing loans and to input into Receiver report. | 2.30 | 225.00 | 517.50 |
| 09-19-2025 | Scott S. Askue | Researched for contact information for Rendell Schmidt and Ernest Jones. Drafted email regarding findings. | 0.40 | 375.00 | 150.00 |
| 09-19-2025 | Scott S. Askue | Discussed findings from Haven loan analysis with Receiver. Drafted email regarding same. | 0.40 | 375.00 | 150.00 |
| | | | 1.60 | 375.00 | 600.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| **Business Analysis** | | | | | |
| 09-19-2025 | Scott S. Askue | Researched for payments relating to loans to Lux Diagnostics, Kraken Enterprises, etc. Prepared analysis and related documents. | | | |
| 09-22-2025 | Dwaine A. Butler | Reviewed Lux Diagnostics and Normal Recover loan files for detail of Monroe property. Discussed inspection of the property with Receiver. Continued to research loan detail for guaranty agreement for Jorge Martines. Reviewed and organized documents. Reviewed emails from the Receiver and Eric Silva regarding Haven payoff detail and conveyance of default notices to borrowers. Reviewed Conquest Commercial loan documents for assessment of owner detail and structure of loan. Reviewed several emails from Eric Silva regarding same. Continued research of specific loan documents and personal guaranty. | 2.80 | 225.00 | 630.00 |
| 09-23-2025 | Dwaine A. Butler | Continued research and review of Conquest Commercial loan documents. Reviewed and responded to several emails from Eric Silva regarding notice to borrower and language in documents concerning insurance requirements. Reviewed loan file for Haven Winder and Athens insurance information. Reviewed loan file for Jeffrey Jones and identified promissory note for property in St. Simons Island, GA. Researched property detail. | 2.00 | 225.00 | 450.00 |
| 09-23-2025 | Dwaine A. Butler | Reviewed CurePoint and BayPoint loan files and participant agreements for member addresses. Prepared draft participate list for Certificate of Service for pending Motion. | 0.60 | 225.00 | 135.00 |
| 09-23-2025 | Scott S. Askue | Researched property owned by Jorge Martinez pledged as collateral to First Liberty. Researched for payments to and from Conquest Commercial Funding. Reviewed Defendant files relating to same. | 3.20 | 375.00 | 1,200.00 |
| 09-23-2025 | Scott S. Askue | Telephone call from Henry Sewell regarding Haven Athens analysis. Updated same and drafted email to Mr. Sewell. | 0.60 | 375.00 | 225.00 |
| 09-23-2025 | Scott S. Askue | Researched for bank account information for various borrowers of debtor and prepared report of same. | 2.10 | 375.00 | 787.50 |
| 09-24-2025 | Scott S. Askue | Reviewed files and prepared report of payments to and from Curepoint. | 2.50 | 375.00 | 937.50 |
| 09-24-2025 | Dwaine A. Butler | Conquest Commercial, Tie &Timber, and Haven Winder loan document review and research of historical property transfer detail. Reviewed several documents provided by former Tie & Timber COO. Telephone call to Beacon Bank regarding request for information business account for the entity. | 1.90 | 225.00 | 427.50 |
| 09-25-2025 | Dwaine A. Butler | Reviewed emails from Eric Silva regarding the Jerry Williams loan detail and property detail for the Highland, North Carolina collateral. Reviewed several documents for determination of property tax detail, site description, and transfer history. Continued to review Macon County, North Carolina county website for transfer detail of lot owned by Holt Knob Holdings, LLC. Reviewed property deed information and title policy detail. | 1.40 | 225.00 | 315.00 |
| 09-25-2025 | Scott S. Askue | Researched for payments to payoff Curepoint loans. | 0.30 | 375.00 | 112.50 |
| | | | 0.40 | | 150.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| **Business Analysis** | | | | | |
| 09-25-2025 | Scott S. Askue | Updated memo on Jerry Williams properties in North Carolina. Drafted email regarding same. | | 375.00 | |
| 09-29-2025 | Scott S. Askue | Reviewed declaration of Tiffany Kunkle relating to Bay Point transactions and comparted to Trustee's findings. | 0.30 | 375.00 | 112.50 |
| 09-29-2025 | Scott S. Askue | Researched for payments relating to Full Circle. | 0.60 | 375.00 | 225.00 |
| 09-29-2025 | Scott S. Askue | Researched for payments relating to Stone Capital | 0.60 | 375.00 | 225.00 |
| 09-30-2025 | Scott S. Askue | Researched for payments relating to loan to Lux Diagnostic and related entities. | 0.50 | 375.00 | 187.50 |
| 09-30-2025 | Scott S. Askue | Researched for timing and commingling of Bay Point funds with other investor and borrower funds. Prepared chart and drafted email regarding same. | 1.30 | 375.00 | 487.50 |
| 09-30-2025 | Dwaine A. Butler | Continued research of Conquest Commercial loan and collateral detail.  Reviewed email from the Receiver regarding notice of pending Foreclosure action of the Dade County property.  Reviewed Dade County, Georgia county website for 301 Castle Drive property detail. | 0.40 | 225.00 | 90.00 |
| | | | 162.50 | | 54,877.50 |
| **Business Operations** | | | | | |
| 07-10-2025 | Dwaine A. Butler | Reviewed related documents in preparation of takeover of business location.  Telephone calls to vendors regarding coordination of lock change and security of the location. | 0.40 | 225.00 | 90.00 |
| 07-11-2025 | Dwaine A. Butler | Reviewed Receiver Order, Complaint, and related documents in preparation of business takeover and administration of the Receiver case. Reviewed several emails from the Receiver regarding security of the business location and recovery of business records.  Telephone calls to and from locksmiths regarding coordination of lock change and security of the 14 Greenville Street business location.  Telephone calls to and from the Receiver regarding recovery of business records. | 1.20 | 225.00 | 270.00 |
| 07-16-2025 | Scott S. Askue | Drafted emails to and reviewed emails from Wes Hargrave regarding document turnover. | 0.30 | 375.00 | 112.50 |
| 07-17-2025 | Dwaine A. Butler | Discussed issues with the Receiver regarding recovery of assets and collection of rent from tenants at the 14 Greenville Street business location.  Telephone calls to tenants regarding Notice of the Receivership and instructions to remit rent payments directly to the Receiver's office.  Researched information regarding Mullins, South Carolina plant and discussed inspection of location with Receiver. | 0.70 | 225.00 | 157.50 |
| 07-18-2025 | Dwaine A. Butler | Met with Jayme Sickert at the First Liberty business location for inspection of business and retrieval of business and loan documents.  Locked and secured the business location.  Reviewed mailed correspondence and retrieved business mail from local P.O Box. | 2.80 | 225.00 | 630.00 |
| 07-21-2025 | Scott S. Askue | Researched for information relating to storage unit. Drafted email to the Receiver regarding same. | 0.30 | 375.00 | 112.50 |
| 07-22-2025 | Scott S. Askue | Researched location and information relating to storage unit. Emails regarding accessing same. | 0.20 | 375.00 | 75.00 |
| 07-23-2025 | Scott S. Askue | Reviewed various documents and files on Tie & Timber Technologies loan and management of property. | 2.20 | 375.00 | 825.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Business Operations | | | | | |
| 07-24-2025 | Scott S. Askue | Processed payment to Spectrum Business to reinstate internet activity at Timber Ties Technology facility in South Carolina for security cameras. | 0.40 | 375.00 | 150.00 |
| 07-29-2025 | Dwaine A. Butler | Drafted list of action items to address at the 14 Greenville Street location. Telephone calls to and from Newnan property tenants regarding meeting to discuss maintenance and monthly rent collection procedures. | 0.40 | 225.00 | 90.00 |
| 07-30-2025 | Dwaine A. Butler | Reviewed 14 Greenville Street and retrieved file for information of vehicles and real estate. Reviewed documents within file and boxed for transport to Receiver's office. Met with Greenville tenants to discuss monthly rent payments and method of payment to the Receiver. Reviewed mailed correspondence. Met with US Post Office personnel to discuss forwarding of business mail and utility/vendor invoices. | 2.60 | 225.00 | 585.00 |
| 07-30-2025 | Dwaine A. Butler | Telephone calls to and from Teddy Hemmingway regarding security at the Tie, Timber, and Tech plant. Authorized contractor to transfer surveillance camera access to Mr. Hemmingway. Reviewed several emails from Pam Allen and Ralph Reed regarding Tie and Timber plant monthly service invoices, security detail, and communications from former employees. | 0.60 | 225.00 | 135.00 |
| 07-30-2025 | Scott S. Askue | Researched for information and drafted email to Dwaine Butler regarding surveillance system. | 0.30 | 375.00 | 112.50 |
| 07-31-2025 | Dwaine A. Butler | Discussed issues with the Receiver regarding transfer of business and property documents to the Receiver's office and removal of remaining contents at 14 Greenville Street. Updated asset spreadsheet and telephone calls to vendors to notify of the Receiver action. Reviewed and responded to emails from Ralph Reed and Pam Allen regarding Tie, Timber, & Tech vendor and utility invoices. Reviewed documents for information regarding insurance coverage at the Tie and Timber plant. | 1.20 | 225.00 | 270.00 |
| 08-01-2025 | Dwaine A. Butler | Telephone calls to and from Butch Winkler and Teddy Hemmingway regarding coordination of the surveillance system installation at Tie, Timber, and Tech plant in Mullins, SC. Discussed issues with Mr. Winkler regarding plant inventory and detail. Discussed issues with Receiver regarding plan to manage and secure the vacant plant. Discussed issues with Mr. Hemmingway regarding hire as independent contractor to monitor the location. | 0.80 | 225.00 | 180.00 |
| 08-04-2025 | Dwaine A. Butler | Reviewed and responded to several emails from Pam Allen regarding Timber and Tie operations, billing, and utility services. Telephone calls to Duke Energy and Spectrum regarding payment and activation of utility services at the property location. Drafted email to the Receiver regarding authorization to pay outstanding utility invoices. | 0.70 | 225.00 | 157.50 |
| 08-04-2025 | Scott S. Askue | Researched for EIN for Tie & Timber Technologies. | 0.20 | 375.00 | 75.00 |
| 08-04-2025 | Scott S. Askue | Prepared payment of Tie and Timber security guard payment. | 0.30 | 375.00 | 112.50 |
| 08-04-2025 | Dwaine A. Butler | Telephone calls to and from Teddy Hemmingway regarding weekly security time sheet at Tie & Timber Technologies plant in Mullins, SC. Reviewed and approved time sheet and prepared | 0.80 | 225.00 | 180.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Business Operations | | | | | |
| | | for payment. Drafted emails to the Receiver and Scott Askue regarding weekly procedures for independent contractor payment to security personnel. Reviewed Teddy Hemmingway employee file to verify weekly wage amount with prior entity. | | | |
| 08-06-2025 | Dwaine A. Butler | Performed inspection of property located at 169 Athens Street, Winder, GA for security, code enforcement, and deferred maintenance issues. Reviewed property exterior and interior. Reviewed and responded to several emails from the Receiver and Henry Sewell regarding property access issues. Telephone calls to and from Receiver regarding correspondence with Defendants to obtain access to the property. Met with City of Winder Police Department to advise of Receiver appointment and update Receiver's office as point of contact. Met with landscape contractors at the property to discuss service schedule to assure no code enforcement violations. Locked and secured the property. | 3.50 | 225.00 | 787.50 |
| 08-06-2025 | Scott S. Askue | Reviewed and commented on contractor agreement for security at Tie & Timber Technologies facility. | 0.20 | 375.00 | 75.00 |
| 08-07-2025 | Dwaine A. Butler | Telephone call from the Receiver regarding processing of payment to Tie & Timber security personnel. Discussed issues with Teddy Hemmingway regarding same. | 0.30 | 225.00 | 67.50 |
| 08-07-2025 | Dwaine A. Butler | Telephone calls to and from 14 Greenville Street tenants regarding rent collection and utility service allocation. Telephone calls to and from Newnan Utilities regarding monthly billing and update of account detail of the Receiver. Reviewed documents for information regarding building sketch or plat of location. Continued to review business documents for information. | 1.50 | 225.00 | 337.50 |
| 08-08-2025 | Dwaine A. Butler | Performed review and inspection of the Tie and Timber plant location in Mullins, South Carolina. Met with Teddy Hemmingway for tour and assessment of the building and equipment. Photographed building interior and exterior and discussed building and equipment security with Mr. Hemmingway. Met with City of Mullins Fire Department and City Police to discuss Receivership and provide emergency contact detail. Verified location locked and secured. Telephone call to Grand Strand Water Company regarding request for inspection of fire hydrants at the property location. | 4.10 | 225.00 | 922.50 |
| 08-11-2025 | Dwaine A. Butler | Reviewed Tie, Timber, and Tech utility invoices and confirmed payment. Telephone calls to and from onsite personnel regarding confirmation of service activation. Telephone call to Miko Pickett of City of Mullins Mayor's office regarding inquiry to occupy space at the location. Discussed issues with the Receiver regarding 8/8 site inspection, meeting with City of Mullins Police and Fire Department, and security of the location. Telephone call to water department regarding coordination of fire hydrant inspection at the property location. Drafted summary of site visit and emailed Receiver and support staff regarding same. | 1.60 | 225.00 | 360.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Business Operations | | | | | |
| 08-11-2025 | Dwaine A. Butler | Retrieved business records, met with tenants, and inspected the business storage location in Newnan,GA.  Telephone calls to and from Jayme Sickert regarding access to storage unit and status of storage unit account.  Reviewed mailed correspondence and handled as appropriate.  Telephone call to City of Newnan utilities regarding utility account status. | 2.40 | 225.00 | 540.00 |
| 08-11-2025 | Dwaine A. Butler | Reviewed and responded to emails from Scott Askue regarding establishment of Receiver account for payment of invoices associated with Tie and Timber location.  Telephone calls to and from Ralph Reed and Pam Allen regarding identification of utility and service invoices and related professionals. Telephone calls to and from vendors regarding equipment maintenance, inventory, and outstanding vendor payables. | 0.80 | 225.00 | 180.00 |
| 08-12-2025 | Dwaine A. Butler | Telephone calls to and from Pam Allen regarding request for employment information to provide to unemployment benefits.  Reviewed and responded to emails from Mrs. Allen regarding same.  Telephone call to Ralph Reed regarding request to provide information to former Tie and Timber employee for First Resource Capital.  Researched documents from file to provide to former employee.  Reviewed business records recovered from the location for information regarding employment. | 1.20 | 225.00 | 270.00 |
| 08-13-2025 | Dwaine A. Butler | Discussed issues with Scott Askue regarding request for surveillance system detail from the Newnan business location.  Discussed transfer of surveillance computer to Transperfect for imaging.  Retrieved computers and additional business records from the Newnan location.  Organized documents at the business location and transported to the Receiver's office.  Telephone calls to and from Mulligan Water regarding vendor retrieval of leased equipment.  Verified lease of equipment via email from Culligan Water.  Visited Newnan Post Office for any mail related to Brant Frost or First Liberty.  Discussed mail forwarding issues with postal office worker. | 2.60 | 225.00 | 585.00 |
| 08-14-2025 | Dwaine A. Butler | Reviewed security personnel weekly timesheet and authorized payment.  Drafted email to Scott Askue regarding processing of wire transfer to Teddy Hemmingway.  Telephone calls to and from Mr. Hemmingway regarding weekly timesheet and payroll procedures. | 0.40 | 225.00 | 90.00 |
| 08-14-2025 | Dwaine A. Butler | Drafted email to and reviewed email from Mayor Miko Pickett regarding city inquiry to occupy space at the building location.  Telephone call from Zach McKay regarding coordination of inspection of the plant with Economic Development.  Reviewed property utility invoices and authorized payments.  Discussed weekly security personnel compensation structure with the Receiver. | 0.60 | 225.00 | 135.00 |
| 08-15-2025 | Scott S. Askue | Prepared wire transfer to security guard at Tie & Timber Technologies. | 0.30 | 375.00 | 112.50 |
| 08-15-2025 | Dwaine A. Butler | Continued to organize and label loan files.  Reviewed Haven Athens and Winder files for information regarding subject property detail.  Reviewed county property tax records and website | 1.70 | 225.00 | 382.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Business Operations | | | | | |
| | | for any information concerning county code enforcement violations. Reviewed insurance requirements in loan files. Reviewed and Tie and Timber loan files for any collateral information. Telephone call to Marjorie Sibley regarding coordination of turnover of the Tie & Timber Technologies business records. | | | |
| 08-15-2025 | Dwaine A. Butler | Reviewed and processed vendor and utility payments for Tie & Timber Technologies and 14 Greenville Street. Drafted email to the Receiver regarding same. | 0.20 | 225.00 | 45.00 |
| 08-18-2025 | Dwaine A. Butler | Telephone call to Marjorie Sibley regarding her role as Chief Compliance Officer at the Tie & Timber location in Mullins. Discussed issues with Mrs. Sibley regarding purchase of equipment, equipment value, building insurance, and detail of operations. Reviewed email from Ralph Reed regarding property appraisal or insurance information. Reviewed several unorganized Tie & Timber Technologies files for information regarding equipment and building value. Organized documents and prepared property file. | 1.00 | 225.00 | 225.00 |
| 08-18-2025 | Dwaine A. Butler | Telephone call to Mandy McManious regarding collection of 14 Greenville Street September rent payments. Drafted email to and reviewed email from Mrs. McManious regarding same. Reviewed rent payment ledger to confirm tenants current with rent. Reviewed Newnan Utilities invoices to reconcile to rent payment amounts. Reconciled utility payments to be reimbursed to Receiver. Telephone calls to and from Teddy Hemmingway regarding security monitoring issues at the Tie & Timber Technologies plant. Telephone call to Spectrum regarding surveillance monitoring issues. Telephone calls to and from Teddy Hemmingway regarding same. | 0.80 | 225.00 | 180.00 |
| 08-19-2025 | Scott S. Askue | Arranged for payment to security guard at Tie & Timber Technologies. | 0.30 | 375.00 | 112.50 |
| 08-19-2025 | Dwaine A. Butler | Reviewed and responded to emails from Scott Askue regarding confirmation of wire payment to Tie & Timber Technologies plant security personnel. Telephone call to Teddy Hemmingway regarding same. Discussed issues with Mr. Hemmingway regarding coordination of lawn maintenance at the Tie & Timber Technologies plant and security monitoring schedule. Reviewed and responded to email from Marjorie Singley regarding Tie & Timber Technologies plant information and timeline. | 0.40 | 225.00 | 90.00 |
| 08-19-2025 | Dwaine A. Butler | Performed review and inspection of the 169 Athens Street property in Winder, GA. Reviewed interior of building and exterior for county code enforcement issues. Telephone calls to landscape companies regarding request for lawn maintenance quotes. Met with landscape vendor at the property to discuss scope of project. Photographed exterior of the property to provide to insurance broker. Met with adjoining landowner to discuss interest to purchase the property. Locked and secured the property and entrance. Drafted summary email to Receiver regarding action items. | 2.40 | 225.00 | 540.00 |
| 08-20-2025 | Dwaine A. Butler | Reviewed and responded to emails from the | 0.80 | 225.00 | 180.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Business Operations** | | | | | |
| | | Receiver regarding Winder Haven property detail to provide to insurance broker. Reviewed emails from Duvall Brumby regarding property information and quote for insurance coverage. Reviewed documents for information on prior insurance policy detail. Reviewed documents for property plat, appraisals, or county tax bills for determination of value. | | | |
| 08-20-2025 | Dwaine A. Butler | Telephone calls to and from Ralph Reed regarding request for Tie & Timber Technologies operating agreement and prior insurance detail. Reviewed Tie & Timber Technologies loan files for information to obtain insurance coverage. Reviewed emails from Greg Sibilio regarding property and equipment valuation to provide to insurance carriers for coverage quotes. | 0.80 | 225.00 | 180.00 |
| 08-21-2025 | Dwaine A. Butler | Reviewed and responded to several emails from Ralph Reed regarding PLM property insurance information for Tie & Timber Technologies. Reviewed several documents and forwarded information to insurance broker. Discussed issues with Mr. Reed regarding parties interested in the purchase of equipment. Requested information of interested parties. Telephone calls to and from Teddy Hemmingway regarding verification that specific equipment existed at the plant. Reviewed equipment list and discussed with Mr. Hemmingway. Continued correspondence with insurance broker regarding procurement of insurance coverage. Requested information on Silverado vehicle. Telephone call to Harvey Barfield regarding purchase of the vehicle in 2023. | 2.30 | 225.00 | 517.50 |
| 08-22-2025 | Dwaine A. Butler | Met with 14 Greenville tenants to obtain September rent payments. Inspected the business location. Met with Newnan Utilities customer service regarding transfer of billing to Receiver's office. Retrieved files from the business location and set HVAC system for tenants. Locked and secured the location. | 1.80 | 225.00 | 405.00 |
| 08-22-2025 | Dwaine A. Butler | Reviewed and responded to several emails from Greg Sibilio and the Receiver regarding procurement of insurance coverage at Tie & Timber Technologies plant and requests for equipment and building value detail. Telephone calls to and from Ralph Reed regarding documentation related to value of the building and equipment. Reviewed equipment list and forwarded detail to insurance broker. | 0.60 | 225.00 | 135.00 |
| 08-25-2025 | Scott S. Askue | Drafted email to Dwaine Butler regarding payment of security guard. Prepared updated wire transfer request. | 0.30 | 375.00 | 112.50 |
| 08-25-2025 | Dwaine A. Butler | Reviewed and responded to several emails from the Receiver and Laurie McCalla regarding verification of insurance coverage at 14 Greenville Street. Verified real property and general liability policy coverage. Email correspondence to and from the Receiver and Receiver counsel regarding Haven Winder property insurance cancellation and process to obtain insurance coverage. Reviewed several documents for Haven Winder and Athens property locations and provided information to insurance broker. Reviewed several files for information regarding Athens and Winder property | 2.20 | 225.00 | 495.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Business Operations | | | | | |
| | | appraisals, tax bills, or valuation analysis. Reviewed files for Tie & Timber Technologies environment testing detail to provide to insurance broker. | | | |
| 08-25-2025 | Dwaine A. Butler | Telephone calls to and from Teddy Hemmingway regarding Tie & Timber Technologies building utility issues and report of outage from Duke Energy utility company. Reviewed and verified weekly security contractor timesheet. Confirmed wire with Scott Askue and Mr. Hemmingway. Reviewed and responded to emails from Mandy McManious regarding 14 Greenville Street rent payment and reconciliation of utility charges. Drafted email to the Receiver regarding inspection of the SecurCare Storage unit in Newnan. Forwarded photographs of contents to Receiver. | 0.80 | 225.00 | 180.00 |
| 08-26-2025 | Dwaine A. Butler | Reviewed email from Ralph Reed regarding Precision Timberworks unpaid invoices from Tie & Timber Technologies. Discussed issues with Receiver regarding same. Reviewed emails from Mr. Reed and Greg Sibilio regarding continued efforts to obtain vacant property insurance at the Tie & Timber Technologies plant. Forwarded photographs of the location to insurance broker to convey to carriers. Continued to research several Tie and Timber files for information regarding building and equipment valuation. Reviewed emails from Duvall Brumby regarding Haven Winder insurance coverage application status. | 1.50 | 225.00 | 337.50 |
| 08-28-2025 | Dwaine A. Butler | Continued to review loan documents and correspond with insurance broker to obtain insurance coverage at the Tie & Timber Technologies plant. Discussed issues with the Receiver regarding building and equipment valuation to provide to broker. Telephone calls to and from Ralph Reed regarding detail of equipment list, prior insurance declarations, Tie & Timber Technologies operating agreement, and determination of the 5.5 million dollar valuation. Reviewed City of Mullins website for property tax accessor valuation. | 1.80 | 225.00 | 405.00 |
| 08-29-2025 | Dwaine A. Butler | Reviewed and responded to several emails from Chrissy Lewis regarding Haven Winder property insurance application and information needed to quote the policy. Forwarded several photographs of the property for broker to provide to insurance underwriter. Telephone calls to and from Mrs. Lewis regarding confirmation that property is secured and total square footage of the property. | 0.60 | 225.00 | 135.00 |
| 09-02-2025 | Dwaine A. Butler | Reviewed and authorized Teddy Hemmingway security timesheet for Tie & Timber Technologies plant. Drafted email to and reviewed emails from Scott Askue regarding confirmation of wire. | 0.20 | 225.00 | 45.00 |
| 09-02-2025 | Dwaine A. Butler | Reviewed property and loan documents for the determination of principal ownership interest and allocation of use of space at the 14 Greenville Street business location. Telephone calls to and from tenants of the location to discuss liability insurance coverage and payment of August rent and utility payments. | 2.70 | 225.00 | 607.50 |
| 09-02-2025 | Dwaine A. Butler | Drafted emails to and reviewed emails from Greg Sibilo regarding Epic Insurance documents to | 0.80 | 225.00 | 180.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| *Business Operations* | | | | | |
| | | Receiver for property and liability insurance coverage. Reviewed emails from the Receiver and Mr. Sibilo regarding same. Reviewed Property coverage and liability coverage detail. Discussed with Receiver. | | | |
| 09-02-2025 | Scott S. Askue | Prepared wire transfer payment of security guard invoice. | 0.30 | 375.00 | 112.50 |
| 09-03-2025 | Dwaine A. Butler | Reviewed and responded to emails from the Receiver regarding letter from Mary Ann Parks and concerns with access issues at the 14 Greenville Street property. Telephone call to Mrs. Parks regarding coordination of meeting to inspect access issue. Reviewed and responded to emails from Greg Sibilio regarding request for Receiver signature to bind insurance coverage at the Tie & Timber Technologies plant. Verified wire advise for payment to Tie & Timber Technologies security personnel. | 1.40 | 225.00 | 315.00 |
| 09-04-2025 | Dwaine A. Butler | Discussed issues with the Receiver regarding execution of insurance application and related documents for Tie & Timber insurance application. Drafted emails to and reviewed emails from Greg Sibilio and the Receiver regarding same. Forwarded additional property photographs per request of insurance carriers. Reviewed and responded to emails from Chrissy Lewis regarding binding of vacant property insurance property at the Winder property. | 0.80 | 225.00 | 180.00 |
| 09-05-2025 | Dwaine A. Butler | Reviewed and responded to emails from Chrissy Lewis regarding confirmation of insurance policy coverage at the Haven Winder property. Drafted email to and reviewed emails from Greg Sibilio regarding PLM insurance application for Tie& Timber property location. Continued to research property valuation detail to provide to insurance underwriter. | 0.60 | 225.00 | 135.00 |
| 09-05-2025 | Dwaine A. Butler | Telephone call to Lisa Brown regarding request for landscape contractor contact information to schedule service at the Haven Winder property. Telephone call to Hannah Landscape regarding coordination of lawn maintenance to avoid county code enforcement violations. Requested approval to hire landscape contractor with the Receiver. | 0.60 | 225.00 | 135.00 |
| 09-05-2025 | Dwaine A. Butler | Reviewed and responded to email from Marjorie Simbley regarding meeting to discuss Tie & Timber historical operation and retrieval of the business records. | 0.20 | 225.00 | 45.00 |
| 09-08-2025 | Dwaine A. Butler | Telephone calls to Tie &Timber property utility companies to process monthly utility payments. Verified payment to Grand Strand Water and Duke Energy. Telephone calls to and from Teddy Hemmingway regarding weekly timesheet. Authorized payment and drafted email to Scott Askue regarding same. Reconciled business expenses and updated expense schedule. | 1.20 | 225.00 | 270.00 |
| 09-08-2025 | Dwaine A. Butler | Reviewed and responded to emails from Greg Sibilio regarding insurance carrier request for additional Tie & Timber building and property information. Telephone call from Mr. Sibilio regarding same. Discussed issues with Teddy Hemmingway and Ralph Reed regarding equipment detail and valuation. | 0.60 | 225.00 | 135.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Business Operations** | | | | | |
| 09-09-2025 | Scott S. Askue | Prepared wire instructions for payment of security guard invoice. | 0.20 | 375.00 | 75.00 |
| 09-09-2025 | Dwaine A. Butler | Reviewed landscape quote from Hannah and Sons Landscape. Telephone calls to and from Anthony Hannah regarding contract agreement. Authorized quote with the Receiver. Continued correspondence with Greg Sibilio regarding Tie & Timber insurance application status and detail of building value. Reviewed and responded to emails from the Receiver regarding same. Telephone call to Mayor MIko Pickett regarding request for Marion County 2024 tax appraisal of the Tie & Timber location. Reviewed county website to verify valuation. | 1.10 | 225.00 | 247.50 |
| 09-10-2025 | Dwaine A. Butler | Reviewed and responded to emails from Greg Sibilio regarding status update of Tie & Timber insurance application. Telephone calls to and from Chrissy Lewis regarding Haven Winder insurance Binder. Reviewed Binder and policy details. Processed utility and landscape service payments for Haven Winder, 14 Greenville, and Tie & Timber properties. | 0.80 | 225.00 | 180.00 |
| 09-11-2025 | Dwaine A. Butler | Verified Hannah & Sons Landscape insurance and W-9 information. Hired contactor for monthly lawn maintenance at the Haven Winder property. | 0.30 | 225.00 | 67.50 |
| 09-12-2025 | Dwaine A. Butler | Met with Marjorie Simbley-Hall to discuss Tie & Timber business operations and retrieval of business records. Reviewed business files and discussed valuation of equipment, insurance issues, and location of business records at the property site. | 1.60 | 225.00 | 360.00 |
| 09-12-2025 | Dwaine A. Butler | Performed weekly review and inspection of the 14 Greenville Street property. Met with tenants to discuss rent collection and maintenance issues at suite A. Telephone call to plumbing contractor to coordinate assessment off plumbing issue. Visited local Post Office to discuss personal and business mail forwarding to the Receiver's office. Adjusted temperature settings at main unit for tenants. Retrieved business files for transport to Receiver's office. Locked and secured the location. Met with adjacent property owner to discuss interest to purchase the property. | 2.30 | 225.00 | 517.50 |
| 09-15-2025 | Dwaine A. Butler | Reviewed and responded to emails from Kenneth Comerford and the Receiver regarding request for Coweta County GOP documents at the Greenville Street business location. Reviewed and responded to emails from Teddy Hemmingway regarding Tie & Timber weekly security timesheet. Authorized timesheet and drafted email to Scott Askue regarding payment to contractor. Adjusted security schedule and discussed security schedule changes with Mr. Hemmingway. Telephone call for Grand Strand Water Authority regarding request for monthly utility invoices at the Tie & Timber plant. | 0.80 | 225.00 | 180.00 |
| 09-15-2025 | Dwaine A. Butler | Reviewed Tie & Timber notes and documents from meeting with former Chief Compliance Officer. Drafted summary email to the Receiver regarding property detail. Continued to research files for equipment value, environmental reports, and appraisal information. Reviewed Bay Point, | 1.70 | 225.00 | 382.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Business Operations** | | | | | |
| | | FibreTech, and Tie & Timber participation agreements for participate email and address information. | | | |
| 09-16-2025 | Dwaine A. Butler | Reviewed utility invoices and vendor payments for 14 Greenville and Tie & Timber properties. Prepared excel schedule of business expenses for real properties. Drafted email to and reviewed email from Scott Askue regarding reimbursement to Receiver for Haven Winder landscape services. Discussed issues with contractor Anthony Hannah regarding fall lawn maintenance schedule and cleanup at the Winder property. Drafted summary email to the Receiver regarding meeting with Tie & Timber former COO. | 0.80 | 225.00 | 180.00 |
| 09-17-2025 | Dwaine A. Butler | Reviewed email from Greg Sibilio regarding insurance carrier declinations for insurance coverage at the Tie & Timber property. Telephone call from Mr. Sibiliio regarding additional options to insure the property. Telephone call to Teddy Hemmingway regarding onsite security detail to provide to carrier. | 0.40 | 225.00 | 90.00 |
| 09-17-2025 | Dwaine A. Butler | Reviewed vendor and security timesheet/invoice. Authorized and confirmed wire to Teddy Hemmingway. Discussed issues with Mr. Hemmingway regarding request for updated Tie & Timber equipment list to provide to interested purchaser. Telephone calls to and from Phillip White regarding an offer to purchase specific equipment. | 0.80 | 225.00 | 180.00 |
| 09-22-2025 | Dwaine A. Butler | Reviewed weekly security personnel timesheet for Tie & Timber contractor. Approved timesheet and drafted email to Scott Askue regarding same. Telephone calls to and from Martha Parks regarding request for 14 Greenville Street access to explain egress issues at adjacent property. Updated excel file of Tie & Timber, Haven Winder, and Greenville Street expenses. Drafted email to the Receiver and Scott Askue regarding same. Confirmed receipt of Greenville tenant rent payment. | 1.20 | 225.00 | 270.00 |
| 09-23-2025 | Dwaine A. Butler | Reviewed Newnan, Tie & Timber, and Haven Winder property utility, insurance, and service vendor invoices. Authorized payments. Reconciled payments for reimbursement to Receiver. Drafted emails to and reviewed emails from the Receiver and Scott Askue regarding same. Telephone calls to and from Ted Hemmingway regarding coordination of inspection of the Tie & Timber plant with City of Mullins personnel. Telephone call to Duke Energy regarding schedule of field and voltage inspection at the location. Confirmed wire to Teddy Hemmingway for weekly security services. Updated utility and property service schedule. Drafted email to and reviewed emails from Greg Sibilio regarding efforts to obtain insurance coverage at the Tie & Timber Technologies plant. Forwarded property photographs to convey to insurance underwriters. | 1.60 | 225.00 | 360.00 |
| 09-23-2025 | Scott S. Askue | Prepared wire transfer advise for payment of security guard at Tie & Timber Technologies property. | 0.30 | 375.00 | 112.50 |
| | | | 0.80 | 225.00 | 180.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| **Business Operations** | | | | | |
| 09-24-2025 | Dwaine A. Butler | Reviewed and responded to emails from Greg Sibilio regarding request for additional Tie & Timber plant photographs per request of insurance carriers. Discussed issues with Teddy Hemmingway regarding coordination of inventory verification and comparison to provided list. Telephone calls to and from Duke Energy regarding request for energy consumption test at the property. | | | |
| 09-26-2025 | Dwaine A. Butler | Met with Martha Parks at the Newnan property location to discuss access issues. Inspected common area of the property and identified access issues. Reported issues to Trustee. Retrieved old business files and transported to Receiver's office. Telephone calls to and from Scott Schwartz and Cedric Ward regarding coordination of office cleanout. Visited Newnan Post Office to discuss mail forwarding. Reviewed mailed correspondence for bank account and loan transaction detail in the Newnan offices. | 2.70 | 225.00 | 607.50 |
| 09-26-2025 | Dwaine A. Butler | Reviewed Newnan Utilities invoices for 14 Greenville Street utility services. Authorized and processed payments. Telephone calls to and from Anthony Hannah regarding completion of bi weekly lawn maintenance at the Winder property. Verified completion of project and authorized payment. | 0.30 | 225.00 | 67.50 |
| 09-29-2025 | Dwaine A. Butler | Telephone call from Mandy McManious regarding monthly rent reconciliation and request for lease agreement. | 0.20 | 225.00 | 45.00 |
| 09-29-2025 | Dwaine A. Butler | Reviewed and reconciled Winder, Tie Timber, and Greenville maintenance and utility invoices and reimbursement to Receiver. Reviewed weekly timesheet for Tie & Timber security personnel and authorized payment for Teddy Hemmingway. | 0.30 | 225.00 | 67.50 |
| | | | 83.80 | | 19,770.00 |
| **Case Administration** | | | | | |
| 07-10-2025 | Dwaine A. Butler | Reviewed several emails from Henry Sewell regarding the Securities and Exchange Commission Complaint and draft Receiver Order. | 0.20 | 225.00 | 45.00 |
| 07-11-2025 | Scott S. Askue | Researched and prepared report of party and contact information and early research. | 1.60 | 375.00 | 600.00 |
| 07-11-2025 | Scott S. Askue | Read complaint and other pleadings. | 1.40 | 375.00 | 525.00 |
| 07-11-2025 | Scott S. Askue | Drafted emails to and reviewed emails from Stretto regarding receiver website content and case management setup. Telephone call from same. | 1.40 | 375.00 | 525.00 |
| 09-25-2025 | Scott S. Askue | Reviewed motion relating to payment of ordinary course professionals and formatted declaration for signature by professionals. | 0.40 | 375.00 | 150.00 |
| | | | 5.00 | | 1,845.00 |
| **Claims Administration & Objections** | | | | | |
| 07-15-2025 | Scott S. Askue | Reviewed and edited letter to investors. | 0.40 | 375.00 | 150.00 |
| 07-16-2025 | Scott S. Askue | Prepared report of investor emails and contact information for letter to investors. | 0.90 | 375.00 | 337.50 |
| 07-23-2025 | Scott S. Askue | Reviewed and made comments on investor data collection form. Emails regarding same. | 0.40 | 375.00 | 150.00 |
| 09-16-2025 | Dwaine A. Butler | Reviewed emails from Aileen Daversa and the Receiver regarding the investor data collection form and list of investors. Reviewed documents for investor addresses. Organized loan files and | 0.60 | 225.00 | 135.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Claims Administration & Objections | | | | | |
| | | scanned security and warranty documents. Reviewed loan files for information regarding insurance requirements. Reviewed ETLabs-Lux Diagnostics loan file for information on Jonathon Goss. Scanned file documents and forwarded to the Receiver and Eric Silva to input into loan analysis. | | | |
| 09-24-2025 | Scott S. Askue | Researched for payments to and from Bay Point and prepared analysis of same. | 2.40 | 375.00 | 900.00 |
| | | | 4.70 | | 1,672.50 |
| Data Analysis | | | | | |
| 07-11-2025 | Scott S. Askue | Telephone call to Newnan Computer regarding IT issues. Drafted emails to same. | 0.60 | 375.00 | 225.00 |
| 07-11-2025 | Scott S. Askue | Telephone call to Transperfect regarding computer imaging. Drafted emails to same. | 0.70 | 375.00 | 262.50 |
| 07-14-2025 | Scott S. Askue | Met with Newnan Computers regarding structure and wind down of computer systems. Telephone call to and met with Transperfect regarding computer images and turnover of same. | 1.30 | 180.00 | 234.00 |
| 07-16-2025 | Scott S. Askue | Drafted email to Transperfect regarding processing of data. | 0.20 | 375.00 | 75.00 |
| 07-17-2025 | Scott S. Askue | Drafted email to Shauna Capi regarding computer imaging needs. | 0.20 | 375.00 | 75.00 |
| 07-21-2025 | Scott S. Askue | Drafted email to Newnan Computers regarding access to data and backup cloud data. Drafted emails to Transperfect regarding same and data imaging. | 0.50 | 375.00 | 187.50 |
| 07-22-2025 | Scott S. Askue | Reviewed and responded to emails regarding identification of computer used by employees. Drafted emails to Transperfect regarding email processing. | 0.50 | 375.00 | 187.50 |
| 07-23-2025 | Scott S. Askue | Downloaded, extracted and monitored reconstruction of PST files containing defendant's emails. Drafted emails to Transperfect regarding same. | 2.30 | 375.00 | 862.50 |
| 07-24-2025 | Scott S. Askue | Prepared report of email accounts and drafted email to the SEC regarding production of same. | 0.30 | 375.00 | 112.50 |
| 07-24-2025 | Scott S. Askue | Reviewed and responded to email from Newnan Computers regarding production of backup data. | 0.20 | 375.00 | 75.00 |
| 07-24-2025 | Scott S. Askue | Downloaded, restored and processed additional email accounts. | 0.90 | 375.00 | 337.50 |
| 07-25-2025 | Scott S. Askue | Continued to download and restored email records. Reviewed Brant Frost IV's emails for recoveries and other information of interest. | 2.90 | 375.00 | 1,087.50 |
| 07-28-2025 | Scott S. Askue | Telephone call from assistant US Attorney regarding data in control of Receiver. | 0.30 | 375.00 | 112.50 |
| 07-28-2025 | Scott S. Askue | Reviewed 2025 emails of Edwin Brant Frost IV. Organized findings for further investigation. | 3.10 | 375.00 | 1,162.50 |
| 07-28-2025 | Scott S. Askue | Drafted email to Transperfect regarding processing of data and production of same per government subpoenas. | 0.40 | 375.00 | 150.00 |
| 07-29-2025 | Scott S. Askue | Telephone call to Shauna Capi regarding data status and production. Telephone call to Assistant USA regarding same. Drafted email to SEC regarding same. Emails with Receiver regarding same. Drafted various emails to Transperfect and Newnan Computers regarding data production and turnover. Coordinated discussions regarding same. | 2.70 | 375.00 | 1,012.50 |
| 07-29-2025 | Scott S. Askue | Drafted mail to David Smith regarding access to | 0.20 | 375.00 | 75.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Data Analysis | | | | | |
| | | Zoho system. | | | |
| 07-30-2025 | Dwaine A. Butler | Retrieved video surveillance data and equipment from the Newnan business location for transfer to Transperfect. Discussed issues with Christopher Hall regarding transfer of surveillance data for Receiver. Reviewed and responded to emails from Mr. Hall and Scott Askue regarding same. Executed transfer of equipment document with Mr. Hall. | 0.70 | 225.00 | 157.50 |
| 07-30-2025 | Scott S. Askue | Video conference with Transperfect regarding data production and imaging issues. Drafted email to Transperfect regarding transportation of backup hard drive to same. | 0.70 | 375.00 | 262.50 |
| 07-31-2025 | Scott S. Askue | Drafted email to Transperfect regarding production of USB backup data drive. | 0.20 | 375.00 | 75.00 |
| 07-31-2025 | Dwaine A. Butler | Telephone calls to and from Christopher Hall of Transperfect regarding turnover of Newnan office surveillance computer. Drafted email to the Receiver regarding confirmation of turnover. | 0.20 | 225.00 | 45.00 |
| 08-05-2025 | Scott S. Askue | Researched for emails to David Pike. | 0.30 | 375.00 | 112.50 |
| 08-05-2025 | Scott S. Askue | Reviewed, researched and responded to emails from Shauna Capi and Chris Hall with Transperfect regarding document production issues. Drafted email to the Receiver regarding same. Drafted email to the SEC regarding same. Drafted email to the AUSA office regarding same. Telephone call to Angela Adams regarding same. | 1.50 | 375.00 | 562.50 |
| 08-06-2025 | Scott S. Askue | Drafted email regarding production of computer images and Truist production. | 0.20 | 375.00 | 75.00 |
| 08-07-2025 | Scott S. Askue | Telephone call from Newnan Computers regarding Datto backup. Reviewed and responded to email from Transperfect regarding processing of data. | 0.70 | 375.00 | 262.50 |
| 08-13-2025 | Scott S. Askue | Reviewed and responded to Dwaine Butler regarding backup drive issues. | 0.30 | 375.00 | 112.50 |
| 08-13-2025 | Scott S. Askue | Prepared analysis of data sources. Drafted email to the SEC and US Attorney's office regarding data production issues. | 1.10 | 375.00 | 412.50 |
| 08-14-2025 | Scott S. Askue | Reviewed email from Transperfect regarding data issue and processing. Drafted email to Kristin Murnahan and Angela Adams regarding same. | 0.60 | 375.00 | 225.00 |
| 08-15-2025 | Scott S. Askue | Drafted email to Stephen Kaludis of Transperfect regarding data formatting for production. | 0.30 | 375.00 | 112.50 |
| 08-18-2025 | Scott S. Askue | Reviewed and responded to multiple emails from Stephen Kaludis regarding data production. | 0.50 | 375.00 | 187.50 |
| 08-18-2025 | Scott S. Askue | Downloaded and analyzed document production | 0.50 | 375.00 | 187.50 |
| 08-21-2025 | Scott S. Askue | Telephone call from Stephen Kaludis of Transperfect regarding document production. Drafted email to Angela Adams, AUSA, regarding same. Telephone call from same. Drafted email to Receiver regarding production of working files. | 1.40 | 375.00 | 525.00 |
| 08-22-2025 | Scott S. Askue | Drafted email to Stephen Kaludis of Transperfect regarding edoc production. | 0.20 | 375.00 | 75.00 |
| 08-26-2025 | Scott S. Askue | Reviewed and responded to email from Transperfect regarding production. Telephone call from Stephen Kaludis regarding same. Drafted email to the SEC and AUSA regarding same. | 0.50 | 375.00 | 187.50 |
| 09-03-2025 | Scott S. Askue | Reviewed and noted files for administration of receivership from desktop and server located at First Liberty. | 3.30 | 375.00 | 1,237.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| <u>Data Analysis</u> | | | | | |
| 09-04-2025 | Scott S. Askue | Drafted email to the Receiver regarding status of computer imaging, funds tracing and emails. | 0.30 | 375.00 | 112.50 |
| | | | 30.80 | | 11,161.50 |
| <u>Employee Benefits / Pensions</u> | | | | | |
| 08-13-2025 | Dwaine A. Butler | Reviewed and responded to emails from Pamela Allen regarding inquiry to filing unemployment in South Carolina. Telephone calls to and from Ralph Reed regarding information to provide to former business employee to apply for unemployment compensation. Reviewed files for information to provide to former employee. | 0.60 | 225.00 | 135.00 |
| | | | 0.60 | | 135.00 |
| <u>Forensic Accounting</u> | | | | | |
| 07-15-2025 | Scott S. Askue | Reviewed and indexed content bank records for the Defendants and relief defendants. | 0.90 | 375.00 | 337.50 |
| 07-16-2025 | Scott S. Askue | Reviewed bank records received to date. | 2.60 | 375.00 | 975.00 |
| 07-17-2025 | Scott S. Askue | Calculated frozen funds per Truist letter. | 0.20 | 375.00 | 75.00 |
| 07-17-2025 | Scott S. Askue | Downloaded files from Wes Hargrave. Drafted emails to same and Theresa Brummer regarding Quickbooks online access. | 0.30 | 375.00 | 112.50 |
| 07-17-2025 | Theresa Brummer | Set up online QuickBooks access and pulled various reports as requested. | 0.50 | 225.00 | 112.50 |
| 07-18-2025 | Scott S. Askue | Reviewed content of Quickbooks report. | 0.80 | 375.00 | 300.00 |
| 07-19-2025 | Theresa Brummer | Generated additional reports as requested by Scott Askue. | 0.40 | 225.00 | 90.00 |
| 07-21-2025 | Scott S. Askue | Researched for payments to Old Glory Bank. | 0.30 | 375.00 | 112.50 |
| 07-21-2025 | Scott S. Askue | Traced rent payments to bank records and drafted email regarding findings. | 0.30 | 375.00 | 112.50 |
| 07-21-2025 | Scott S. Askue | Reviewed for payments to media outlets for marketing and promotion. Prepared report of same and initial findings. | 0.70 | 375.00 | 262.50 |
| 07-22-2025 | Scott S. Askue | Accessed and downloaded bank statements for Truist Bank accounts. | 1.60 | 375.00 | 600.00 |
| 07-23-2025 | Scott S. Askue | Formatted bank statements for searching and processing for creation of accounting reconstruction. | 2.40 | 375.00 | 900.00 |
| 07-24-2025 | Scott S. Askue | Drafted emails to and reviewed emails from Henry Sewell regarding data needed from Truist. | 0.40 | 375.00 | 150.00 |
| 07-24-2025 | Scott S. Askue | Downloaded and formatted additional bank statement, transactions and statement data from spreadsheets for all frozen accounts. Merged and formatted data for further analysis. | 4.20 | 375.00 | 1,575.00 |
| 07-25-2025 | Scott S. Askue | Prepared summary of bank records. Drafted email to Valid8 regarding processing bank statements. Drafted email to Ocrolus regarding processing of bank statements. Drafted email to the Receiver regarding same. | 0.30 | 375.00 | 112.50 |
| 07-25-2025 | Scott S. Askue | Downloaded and extracted data received from Ralph Reed regarding Precision Timber. | 0.30 | 375.00 | 112.50 |
| 07-25-2025 | Scott S. Askue | Reviewed document production from Old Glory Bank. Drafted memo regarding shares and transfer of same. Reviewed for emails regarding same. | 1.50 | 375.00 | 562.50 |
| 07-28-2025 | Scott S. Askue | Downloaded and processed bank statements data from Truist. | 3.30 | 375.00 | 1,237.50 |
| 07-29-2025 | Scott S. Askue | Reviewed and responded to emails from bank statement processing firm regarding services. Drafted email to Henry Sewell regarding Truist | 0.30 | 375.00 | 112.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Forensic Accounting | | | | | |
| | | production. | | | |
| 07-31-2025 | Scott S. Askue | Drafted email to the Receiver regarding processing of bank records. | 0.20 | 375.00 | 75.00 |
| 08-06-2025 | Scott S. Askue | Researched for information relating to transfer from Receiver Entities to other entities affiliated with Brant Frost. Drafted email regarding findings for motion to expand receivership. | 1.30 | 375.00 | 487.50 |
| 08-06-2025 | Scott S. Askue | Drafted email to Warren Oliver regarding access to Deluxe check system. | 0.10 | 375.00 | 37.50 |
| 08-07-2025 | Scott S. Askue | Prepared report of Defendant and Relief Defendant accounts at Truist. Discussed same with the Receiver. | 0.50 | 375.00 | 187.50 |
| 08-08-2025 | Scott S. Askue | Reviewed and organized production from Truist. Prepared files for processing by Valid8. | 2.50 | 375.00 | 937.50 |
| 08-08-2025 | Scott S. Askue | Reviewed Truist Bank documents production and extracted deposits from data. | 2.30 | 375.00 | 862.50 |
| 08-11-2025 | Scott S. Askue | Set up and arranged for processing of bank statements via Valid8. Uploaded statements for processing. | 4.20 | 375.00 | 1,575.00 |
| 08-12-2025 | Scott S. Askue | Processed and reconciled monthly bank statement balances in Valid 8 funds tracing database. Drafted email to Valid 8 regarding processing. Updated check information for importing into same. | 3.20 | 375.00 | 1,200.00 |
| 08-12-2025 | Scott S. Askue | Formatted deposit tickets and deposited checks by bank account for data input. Prepared spreadsheet for same. | 1.30 | 375.00 | 487.50 |
| 08-12-2025 | Scott S. Askue | Verified capture of deposit information and reconciled differences. | 0.30 | 375.00 | 112.50 |
| 08-13-2025 | Scott S. Askue | Reviewed status of checks being processed and drafted email to Valid 8 regarding same. | 0.50 | 375.00 | 187.50 |
| 08-13-2025 | Scott S. Askue | Researched for information regarding obtaining information about Deluxe checks and information relating to same. Drafted email to the Receiver regarding same. | 1.30 | 375.00 | 487.50 |
| 08-14-2025 | Scott S. Askue | Reviewed status of funds tracing data processing and drafted email to Valid8 regarding same. | 0.50 | 375.00 | 187.50 |
| 08-14-2025 | Scott S. Askue | Prepared inventory of wire transfers and details needed relating to same. Drafted email to the SEC regarding same. | 0.60 | 375.00 | 225.00 |
| 08-15-2025 | Scott S. Askue | Reviewed and analyzed check and payment data. Formatted for uploading and analysis. | 2.90 | 375.00 | 1,087.50 |
| 08-15-2025 | Scott S. Askue | Matched check images to bank statement transaction that did not match from automated scan process. | 2.20 | 375.00 | 825.00 |
| 08-16-2025 | Scott S. Askue | Continued to match check images to bank statement transaction that did not match from automated scan process. | 5.60 | 375.00 | 2,100.00 |
| 08-18-2025 | Scott S. Askue | Extracted wire transfer data from Truist bank production. Formatted for importing into Valid 8 for tracing purposes. Drafted emails to Valid 8 regarding uploading and processing. | 4.30 | 375.00 | 1,612.50 |
| 08-19-2025 | Scott S. Askue | Drafted email to and reviewed emails from Valid 8 regarding processing wire transfers. Formatted same as sample for processing. Tested wire transfer processing through Chatgpt. | 1.50 | 375.00 | 562.50 |
| 08-20-2025 | Scott S. Askue | Audited captured transaction records. Reviewed subpoenaed documents from Truist and uploaded checks for data capturing in funds tracing database. | 5.50 | 375.00 | 2,062.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Forensic Accounting** | | | | | |
| 08-21-2025 | Scott S. Askue | Reviewed data loaded to date into funds tracing data. Matched deposit transactions data to bank statement deposits. Drafted emails to Valid 8 regarding same. | 3.30 | 375.00 | 1,237.50 |
| 08-22-2025 | Scott S. Askue | Formatted deposit data for importing into funds tracing data (1.7). Matched deposit transactions data to bank statement deposits in funds tracing database at Valid8 (4.3). | 6.00 | 375.00 | 2,250.00 |
| 08-25-2025 | Scott S. Askue | Prepared updated deposit analysis for importing and amendment of existing deposit data. | 0.90 | 375.00 | 337.50 |
| 08-25-2025 | Scott S. Askue | Reconciled deposits to statement deposits and resolve discrepancies. | 1.30 | 375.00 | 487.50 |
| 08-26-2025 | Scott S. Askue | Reconciled bank transactions to bank statements in funds tracing database. Researched for nature of transactions. | 5.50 | 375.00 | 2,062.50 |
| 08-27-2025 | Scott S. Askue | Coded and matched transactions in funds tracing database. | 1.80 | 375.00 | 675.00 |
| 09-04-2025 | Scott S. Askue | Reconciled inter-entity transfers (3.2). Researched and categorized Defendant transactions (2.5). | 5.70 | 375.00 | 2,137.50 |
| 09-08-2025 | Scott S. Askue | Updated funds tracing database with wire transfer details. | 1.80 | 375.00 | 675.00 |
| 09-16-2025 | Scott S. Askue | Reviewed and replied to email from Receiver regarding UCB records. | 0.20 | 375.00 | 75.00 |
| 09-17-2025 | Scott S. Askue | Met with Valid8 regarding additional data to add to database and updates to same. Worked on content of funds tracing database. | 1.80 | 375.00 | 675.00 |
| 09-19-2025 | Scott S. Askue | Researched and reconciled detailed files of ACH transactions to bulk bank records. | 1.60 | 375.00 | 600.00 |
| 09-22-2025 | Scott S. Askue | Reviewed for missing transaction data from Truist Bank. Drafted email to Tiffany Kunkle regarding same. Reviewed files from Defendant records relating to same. | 0.60 | 375.00 | 225.00 |
| 09-24-2025 | Scott S. Askue | Formatted ACH data for importing into funds tracing data. | 1.50 | 375.00 | 562.50 |
| 09-25-2025 | Scott S. Askue | Reviewed incoming wire and deposits in system. Video conference with Jody Quick of Valid8 regarding data imports and other matters. | 1.20 | 375.00 | 450.00 |
| 09-25-2025 | Scott S. Askue | Updated funds tracing database with wire payment details. | 1.50 | 375.00 | 562.50 |
| | | | 96.80 | | 36,165.00 |
| **Litigation Consulting** | | | | | |
| 07-16-2025 | Scott S. Askue | Reviewed email from Keith Logue regarding litigation in Cherokee County relating to Fibretech. | 0.20 | 375.00 | 75.00 |
| 07-30-2025 | Scott S. Askue | Drafted email to the Receiver regarding expected subpoena. | 0.20 | 375.00 | 75.00 |
| | | | 0.40 | | 150.00 |
| **Status Reports** | | | | | |
| 07-16-2025 | Scott S. Askue | Reviewed and commented on letter to investors. Researched for investor list. | 0.30 | 375.00 | 112.50 |
| 07-21-2025 | Scott S. Askue | Reviewed and edited Receiver's first status report. | 0.40 | 375.00 | 150.00 |
| 09-10-2025 | Dwaine A. Butler | Drafted Collateral report and detail for section of the First Receiver Report. Reviewed each property detail to include in report. Reviewed 14 Greenville monthly rent collection, assessment of building, and correspondence with insurance carriers regarding coverage at Tie & Timber and Haven Winder properties. | 0.60 | 225.00 | 135.00 |
| | | | 1.30 | | 397.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| Tax Issues | | | | | |
| 07-18-2025 | Scott S. Askue | Discussed establishment of the receivership QSF with Jim Jennings, Henry Sewell and the Receiver. Drafted emails regarding same. | 0.60 | 375.00 | 225.00 |
| 07-21-2025 | Scott S. Askue | Conference call with Stretto and Henry Sewell regarding setting up bank accounts and QFS. Researched for information relating to requesting EIN from the IRS. | 0.60 | 375.00 | 225.00 |
| 07-22-2025 | James R. Jennings | Prepared Form 56 Notice of Fiduciary Relationship or Qualified Settlement Fund. | 0.90 | 375.00 | 337.50 |
| 07-22-2025 | Scott S. Askue | Telephone call from Receiver regarding set up of QSF and request for EIN. Arranged for set up of bank accounts under EIN | 0.40 | 375.00 | 150.00 |
| | | | 2.50 | | 937.50 |
| Travel | | | | | |
| 07-14-2025 | Scott S. Askue | Traveled to and from Atlanta office to Defendants' offices in Newnan GA. | 2.10 | 375.00 | No Charge |
| 07-18-2025 | Dwaine A. Butler | Traveled to Newnan, GA. | 0.70 | 225.00 | No Charge |
| 07-30-2025 | Dwaine A. Butler | Traveled to and from 14 Greenville Street, Newnan, GA. Traveled to 340 Millard Farm Road to SecurStorage. | 0.90 | 225.00 | No Charge |
| 08-06-2025 | Dwaine A. Butler | Traveled to and from Winder, Georgia and Receiver's office. | 1.70 | 225.00 | No Charge |
| 08-08-2025 | Dwaine A. Butler | Traveled to and from Mullins, South Carolina. | 10.60 | 225.00 | No Charge |
| 08-14-2025 | Dwaine A. Butler | Traveled to and from 14 Greenville Street, Newnan, Ga. Traveled to Transperfect offices in Atlanta. | 0.90 | 225.00 | No Charge |
| 08-19-2025 | Dwaine A. Butler | Traveled to and from Winder, Georgia. | 1.40 | 225.00 | No Charge |
| 09-02-2025 | Dwaine A. Butler | Traveled to and from Newnan, GA. | 0.60 | 225.00 | No Charge |
| 09-12-2025 | Dwaine A. Butler | Traveled to Newnan and Jackson, GA. | 2.30 | 225.00 | No Charge |
| 09-26-2025 | Dwaine A. Butler | Traveled to Newnan, GA. | 0.60 | 225.00 | No Charge |
| | | | 21.80 | | 0.00 |
| | | **Total** | 441.90 | | 137,289.00 |

## Professional Services

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Dwaine A. Butler | 152.10 | 195.86 | 29,790.00 |
| James R. Jennings - CPA | 0.90 | 375.00 | 337.50 |
| Scott S. Askue | 288.00 | 371.39 | 106,959.00 |
| Theresa Brummer | 0.90 | 225.00 | 202.50 |
| **Total** | | | 137,289.00 |

| Task | Hours | Rate | Amount |
|------|-------|------|--------|
| Accounting/Auditing | 7.00 | 375.00 | 2,625.00 |
| Asset Analysis & Recovery | 16.00 | 337.50 | 5,400.00 |
| Asset Disposition | 8.70 | 247.41 | 2,152.50 |
| Business Analysis | 162.50 | 337.71 | 54,877.50 |
| Business Operations | 83.80 | 235.92 | 19,770.00 |
| Case Administration | 5.00 | 369.00 | 1,845.00 |
| Claims Administration & Objections | 4.70 | 355.85 | 1,672.50 |
| Data Analysis | 30.80 | 362.39 | 11,161.50 |
| Employee Benefits / Pensions | 0.60 | 225.00 | 135.00 |
| Forensic Accounting | 96.80 | 373.61 | 36,165.00 |
| Litigation Consulting | 0.40 | 375.00 | 150.00 |
| Status Reports | 1.30 | 305.77 | 397.50 |
| Tax Issues | 2.50 | 375.00 | 937.50 |

| Task | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Travel | 21.80 | 0.00 | 0.00 |
| **Total Fees** | | | 137,289.00 |

## Expenses

| Date | Expense | Description | Amount |
|------|---------|-------------|-------:|
| 07-14-2025 | Expense Reports | Scott Askue - Expense report for mileage to and from Defendants' offices at 14 Greenville Street, Newnan GA 48.4 miles each way. | 56.63 |
| 08-06-2025 | Online & Other Research/ Reports | IDI research and comprehensive reports. | 23.50 |
| 08-07-2025 | Expense Reports | Dwaine Butler - Expense Report - Round trip mileage to Winder to inspect the Haven property. | 61.24 |
| 08-08-2025 | Expense Reports | Dwaine Butler - Expense report for travel to Mullins, South Carolina. | 464.21 |
| 08-19-2025 | Expense Reports | Dwaine Butler - Expense report for travel to Newnan, GA and Winder, GA. | 78.40 |
| 09-12-2025 | Expense Reports | Dwaine Butler - Expense report to travel to Newnan, GA and Jackson, GA. | 128.78 |
| 09-29-2025 | Expense Reports | Dwaine Butler - Expense report for travel to Newnan, GA. | 71.86 |
| | | **Total Expenses** | 884.62 |

**Total for this Invoice**          138,173.62

Exhibit E

# STRETTO

410 Exchange, Ste 100
Irvine, CA 92602
855.812.6112

| | |
|---|---|
| **Invoice:** | 16218 |
| **Date:** | 08/15/2025 |
| **Due Date:** | 08/15/2025 |
| **Terms:** | Due on receipt |

**Bill To**:
Receivership for First Liberty Building & Loan & Related
Entities

| Item | Quantity | Unit Price | Amount |
|---|---|---|---|
| July 2025 Invoice | | | |
| Hourly Fees | | | $3,085.75 |
| Client Courtesy Discount | | | ($462.86) |
| Robotic Process Automation - Includes ECF docket automation, subscription-based docket notifications, USPS bulk mail operations, address validation, e-filing transactions, cloud computing charges, and related activities | | | $464.35 |
| Monthly HTTPS Usage - Bandwidth related to secure, bidirectional encryption of web-based documents and telephony | | | $938.35 |
| Secure Digital File Retention - FedRamp compliant storage of case records, documents and related files based on volume | | | $38.59 |

| | |
|---|---|
| **TOTAL DUE** | $4,064.18 |
| | THANK YOU. |
| **TOTAL ACCOUNT BALANCE DUE** | $4,064.18 |

**For wire/ACH payments:**

Bank Name – Banc of California
Bank Address – 110 West A Street,
Suite 100, San Diego, CA 92101
Account No – 1000681781
ABA - 122238200
Beneficiary - Stretto

 STRETTO

**Case Name:** Receivership for First Liberty Building & Loan & Related Entities (Case No. 1:25-cv-3826-MLB )

# Summary of Hourly Fees

**Date Range:** 07/01/2025 - 07/31/2025

| Role | Hours | Rate | Total |
|------|-------|------|-------|
| Managing Director III | 1.6 | $250.00 | $400.00 |
| Managing Director III | 5.5 | $242.50 | $1,333.75 |
| Senior Associate I | 8.2 | $160.00 | $1,312.00 |
| Senior Associate III | 0.2 | $200.00 | $40.00 |
| | | **Total** | **$3,085.75** |

**STRETTO**

**Case Name:** Receivership for First Liberty Building & Loan & Related Entities (Case No. 1:25-cv-3826-MLB )

# Time Detail

**Date Range:** 07/01/2025 - 07/31/2025

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 07/11/2025 | Aileen Daversa | Managing Director | Case Management | Attention to case set-up | 0.2 |
| 07/11/2025 | Kevin Wasserman | Senior Associate | Case Management | Creation of team email | 0.3 |
| | | | | **Subtotal 07/11/2025** | **0.5** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 07/14/2025 | Aileen Daversa | Managing Director | Website Updates and Maintenance | Review and make updates to case website, correspondence re the same | 0.6 |
| 07/14/2025 | Aileen Daversa | Managing Director | Website Updates and Maintenance | Draft case info section of the case website | 0.2 |
| 07/14/2025 | Aileen Daversa | Managing Director | Case Management | Participate on conference call with case team and G. Hays re next steps | 0.3 |
| 07/14/2025 | Elizabeth Capeto | Senior Associate | Case Management | Website Review | 0.2 |
| 07/14/2025 | Kevin Wasserman | Senior Associate | Case Management | Creation of website - setting up case in database | 2.0 |
| 07/14/2025 | Kevin Wasserman | Senior Associate | Case Management | Creating inquiries email | 0.2 |
| | | | | **Subtotal 07/14/2025** | **3.5** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 07/15/2025 | Aileen Daversa | Managing Director | Case Management | Attention to case correspondence | 0.1 |
| 07/15/2025 | Daniel Ramirez | Senior Associate | Case Administration | Reach out to B. Karpuk to set up record keeping system for inquiries | 0.2 |
| 07/15/2025 | Kevin Wasserman | Senior Associate | Case Management | Correspondence with counsel | 0.2 |
| 07/15/2025 | Kevin Wasserman | Senior Associate | Case Management | Reserving URL | 0.3 |
| | | | | **Subtotal 07/15/2025** | **0.8** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 07/16/2025 | Aileen Daversa | Managing Director | Case Management | Phone call with case team re case status and next steps | 0.2 |
| 07/16/2025 | Aileen Daversa | Managing Director | Case Management | Attention to case correspondence | 0.1 |
| 07/16/2025 | Aileen Daversa | Managing Director | Website Updates and Maintenance | Make website update | 0.1 |

| Date | Employee Name | Role | Task | Description | Hours |
|---|---|---|---|---|---|
| 07/16/2025 | Anthony Facciano | Managing Director | Case Administration | General Case management, and communication with the team re: the same | 0.2 |
| 07/16/2025 | Kevin Wasserman | Senior Associate | Case Administration | Create links for website updates | 0.2 |
| 07/16/2025 | Kevin Wasserman | Senior Associate | Case Management | Correspondence with counsel - asking to provide letter & website updates | 0.3 |
| 07/16/2025 | Kevin Wasserman | Senior Associate | Case Management | Correspondence with IT to create URL redirect | 0.4 |
| | | | | **Subtotal 07/16/2025** | **1.5** |

| Date | Employee Name | Role | Task | Description | Hours |
|---|---|---|---|---|---|
| 07/17/2025 | Aileen Daversa | Managing Director | Case Management | Phone call with case team re case status and next steps | 0.1 |
| 07/17/2025 | Brian Karpuk | Managing Director | Case Administration | Set up comms platform | 1.0 |
| 07/17/2025 | Kevin Wasserman | Senior Associate | Case Management | Correspondence with developers regarding adding picture to website & correspondence with counsel | 0.3 |
| | | | | **Subtotal 07/17/2025** | **1.4** |

| Date | Employee Name | Role | Task | Description | Hours |
|---|---|---|---|---|---|
| 07/18/2025 | Kevin Wasserman | Senior Associate | Case Management | Establishing case in internal ticketing system | 0.4 |
| 07/18/2025 | Kevin Wasserman | Senior Associate | Case Management | Counsel correspondence regarding website updates | 0.2 |
| | | | | **Subtotal 07/18/2025** | **0.6** |

| Date | Employee Name | Role | Task | Description | Hours |
|---|---|---|---|---|---|
| 07/20/2025 | Aileen Daversa | Managing Director | Website Updates and Maintenance | Make updates to website, correspondence re same | 0.5 |
| | | | | **Subtotal 07/20/2025** | **0.5** |

| Date | Employee Name | Role | Task | Description | Hours |
|---|---|---|---|---|---|
| 07/21/2025 | Aileen Daversa | Managing Director | Case Management | Phone call with Receiver and case team re QSF set-up | 0.2 |
| 07/21/2025 | Aileen Daversa | Managing Director | Case Management | Internal phone calls re QSF account set-up | 0.3 |
| 07/21/2025 | Aileen Daversa | Managing Director | Case Management | Attention to case correspondence | 0.1 |
| | | | | **Subtotal 07/21/2025** | **0.6** |

| Date | Employee Name | Role | Task | Description | Hours |
|---|---|---|---|---|---|
| 07/22/2025 | Aileen Daversa | Managing Director | Website Updates and Maintenance | Coordinate website updates, correspondence re same | 0.1 |
| 07/22/2025 | Aileen Daversa | Managing Director | Case Management | Prepare for and participate on conference call with Stretto team, G. Hays and S. Askue re claim portals and data collection forms, follow up call with case team | 0.9 |
| 07/22/2025 | Kevin Wasserman | Senior Associate | Case Management | Website update | 0.4 |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 07/22/2025 | Kevin Wasserman | Senior Associate | Case Administration | Preparation for and attend call with G. Hays regarding claim portal opitons | 0.5 |
| | | | | **Subtotal 07/22/2025** | **1.9** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 07/23/2025 | Aileen Daversa | Managing Director | Case Management | Review website updates, docu-sign form, email template for contact information form, phone call with case team re same | 0.5 |
| 07/23/2025 | Aileen Daversa | Managing Director | Case Management | Attention to preparation of contact information form | 0.3 |
| 07/23/2025 | Aileen Daversa | Managing Director | Website Updates and Maintenance | Make updates to website, correspondence re same | 0.5 |
| 07/23/2025 | Kevin Wasserman | Senior Associate | Case Management | Creation of contact information form in docusign | 0.3 |
| 07/23/2025 | Kevin Wasserman | Senior Associate | Case Management | Execution of email service | 0.9 |
| | | | | **Subtotal 07/23/2025** | **2.5** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 07/24/2025 | Anthony Facciano | Managing Director | Case Administration | General Case management, and communication with the team re: the same | 0.2 |
| | | | | **Subtotal 07/24/2025** | **0.2** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 07/25/2025 | Kevin Wasserman | Senior Associate | Case Management | Website update | 0.2 |
| | | | | **Subtotal 07/25/2025** | **0.2** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 07/28/2025 | Daniel Ramirez | Senior Associate | Case Administration | Respond to inquiries confirming receipt of contact info | 0.4 |
| | | | | **Subtotal 07/28/2025** | **0.4** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 07/30/2025 | Anthony Facciano | Managing Director | Case Administration | General Case management, and communication with the team re: the same | 0.2 |
| | | | | **Subtotal 07/30/2025** | **0.2** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 07/31/2025 | Aileen Daversa | Managing Director | Case Management | Attention to case correspondence | 0.1 |
| 07/31/2025 | Aileen Daversa | Managing Director | Case Management | Phone call with case team re case status and next steps | 0.1 |
| 07/31/2025 | Kevin Wasserman | Senior Associate | Case Management | Correspondence with counsel regarding website update & website update | 0.5 |
| | | | | **Subtotal 07/31/2025** | **0.7** |

| | | | | **Total 07/01/2025 - 07/31/2025** | **15.5** |

 STRETTO

| | **Invoice:** | 16554 |
| | **Date:** | 09/15/2025 |
| | **Due Date:** | 10/15/2025 |
| | **Terms:** | Net 30 |

410 Exchange, Ste 100
Irvine, CA 92602
855.812.6112

**Bill To**:
Receivership for First Liberty Building & Loan & Related
Entities
Hays Financial Consulting
Attn: S. Gregory Hays
2964 Peachtree Road, Suite 555
Atlanta, GA 30305-2153

| Item | Quantity | Unit Price | Amount |
|---|---|---|---|
| August 2025 Invoice | | | |
| Hourly Fees | | | $577.75 |
| Client Courtesy Discount | | | ($86.66) |
| Robotic Process Automation - Includes ECF docket automation, subscription-based docket notifications, USPS bulk mail operations, address validation, e-filing transactions, cloud computing charges, and related activities | | | $536.70 |
| Monthly HTTPS Usage - Bandwidth related to secure, bidirectional encryption of web-based documents and telephony | | | $951.99 |
| Secure Digital File Retention - FedRamp compliant storage of case records, documents and related files based on volume | | | $87.14 |

| | **TOTAL DUE** | $2,066.92 |
|---|---|---|
| | | THANK YOU. |
| | **TOTAL ACCOUNT BALANCE DUE** | $6,131.10 |

**For wire/ACH payments:**

Bank Name – Banc of California
Bank Address – 110 West A Street,
Suite 100, San Diego, CA 92101
Account No – 1000681781
ABA - 122238200
Beneficiary - Stretto



**Case Name:** Receivership for First Liberty Building & Loan & Related Entities (Case No. 1:25-cv-3826-MLB )

# Summary of Hourly Fees

**Date Range:** 08/01/2025 - 08/31/2025

| Role | Hours | Rate | Total |
|------|-------|------|-------|
| Managing Director III | 0.8 | $250.00 | $200.00 |
| Managing Director III | 0.7 | $242.50 | $169.75 |
| Senior Associate | 1.3 | $160.00 | $208.00 |
| | | **Total** | **$577.75** |

≡ STRETTO

**Case Name:** Receivership for First Liberty Building & Loan & Related Entities (Case No. 1:25-cv-3826-MLB )

# Time Detail

**Date Range:** 08/01/2025 - 08/31/2025

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 08/04/2025 | Aileen Daversa | Managing Director | Case Management | Attention to case correspondence | 0.1 |
| 08/04/2025 | Aileen Daversa | Managing Director | Case Management | Phone call with case team re case status and next steps | 0.1 |
| 08/04/2025 | Kevin Wasserman | Senior Associate | Case Management | Internal correspondence with A. Daversa regarding website updates | 0.2 |
| | | | | **Subtotal 08/04/2025** | **0.4** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 08/05/2025 | Kevin Wasserman | Senior Associate | Case Management | Exchange correspondence with counsel re. updating database | 0.2 |
| | | | | **Subtotal 08/05/2025** | **0.2** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 08/06/2025 | Aileen Daversa | Managing Director | Case Management | Phone call with case team re case status and next steps | 0.1 |
| 08/06/2025 | Kevin Wasserman | Senior Associate | Case Management | Update website | 0.7 |
| | | | | **Subtotal 08/06/2025** | **0.8** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 08/07/2025 | Anthony Facciano | Managing Director | Case Administration | General Case management, and communication with the team re: the same | 0.2 |
| | | | | **Subtotal 08/07/2025** | **0.2** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 08/08/2025 | Kevin Wasserman | Senior Associate | Case Management | Review nvestor correspondence | 0.2 |
| | | | | **Subtotal 08/08/2025** | **0.2** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 08/10/2025 | Aileen Daversa | Managing Director | Case Management | Attention to case correspondence | 0.1 |
| | | | | **Subtotal 08/10/2025** | **0.1** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 08/11/2025 | Aileen Daversa | Managing Director | Case Management | Attention to case correspondence re hosting town hall meeting video conference | 0.1 |
| | | | | **Subtotal 08/11/2025** | **0.1** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 08/12/2025 | Anthony Facciano | Managing Director | Case Administration | General Case management, and communication with the team re: the same | 0.2 |
| | | | | **Subtotal 08/12/2025** | **0.2** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 08/14/2025 | Aileen Daversa | Managing Director | Case Management | Prepare website subscription report, correspondence re same | 0.2 |
| | | | | **Subtotal 08/14/2025** | **0.2** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 08/21/2025 | Anthony Facciano | Managing Director | Case Administration | General Case management, and communication with the team re: the same | 0.2 |
| | | | | **Subtotal 08/21/2025** | **0.2** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 08/28/2025 | Anthony Facciano | Managing Director | Case Administration | General Case management, and communication with the team re: the same | 0.2 |
| | | | | **Subtotal 08/28/2025** | **0.2** |

| | | | | **Total 08/01/2025 - 08/31/2025** | **2.8** |

 STRETTO

410 Exchange, Ste 100
Irvine, CA 92602
855.812.6112

| | | |
|---|---|---|
| **Invoice:** | | 16893 |
| **Date:** | | 10/15/2025 |
| **Due Date:** | | 10/15/2025 |
| **Terms:** | | Due on receipt |

**Bill To**:
Receivership for First Liberty Building & Loan & Related
Entities
Hays Financial Consulting
Attn: S. Gregory Hays
2964 Peachtree Road, Suite 555
Atlanta, GA 30305-2153

| Item | Quantity | Unit Price | Amount |
|---|---|---|---|
| September 2025 Invoice | | | |
| Hourly Fees | | | $491.25 |
| Client Courtesy Discount | | | ($73.69) |
| Robotic Process Automation - Includes ECF docket automation, subscription-based docket notifications, USPS bulk mail operations, address validation, e-filing transactions, cloud computing charges, and related activities | | | $539.65 |
| Monthly HTTPS Usage - Bandwidth related to secure, bidirectional encryption of web-based documents and telephony | | | $151.88 |
| Secure Digital File Retention - FedRamp compliant storage of case records, documents and related files based on volume | | | $100.53 |

| | | |
|---|---|---|
| **TOTAL DUE** | | $1,209.62 |
| | | THANK YOU. |
| **TOTAL ACCOUNT BALANCE DUE** | | $7,340.72 |

**For wire/ACH payments:**

Bank Name – Banc of California
Bank Address – 110 West A Street,
Suite 100, San Diego, CA 92101
Account No – 1000681781
ABA - 122238200
Beneficiary - Stretto

# STRETTO

**Case Name:** Receivership for First Liberty Building & Loan & Related Entities (Case No. 1:25-cv-3826-MLB )

## Summary of Hourly Fees

**Date Range:** 09/01/2025 - 09/30/2025

| Employee Name | Role | Hours | Rate | Total |
|---|---|---:|---:|---:|
| Aileen Daversa | Managing Director | 0.5 | $242.50 | $121.25 |
| Anthony Facciano | Managing Director | 0.6 | $250.00 | $150.00 |
| Kevin Wasserman | Senior Associate | 1.2 | $160.00 | $192.00 |
| Myles Lopez | Associate | 0.4 | $70.00 | $28.00 |
| | | | **Total** | **$491.25** |



**Case Name:** Receivership for First Liberty Building & Loan & Related Entities (Case No. 1:25-cv-3826-MLB )

# Time Detail

**Date Range:** 09/01/2025 - 09/30/2025

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 09/04/2025 | Anthony Facciano | Managing Director | Case Administration | General Case management, and communication with the team re: the same | 0.2 |
| | | | | **Subtotal 09/04/2025** | **0.2** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 09/05/2025 | Kevin Wasserman | Senior Associate | Case Management | Update docket | 0.3 |
| | | | | **Subtotal 09/05/2025** | **0.3** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 09/06/2025 | Aileen Daversa | Managing Director | Case Management | Attention to case correspondence | 0.1 |
| | | | | **Subtotal 09/06/2025** | **0.1** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 09/15/2025 | Kevin Wasserman | Senior Associate | Case Management | Create data collection workbook | 0.5 |
| | | | | **Subtotal 09/15/2025** | **0.5** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 09/16/2025 | Aileen Daversa | Managing Director | Case Management | Attention to case correspondence | 0.1 |
| 09/16/2025 | Aileen Daversa | Managing Director | Case Management | Prepare summary of data collection forms and subscriptions for G. Hays | 0.3 |
| | | | | **Subtotal 09/16/2025** | **0.4** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 09/17/2025 | Anthony Facciano | Managing Director | Case Administration | General Case management, and communication with the team re: the same | 0.2 |
| | | | | **Subtotal 09/17/2025** | **0.2** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 09/25/2025 | Kevin Wasserman | Senior Associate | Case Management | Client communication regarding changing the heading of an automated email | 0.2 |
| | | | | **Subtotal 09/25/2025** | **0.2** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 09/29/2025 | Kevin Wasserman | Senior Associate | Case Management | Correspondence regarding automated email | 0.2 |
| 09/29/2025 | Myles Lopez | Associate | Website Updates and Maintenance | Download filed pleadings from court docket and update public website. | 0.2 |
| | | | | **Subtotal 09/29/2025** | **0.4** |

| Date | Employee Name | Role | Task | Description | Hours |
|------|---------------|------|------|-------------|-------|
| 09/30/2025 | Anthony Facciano | Managing Director | Case Administration | General Case management, and communication with the team re: the same | 0.2 |
| 09/30/2025 | Myles Lopez | Associate | Website Updates and Maintenance | Download filed pleadings from court docket and update public website. | 0.2 |
| | | | | **Subtotal 09/30/2025** | **0.4** |
| | | | | **Total 09/01/2025 - 09/30/2025** | **2.7** |