## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | : | |
| | : | |
| Plaintiff, | : | Civil Action File No. |
| | : | 1:25-cv-3826-MLB |
| v. | : | |
| | : | |
| EDWIN BRANT FROST IV and | : | |
| FIRST LIBERTY BUILDING & LOAN, LLC, | : | |
| | : | |
| Defendants, and | : | |
| | : | |
| FIRST LIBERTY CAPITAL PARTNERS | : | |
| LLC, FIRST NATIONAL INVESTMENT S | : | |
| LLC, MYHEALTHAI CAPITAL LLC, | : | |
| THE LEGACY ADVISORY GROUP INC., | : | |
| and THE LIBERTY GROUP LLC, | : | |
| | : | |
| Relief Defendants. | : | |

## UNOPPOSED SECOND INTERIM APPLICATION FOR AN ORDER APPROVING AND AUTHORIZING PAYMENT OF FEES AND EXPENSES OF RECEIVER AND PROFESSIONALS OF THE RECEIVER

S. Gregory Hays, the Court-Appointed Receiver (the "**Receiver**") in the above-captioned Securities and Exchange Commission ("**SEC**") enforcement action, files this *Unopposed Second Interim Application for an Order Approving and Authorizing Payment of Fees and Expenses of Receiver and Professionals of the Receiver* (the "**Application**") seeking: (a) approval of fees and costs that the

Receiver and the professionals of the Receiver incurred from October 1, 2025, through December 31, 2025 (the "**Application Period**"); and (b) authorization to immediately pay eighty percent (80%) of the fees (with a 20% holdback) and one hundred percent (100%) of the costs from funds held by the receivership estate (the "**Receivership Estate**"). The Receiver submitted the invoices attached hereto to the SEC prior to filing this Application and the SEC has advised the Receiver that it has no opposition to the fees requested. In support of the Application, the Receiver states as follows:

## SUMMARY

During the Application Period, the Receiver and the professionals of the Receiver worked diligently to carry out the duties and responsibilities of the Receiver pursuant to the *Order Appointing Receiver* dated July 11, 2025 [Doc. No. 6] ("**Appointment Order**") that was entered in the above-captioned case (the **"Case"** or "**Receivership**"). Such work is further detailed in the Second Quarterly Status Report of the Receiver [Doc. No. 73] filed January 30, 2026 (the "**Second Quarterly Report**") and in the invoices of the Receiver and the professionals of the Receiver attached hereto.

Promptly following the appointment of the Receiver, the Receiver assumed control of all known records, computers, email and accounts, real properties, offices,

bank accounts, funds, and other assets of the Defendants and Relief Defendants, in compliance with the mandates of the Appointment Order. To assist with such recovery and preservation of records and assets for the benefit of the Receivership Estate, and to fulfill the other duties of the Receiver under the Appointment Order, the Receiver engaged legal counsel, forensic accountants, and an administrative and claims agent.

Since the beginning of this Receivership, the Receiver identified and took possession and control of more than $887,917.51 in bank accounts of entities subject to the Receivership (collectively, the "**Receivership Entities**") at financial institutions. The Receiver transferred those funds to the fiduciary accounts that the Receiver opened for the Receivership Estate at Western Alliance. As of the end of the Application Period, the Receiver held $3,587,550.70. in cash on hand in the fiduciary account.

Further, the Receiver identified and took control of real property associated with the Defendants and Relief Defendants located in Georgia and on September 26, 2025, sought authority from the Court to sell such property [Doc. No. 24]. Additionally, the Receiver secured the turnover of ownership and control of certain vehicles and on September 26, 2025, sought authority from the Court to sell such property [Doc. No. 24] and such relief was granted pursuant to an order of the Court

[Doc. No. 38] entered on November 20, 2025.

The primary assets of the Receivership consists of more than 60 individual loans. The Receiver has spent most of his efforts to date on working to untangle and administer the loans. Such loans involve: a) various borrowers and parties who entered loan participation agreements and investor notes; b) proceeds commingled into and out of a common pool including funds of other investors; and c) certain parties who received transfers from the common pool containing funds of investors to which such parties may not have been entitled. A substantial amount of time was invested in efforts to understand the loans, communicate with borrowers, engage in collection efforts, and address issues related to the loans. Furthermore, the Receiver and the professionals of the Receiver to protect the interests of the Receivership in the collateral related to such loans by, among other things, making an effort to inspect and otherwise document collateral related to such loans. Moreover, the Receiver worked on confirming whether the properties and businesses were insured and, if not, inquired about appropriate insurance coverage.

Based on the review of the computers of the Receivership Entities, and interviews of its administrator and other employees, the Receiver confirmed that the Receivership Entities did not manage their finances or maintain financial records in a readily usable manner. The Receiver is organizing these records as well as

obtaining information from third parties, such as banks, lawyers and public records to understand the operations and transactions of the Receivership Entities with various third parties, insiders and affiliates, to identify claims the Receivership Estate may have against such parties, to discover additional assets of the Receivership Estate, and to confirm transfers between investors and the Receivership Entities. The Receiver is actively attempting to reconstruct information from records from financial institutions and various third parties and to import this information into a database (the "**Funds Tracing Database**").

To obtain the information and documents from investors needed to complete the reconstruction of accounts and determine the amounts that investors transferred to, received back from, and lost as a result of their investments with the Receivership Entities, the Receiver, with Court-approval, engaged the technology company and noticing and claims agent Stretto, Inc. ("**Stretto**") to set up a secure online portal through which investors could upload their information and documents, to send investors notice of and a link to the portal, and to provide technical support to investors. This collection of investor information and documents has assisted the team of the Receiver to prepare the account reconstruction and otherwise fulfill the Receiver's duties and will significantly streamline any claims process that the Court may approve in this Receivership.

Since the first week of the Receivership, attorneys and staff at the office of the Receiver have been communicating with investors and other parties and interest. To aid parties in obtaining access to information, the Receiver set up, with the assistance of Stretto, a website that can be accessed at www.firstlibertyreceivership.com (the "**Website**"). The Website provides free access to all pleadings in the Case and allows interested parties to subscribe to receive recurring notifications of pleadings filed on the docket in the Case. The Receiver also established a dedicated telephone number and email address through which investors can communicate with the office of the Receiver.

During the Application Period, the Receiver worked 435 hours on this Receivership at a significantly reduced hourly rate. In connection with such work, the Receiver incurred $57,550.50 in fees, at an average hourly rate of $435, and incurred $0 in costs. Counsel for the Receiver, the Law Offices of Henry F. Sewell, Jr., LLC ("**HFS**" or "**Counsel**"), worked 269.90 hours on this Receivership at a significantly reduced hourly rate. In connection with such work, HFS incurred $106,901.50 in fees, at an average hourly rate of $396.08, and $1,822.74 of costs. The forensic accountant of the Receiver, Hays Financial Consulting, LLC ("**HFC**" or "**Forensic Accountant**"), worked 376.90 hours on this Receivership and incurred $114,030.00 in fees, at an average hourly rate of $302.55, and $920.05 in costs.

Finally, Stretto incurred $5,012.80 in fees and expenses.

The work performed by the Receiver and professionals of the Receiver during this Application Period has been a significant undertaking. Indeed, securing and marshaling all known assets and records of the Receivership Estate, identifying and seeking to recover additional assets and records from various sources, commencing the forensic reconstruction of the accounts of the Receivership Entities, investigating and asserting the claims of the Receivership Estate against third parties, insiders, and affiliates, maintaining a secure online portal and website, and communicating with and obtaining information and records related to a significant number of investors, has required substantial time and resources of numerous experienced professionals. While the Receiver acknowledges that the fees and costs incurred during the Application Period were significant, the Receiver believes they were reasonable and necessary to fulfill his duties and responsibilities under the Appointment Order.

The hourly charged in this matter by the Receiver and his professionals are reduced from the normal hourly charged by such professionals and are well below market rates. Further, the Receiver expects that the fees and costs his team will incur during similar time periods throughout this Receivership will be substantially less than those incurred during the particularly challenging Application Period. Accordingly, the Receiver respectfully requests that the Court grant this Application,

approving the fees and costs incurred during the Application Period and authorizing the payments as set forth below.

## I. ENTRY OF THE APPOINTMENT ORDER, DUTIES OF RECEIVER, AND EMPLOYMENT OF PROFESSIONALS

### A. The Entry of the Appointment Order and Duties of the Receiver Thereunder.

This action commenced on July 10, 2025 with the filing of a Complaint by the SEC against Defendants Edwin Brant Frost IV ("**Frost**") and First Liberty Building & Loan, LLC (together, "**Defendants**") and the Relief Defendants (as defined in the Appointment Order). Such Complaint alleges that the Receivership Entities raised funds through the publicly advertised offerings and either misappropriated such funds or used such funds to make Ponzi-style payments to existing investors in conjunction with making short-term bridge loans. *See* Doc. No. 1. The SEC also filed PLAINTIFF'S EMERGENCY MOTION FOR ASSET FREEZE AND OTHER EQUITABLE RELIEF seeking an asset freeze, the appointment of a receiver over the Receivership Entities, and a preliminary injunction to prevent the dissipation of assets and the continued defrauding of investors [Doc. No. 2]. On July 11, 2025, the Court entered the Appointment Order to appoint the Receiver and a Consent Judgement [Doc. No. 5] incident to which the assets of the Receivership Entities were frozen. The Court found that the appointment of a Receiver was

necessary to marshal, preserve, and recover assets of the Receivership Entities. *Id*. at p. 1.

The Appointment Order includes essential provisions to empower the Receiver to analyze and investigate assets, administer assets for the benefit of the Receivership and harmed investors and creditors, and develop a fair and reasonable liquidation plan for all investors. Incident thereto, the Receiver is tasked with securing assets all property interests of the Receivership Entities, managing the estate, and liquidating assets of the Receivership Estate. *Id*. at ¶¶ 4-7. The Receiver also has the power to engage professionals, issue subpoenas, and take any legal actions necessary to recover assets and protect the estate. *Id*. at ¶ 7(F).

Accordingly, the Receiver sought authorization to employ legal counsel, forensic accountants, and other professionals to assist him to fulfill his duties under the Appointment Order. Specifically, the Receiver prepared and filed a motion [Doc. No. 20] (the "**Employment Motion**") seeking to employ the Law Offices of Henry F. Sewell, Jr., LLC as counsel, Hays Financial Consulting, LLC as forensic accountant, and Stretto as administrative and claims agent for the Receiver (collectively, the "**Receiver's Professionals**"). Such motion was granted incident to the entry of a certain ORDER GRANTING MOTION BY RECEIVER FOR AUTHORIZATION TO EMPLOY THE LAW OFFICES OF HENRY F. SEWELL,

JR., LLC AS COUNSEL, HAYS FINANCIAL CONSULTING, LLC AS FORENSIC ACCOUNTANT, AND STRETTO, INC. AS ADMINISTRATIVE AND CLAIMS AGENT FOR THE RECEIVER [Doc. No. 10].

### B.     Compensation and Reimbursement of Expenses

Pursuant to the Appointment Order, the Receiver and professionals engaged by the Receiver with court approval are "entitled to reasonable compensation and expense reimbursement from the Receivership Estates as described in the 'Billing Instructions for Receivers in Civil Actions Commenced by the U.S. Securities and Exchange Commission' (the '**Billing Instructions**') agreed to by the Receiver." *See* Appointment Order ¶ 59 (emphasis added).

To receive such compensation and reimbursement, the Receiver is required to, within forty-five (45) days after the end of each calendar quarter, file with the Court an application for payment from the Receivership Estate of the fees and costs incurred by the Receiver and the court-approved professionals of the Receiver during the prior calendar quarter. *See id.* at ¶ 60. Additionally, pursuant to the Appointment Order, the Receiver's retained professionals "may be subject to a holdback in the amount of 20% of the amount of fees and expenses for each application filed with the Court." *Id.* at 62.

Accordingly, the Receiver files this application seeking the authorization to

pay 80% of the fees (with a 20% holdback) and 100% of the costs incurred by the professionals of the Receiver during the Application Period as outlined herein.

The Receiver previously filed an *Unopposed Initial Interim Application for an Order Approving and Authorizing Payment of Fees and Expenses of Receiver and Professionals of the Receiver* for fees and costs that the Receiver and the professionals of the Receiver incurred from July 11, 2025, through September 30, 2025. Such application was granted by the Court pursuant to an order [Doc. No. 42] entered on November 24, 2025.

## II.     CASH ON HAND AND RECEIPTS AND DISBURSEMENTS DURING APPLICATION PERIOD

As of December 31, 2025, the Receiver held a total of $3,587,550.70. in cash-on-hand in the fiduciary accounts for the Receivership Estate.

The Standardized Fund Accounting Report of the SEC (the "**SFAR**") for the Application Period, setting forth the receipts and disbursements of the Receivership Estate, is attached hereto as **Exhibit A**.

## III.     <u>REDUCED HOURLY RATES AND FEES</u>

As explained above and further detailed in the Employment Motion, the Receiver agreed to reduced rates for this matter in accordance with the agreement between the Receiver and the SEC. This represents a 13% reduction from the standard hourly rates of the Receiver and HFS, a 5.1%-10% reduction from the

standard hourly rates of HFC, and a 15% reduction from the standard hourly rates of Stretto. This resulted and will continue to result in significant savings for the Receivership Estate.

IV.     **MEMORANDUM OF LAW**

Pursuant to the Appointment Order, the Receiver and the professionals engaged by the Receiver are entitled to reasonable compensation and expenses. A court-appointed receiver who reasonably and diligently discharges his duties is entitled to be fairly compensated for services rendered and expenses incurred. *See SEC v. Byers*, 590 F. Supp. 2d 637, 644 (S.D.N.Y. 2008); *see also SEC v. Elliott*, 953 F.2d 1560 (11th Cir. 1992) ("[I]f a receiver reasonably and diligently discharges his duties, he is entitled to compensation."); *Donovan v. Robbins*, 588 F. Supp. 1268, 1273 (N.D. Ill. 1984) (finding a receiver that diligently and successfully discharged the responsibilities placed upon him by the Court is entitled to reasonable compensation for his efforts). A receiver and the professionals of the Receiver are "also entitled to be reimbursed for the actual and necessary expenses they incurred in the performance of their duties." *FTC v. Direct Benefits Grp.,* LLC, Case No. 6:11-cv-1186-Orl-28TBS, 2013 WL 6408379, at *3 (M.D. Fla. Dec. 6, 2013).

Receivership courts have traditionally determined reasonableness of compensation by using the "lodestar" approach, calculating a reasonable hourly rate

in the relevant market and the reasonable number of hours expended. *See, e.g., SEC v. Aquacell Batteries, Inc.*, Case No. 6:07- cv-608-Orl-22DAB, 2008 WL 276026, *3 (M.D. Fla. Jan. 31, 2008); *see also Norman v. Hous. Auth. of Montgomery*, 836 F.2d 1292, 1299-1302 (11th Cir. 1988). The hourly rates charged by the Receiver, Counsel, the Forensic Accountant, and Stretto are reasonable for professionals practicing in the Northern District of Georgia, particularly in light of the reduced hourly rates described herein, and the fact that the services reflected in the attached invoices were reasonably necessary to the performance of the duties of the Receiver under the Appointment Order.

## REQUEST FOR FEES AND COSTS FOR
## WORK PERFORMED DURING APPLICATION PERIOD

As set forth in paragraphs 59 of the Appointment Order, the Receiver is authorized to seek compensation for his activities and those of his retained professionals. *See* Appointment Order at ¶ 59. The Appointment Order directed the Receiver to file interim fee applications in accordance with the conditions set forth therein. *See id.* at ¶ 60. Pursuant to the Appointment Order, this fee application "may be subject to a holdback in the amount of 20% of the amount of fees and expenses for each application filed with the Court." *See id.* at ¶ 62. Accordingly, by this Application and as outlined below, the Receiver is seeking this Court's approval of all of the fees and costs incurred by the Receiver and the professionals of the

Receiver during the Application Period, and authorization to pay from the funds in the Receivership Estate 80% of such fees (with a holdback of 20% of the fees) and 100% of such costs.

The complete time records for the work performed by the Receiver and the professionals of the Receiver are set forth in the invoices attached hereto as **Exhibit B-E**.

As reflected in the attached invoices, during the Application Period, the Receiver incurred fees and costs totaling $57,550.50 (including $57,550.50 in fees and $0 in costs). *See* **Exhibit B**. Counsel incurred fees and costs totaling $108,724.24 (including $106,901.50 in fees and $1,822.74 in costs). *See* **Exhibit C**. The Forensic Accountant incurred fees and costs totaling $114,950.05 (including $114,030.00 in fees and $920.05 in costs). *See* **Exhibit D**. Stretto incurred fees totaling $5,012.80. *See* **Exhibit E**.

<u>**CERTIFICATION OF CONFERRAL**</u>

Undersigned counsel for the Receiver hereby certifies that the Receiver provided a draft of this Fee Application and the attached invoices to counsel for the SEC and asked that they provide the SEC's position on the relief requested herein. Counsel for the SEC informed the Receiver that the SEC does not oppose the requested relief.

# CERTIFICATION OF RECEIVER

The undersigned certifies that:

(a)     I have read this Application;

(b)     to the best of my knowledge, information and belief formed after reasonable inquiry, the Application and all fees and expenses therein are true and accurate;

(c)     all fees contained in the Application are based on the rates listed in the Exhibits attached hereto and such fees are reasonable, necessary and commensurate with the skill and experience required for the activity performed;

(d)     I have not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission);

(e)     in seeking reimbursement for a service which I justifiably purchased or contracted for from a third party (such as copying, imaging, bulk mail, messenger service, overnight courier, computerized research, or title and lien searches), I require reimbursement only for the amount billed to me by the third-party vendor and paid by me to such vendor. To the extent that such services were performed by me as Receiver, I certify that I am not making a profit as Receiver on such

reimbursable service; and

(f)     I have not entered into any agreement, written or oral, express or implied, with any person or entity concerning the amount of compensation paid or to be paid from the Receivership Estate, or any sharing thereof.

Respectfully submitted and certified,

*/s/ S. Gregory Hays*
S. GREGORY HAYS, RECEIVER

**WHEREFORE**, S. Gregory Hays, the Court-appointed Receiver, respectfully requests that the Court enter an Order, substantially in the form as the proposed order attached as **Exhibit F** hereto:

(a)     approving the total amount of fees and costs that the Receiver incurred during the Application Period in the amount of $57,550.50 (including $57,550.50 in fees and $0 in costs);

(b)     approving the total amount of fees and costs that the Counsel, the Law Offices of Henry F. Sewell, Jr. LLC, incurred during the Application Period in the amount of $108,724.24 (including $106,901.50 in fees and $1,822.74 in costs);

(c)     approving the total amount of fees and costs that the Receiver's Forensic Accountant, Hays Financial Consulting LLC, incurred during the Application Period in the amount of $114,950.05 (including $114,030.00 in fees and $920.05 in costs);

(d)      approving the total amount of fees and costs that the Stretto incurred during the Application Period in the amount of $5,012.80;

(e)      authorizing the Receiver to pay 80% of fees (with a 20% holdback) and 100% costs that the Receiver and the professionals of the Receiver incurred during the Application Period, to be paid from the fiduciary accounts the Receiver maintains for the Receivership Estate; and

(f)      granting any and all other relief the Court deems appropriate under the circumstances.

Dated: February 4, 2026.

LAW OFFICES OF HENRY F. SEWELL JR., LLC

*/s/ Henry F. Sewell, Jr.*
Henry F. Sewell, Jr.
Georgia Bar No. 636265
Buckhead Centre
2964 Peachtree Road NW, Suite 555
Atlanta, GA 30305
(404) 926-0053
hsewell@sewellfirm.com
*Counsel for the Receiver*

## CERTIFICATE OF SERVICE, FONT AND MARGINS

I hereby certify that I electronically filed the foregoing using the CM/ECF System that will automatically send e-mail notification of such filing to all registered attorneys of record.

I further certify that I prepared this document in 14 point Times New Roman font and complied with the margin and type requirements of this Court.

Dated: February 4, 2026.

LAW OFFICES OF HENRY F. SEWELL JR., LLC

*/s/ Henry F. Sewell, Jr.*
Henry F. Sewell, Jr.
Georgia Bar No. 636265
Buckhead Centre
2964 Peachtree Road NW, Suite 555
Atlanta, GA 30305
(404) 926-0053
hsewell@sewellfirm.com
*Counsel for the Receiver*

# EXHIBIT A

| FUND ACCOUNTING (See Instructions:) | | Detail (for Current Period) | Subtotal (From Prior Period) | Grand Total (All Periods) |
|---|---|---|---|---|
| **Line 1** | **Beginning Balance** | $1,460,895.91 | | $0.00 |
| | *Increases in Fund Balance:* | | | |
| **Line 2** | **Business Income** | $12,882.75 | $4,800.00 | $17,682.75 |
| **Line 3** | **Cash and Securities** | $0.00 | $887,917.51 | $887,917.51 |
| **Line 4** | **Interest/Dividends Income** | $17,199.78 | $30,000.00 | $47,199.78 |
| **Line 5** | **Business Asset Liquidation** | $2,417,680.61 | $0.00 | $2,417,680.61 |
| **Line 6** | **Personal Asset Liquidation** | $130,950.99 | $0.00 | $130,950.99 |
| **Line 7** | **Third-Party Litigation Income** | $0.00 | $0.00 | $0.00 |
| **Line 8** | **Miscellaneous - Other (Attorney Escrows & Donations)** | $15,900.00 | $565,036.75 | $580,936.75 |
| | *Total Funds Available (Lines 1-8)* | *$4,055,510.04* | | *$4,082,368.39* |
| | *Decreases in Fund Balance:* | | | |
| **Line 9** | **Disbursements to Investors** | $0.00 | $0.00 | $0.00 |
| **Line 10** | **Disbursements for Receivership Operations** | | | |
| *Line 10a* | *Disbursements to Receiver or Other Professionals* | $412,556.31 | $0.00 | $412,556.31 |
| *Line 10b* | *Business Asset Expenses* | $55,403.03 | $26,858.35 | $82,261.38 |
| *Line 10c* | *Personal Asset Expenses (Includes monthly budget for Defendant(s))* | $0.00 | $0.00 | $0.00 |
| *Line 10d* | *Investment Expenses* | $0.00 | $0.00 | $0.00 |
| *Line 10e* | *Third-Party Litigation Expenses* | | | |
| | 1. Attorney Fees | $0.00 | $0.00 | $0.00 |
| | 2. Litigation Expenses | $0.00 | $0.00 | $0.00 |
| | *Total Third-Party Litigation Expenses* | *$0.00* | *$0.00* | *$0.00* |
| *Line 10f* | *Tax Administrator Fees and Bonds* | $0.00 | $0.00 | $0.00 |
| *Line 10g* | *Federal and State Tax Payments* | $0.00 | $0.00 | $0.00 |
| | **Total Disbursements for Receivership Operations** | **$467,959.34** | **$26,858.35** | **$494,817.69** |
| **Line 11** | **Disbursements for Distribution Expenses Paid by the Fund:** | | | |
| *Line 11a* | *Distribution Plan Development Expenses:* | | | |
| | 1. Fees: | | | |
| | Fund Administration | $0.00 | $0.00 | $0.00 |
| | Independent Distribution Consultant (IDC) | $0.00 | $0.00 | $0.00 |
| | Distribution Agent | $0.00 | $0.00 | $0.00 |
| | Consultants | $0.00 | $0.00 | $0.00 |
| | Legal Advisers | $0.00 | $0.00 | $0.00 |
| | Tax Advisers | $0.00 | $0.00 | $0.00 |
| | 2. Administrative Expenses | $0.00 | $0.00 | $0.00 |
| | 3. Miscellaneous | $0.00 | $0.00 | $0.00 |
| | *Total Plan Development Expenses* | *$0.00* | *$0.00* | *$0.00* |
| *Line 11b* | *Distribution Plan Implementation Expenses* | | | |
| | 1. Fees: | | | |
| | Fund Administration | $0.00 | $0.00 | $0.00 |
| | IDC | $0.00 | $0.00 | $0.00 |
| | Distribution Agent | $0.00 | $0.00 | $0.00 |
| | Consultants | $0.00 | $0.00 | $0.00 |
| | Legal Advisers | $0.00 | $0.00 | $0.00 |
| | Tax Advisers | $0.00 | $0.00 | $0.00 |
| | 2. Administrative Expenses | $0.00 | $0.00 | $0.00 |
| | 3. Investor Identification | | | |
| | Notice/Publishing Approved Plan | $0.00 | $0.00 | $0.00 |
| | Claimant Identification | $0.00 | $0.00 | $0.00 |
| | Claims Processing | $0.00 | $0.00 | $0.00 |
| | Web Site Maintenance/Call Center | $0.00 | $0.00 | $0.00 |
| | 4. Fund Administrator Bond | $0.00 | $0.00 | $0.00 |
| | 5. Miscellaneous | $0.00 | $0.00 | $0.00 |
| | 6. Federal Account for Investor Restitution (FAIR) Reporting Expenses | $0.00 | $0.00 | $0.00 |
| | *Total Plan Implementation Expenses* | *$0.00* | *$0.00* | *$0.00* |
| | **Total Disbursements for Distribution Expenses Paid by the Fund** | | | |

| Line 12 | Disbursements to Court/Other: | | | |
|---------|------------------------------|------|------|------|
| Line 12a | *Investment Expenses/Court Registry Investment System (CRIS) Fees* | $0.00 | $0.00 | $0.00 |
| Line 12b | *Federal Tax Payments* | $0.00 | $0.00 | $0.00 |
| | **Total Disbursement to Court/Other:** | | | |
| | **Total Funds Disbursed (Line 9-11):** | $467,959.34 | $26,858.35 | $494,817.69 |
| **Line 13** | **Ending Balance (As of 12/31/2025):** | $3,587,550.70 | | $3,587,550.70 |
| **Line 14** | **Ending Balance of Fund - Net Assets:** | | | |
| Line 14a | *Cash & Cash Equivalents* | $3,587,550.70 | $0.00 | $3,587,550.70 |
| Line 14b | *Investments* | $0.00 | $0.00 | $0.00 |
| Line 14c | *Other Assets or Uncleared Funds (Frozen Accounts)* | $0.00 | $0.00 | $0.00 |
| | **Total Ending Balance of Fund - Net Assets** | **$3,587,550.70** | **$0.00** | **$3,587,550.70** |

**OTHER SUPPLEMENTAL INFORMATION:**

| | | Detail | Subtotal | Grand Total |
|---|---|---|---|---|
| | **Report of Items NOT To Be Paid by the Fund:** | | | |
| **Line 15** | **Disbursements for Plan Administration Expenses Not Paid by the Fund:** | | | |
| Line 15a | *Plan Development Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | $0.00 | $0.00 | $0.00 |
| | Fund Administrator | $0.00 | $0.00 | $0.00 |
| | IDC | $0.00 | $0.00 | $0.00 |
| | Distribution Agent | $0.00 | $0.00 | $0.00 |
| | Consultants | $0.00 | $0.00 | $0.00 |
| | Legal Advisers | $0.00 | $0.00 | $0.00 |
| | Tax Advisers | $0.00 | $0.00 | $0.00 |
| | 2. Administrative Expenses | $0.00 | $0.00 | $0.00 |
| | 3. Miscellaneous | $0.00 | $0.00 | $0.00 |
| | *Total Plan Development Expenses Not Paid by the Fund* | *$0.00* | *$0.00* | *$0.00* |
| Line 15b | *Plan Implementation Expenses Not Paid by the Fund:* | | | |
| | 1. Fees: | | | |
| | Fund Administrator | $0.00 | $0.00 | $0.00 |
| | IDC | $0.00 | $0.00 | $0.00 |
| | Distribution Agent | $0.00 | $0.00 | $0.00 |
| | Consultants | $0.00 | $0.00 | $0.00 |
| | Legal Advisers | $0.00 | $0.00 | $0.00 |
| | Tax Advisers | $0.00 | $0.00 | $0.00 |
| | 2. Administrative Expenses | $0.00 | $0.00 | $0.00 |
| | 3. Investor Identification: | | | |
| | Notice/Publishing Approved Plan | $0.00 | $0.00 | $0.00 |
| | Claimant Identification | $0.00 | $0.00 | $0.00 |
| | Claims Processing | $0.00 | $0.00 | $0.00 |
| | Web Site Maintenance/Call Center | $0.00 | $0.00 | $0.00 |
| | 4. Fund Administrator Bond | $0.00 | $0.00 | $0.00 |
| | 5. Miscellaneous | $0.00 | $0.00 | $0.00 |
| | 6. FAIR Reporting Expenses | $0.00 | $0.00 | $0.00 |
| | Total Plan Implementation Expenses Not Paid by the Fund | $0.00 | $0.00 | $0.00 |
| Line 15c | *Tax Administrator Fees & Bonds Not Paid by the Fund* | $0.00 | $0.00 | $0.00 |
| | **Total Disbursements for Plan Administration Expenses Not Paid by the Fund** | | | |
| **Line 16** | **Disbursements to Court/Other Not Paid by the Fund:** | | | |
| Line 16a | *Investment Expenses/CRIS Fees* | $0.00 | $0.00 | $0.00 |
| Line 16b | *Federal Tax Payments* | $0.00 | $0.00 | $0.00 |
| | **Total disbursements to Court/Other Not Paid by Fund:** | | | |
| **Line 17** | **DC & State Tax Payments** | $0.00 | $0.00 | $0.00 |
| **Line 18** | **No. of Claims:** | | | |
| Line 18a | # of Claims Received This Reporting Period | | | 0 |
| Line 18b | # of Claims Received Since Inception of Fund | | | 0 |
| **Line 19** | **No. of Claimants/Investors:** | | | |
| Line 19a | # of Claimants/Investors Paid This Reporting Period | | | 0 |
| Line 19b | # of claimants/Investors Paid Since Inception of Fund | | | 0 |

Receiver:

By: _____
    (signature)

_____
(printed name)

_____
(title)

Date: _____



# Exhibit B

**Hays Financial Consulting LLC**
2964 Peachtree Road
Suite 555
Atlanta, GA 30305
404-926-0060

January 14, 2026

First Liberty (Receiver)

Invoice Period: 10-01-2025 - 12-31-2025

## Professional Services

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| <u>Asset Analysis & Recovery</u> | | | | | |
| 10-01-2025 | S. Gregory Hays | Reviewed default letters to Haven for Winder and Athens. Reviewed research on Full Circle and Normal Recovery. | 0.40 | 435.00 | 174.00 |
| 10-01-2025 | S. Gregory Hays | Reviewed issue regarding the pending foreclosure on the Castle Drive property. Emails with Henry Sewell regarding same. | 0.30 | 435.00 | 130.50 |
| 10-02-2025 | S. Gregory Hays | Reviewed and responded to emails regarding the Bates claim and alleged secured interest in the Newnan property. Reviewed email from Scott Askue, Eric Silva, and Henry Sewell. Considered issues regarding same and the total amount paid to the Bates and return of all principal. | 0.50 | 435.00 | 217.50 |
| 10-02-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding his appearance at the Zoning hearing regarding the Winder property. Discussed Winder, Haven Athens, Bates, CurePoint, Full Circle and other issues. Reviewed additional emails regarding these issues. | 0.50 | 435.00 | 217.50 |
| 10-03-2025 | S. Gregory Hays | Reviewed emails regarding Full Circle and access to property next week to see status of development. | 0.30 | 435.00 | 130.50 |
| 10-06-2025 | S. Gregory Hays | Corresponded with Joshua Mayes regarding vehicles to be picked up and checks. Pick up the Range Rover and four checks and arranged for auctioneer to get the Range Rover. Drafted email regarding the lack of endorsement on the checks that need to be endorsed by Brant Frost or Krista Frost. | 1.00 | 435.00 | 435.00 |
| 10-09-2025 | S. Gregory Hays | Reviewed and responded to emails regarding Winder and Athens Haven properties. Reviewed emails from borrower's counsel. | 0.40 | 435.00 | 174.00 |
| 10-16-2025 | S. Gregory Hays | Met with Joshua Adams and Brant Frost and Krista Frost to endorse four check, turn over Patek Phillip watch, and arrange sale of Bitcoin. Returned to office. | 1.00 | 435.00 | 435.00 |
| 10-16-2025 | S. Gregory Hays | Discussed issues regarding 5 checks with Scott Askue and depositing same. Discussed the historical Bitcoin transaction information. Reviewed issues with Henry Sewell regarding the watch and turnover of funds. | 0.50 | 435.00 | 217.50 |
| 10-17-2025 | S. Gregory Hays | Research regarding Arnold's Point and the $3.5 million NoFree property in Bryan County, GA | 2.00 | 435.00 | 870.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|

<u>Asset Analysis & Recovery</u>

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | pledged as collateral by Dr. Jerry K. Williams. Reviewed plat map included in prior court decision. Reviewed property records. Reviewed First Liberty documents. Email to Scott Askue and Henry Sewell regarding same. | | | |
| 10-20-2025 | S. Gregory Hays | Reviewed calculation of payoff on Athens Haven loan and approve. | 0.30 | 435.00 | 130.50 |
| 10-20-2025 | S. Gregory Hays | Zoom conference with Phillip Miles, Henry Sewell and Rachel King, counsel to 2406 Cancer Care. Discussed payoff of loan. Reviewed APA document by from Rachel King. | 1.00 | 435.00 | 435.00 |
| 10-21-2025 | S. Gregory Hays | Reviewed email from Scott Askue regarding Phillip Miles and his $20 million obligation to First Liberty per the email from Brant Frost in December 2024. Emails with Henry Sewell regarding same and sending the email to his lawyer. | 0.50 | 435.00 | 217.50 |
| 10-22-2025 | S. Gregory Hays | Reviewed correspondence the First Liberty's option to purchase Urohealth. Reviewed response to counsel for Brian Stewart regarding his demand to take over management of the Urohealth loan. | 0.40 | 435.00 | 174.00 |
| 10-27-2025 | S. Gregory Hays | Telephone call from Joshua Mayes regarding Frost's term life insurance policy about to lapse. Reviewed receiver order and email to counsel regarding same and the ownership of the term life insurance policy. | 0.40 | 435.00 | 174.00 |
| 10-31-2025 | S. Gregory Hays | Reviewed emails regarding the $2 million term life insurance policy owned by Mr. Frost. Email to Scott Askue questioning if the premiums were paid by First Liberty. Email to Dwaine Butler regarding invoice from the insurance company that were in Frost's office. Call to Henry Sewell regarding same. | 0.40 | 435.00 | 174.00 |
| 10-31-2025 | S. Gregory Hays | Reviewed emails and documents regarding the $150,000 junior loan on 8013 Majors Road in Cumming. Reviewed documents regarding sale of property and no funds flowing to second position secured loan. Considered issues regarding this sale to verify First Liberty is out of the money. | 0.50 | 435.00 | 217.50 |
| 10-31-2025 | S. Gregory Hays | Reviewed reports of payments to Principal National Life Insurance for Frost IV life insurance. Drafted email to Henry Sewell regarding payment of premiums and demand that Frost IV turn over ownership of the policies. | 0.40 | 435.00 | 174.00 |
| 10-31-2025 | S. Gregory Hays | Reviewed and responded to emails regarding the Main Street property in Cumming and first mortgage holder. | 0.30 | 435.00 | 130.50 |
| 10-31-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding claiming the Frost life insurance policies that receiver entity paid for. Reviewed policy info. Arranged to pay the premiums today so the policies are not canceled. Reviewed demand to Joshua Mayes to turn over ownership of the $2 million policy. | 0.70 | 435.00 | 304.50 |
| 10-31-2025 | S. Gregory Hays | Confirmed wire to pay $2 Million life insurance policy. Email to Henry Sewell regarding payment and trasfering policy to estate. Email regarding broker to notify of change of ownership. | 0.40 | 435.00 | 174.00 |
| 10-31-2025 | S. Gregory Hays | Additional research regarding the three life insurance policies and the status of the two term with Principal National and the whole life policy with Northwestern Mutual. Reviewed email from Joshua Mayes. Telephone call from Henry Sewell | 0.50 | 435.00 | 217.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Asset Analysis & Recovery** | | | | | |
| | | regarding same and demand for turnover. | | | |
| 10-31-2025 | S. Gregory Hays | Reviewed complaint and related documents including the Deed to Secure Debt in the LHC/ Honan matter and drafted email to Henry Sewell regarding two potential issues in the Iberia Bank Deed to Secure Debt. First Liberty has a $150,000 loan behind Iberia/First Horizon. | 0.60 | 435.00 | 261.00 |
| 11-03-2025 | S. Gregory Hays | Reviewed wire advice to Principal Financial Group. Noted issue regarding delay of wire transfer from 10/31/25 to today. Email to Dwaine Butler to call customer service tomorrow to verify payment received. | 0.40 | 435.00 | 174.00 |
| 11-06-2025 | S. Gregory Hays | Reviewed and responded to emails regarding the $100,000 loan to Jeffrey Jones oim 2025. Reviewed issues regarding investments by Jeffrey Jones. Email to Henry Sewell to send demand letter on defaulted note. | 0.30 | 435.00 | 130.50 |
| 11-06-2025 | S. Gregory Hays | Reviewed issues regarding CurePoint hearing next week and potential recovery. | 0.40 | 435.00 | 174.00 |
| 11-18-2025 | S. Gregory Hays | Telephone call from Mark Rieber of First Horizon Bank regarding the First Liberty lien. Telephone call to Henry Sewell regarding the Scott Honan matter and the offer from First Horizon to settle First Liberty's Second priority lien of $150,000. | 0.40 | 435.00 | 174.00 |
| 11-18-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding Frist Horizon issue. Email to Mark Reider at First Horizon. | 0.30 | 435.00 | 130.50 |
| 11-19-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding pending matters. Responded to email from Henry Sewell approving $20,000 recovery from First Horizon in connection with Scott Honan loans. | 0.30 | 435.00 | 130.50 |
| 11-20-2025 | S. Gregory Hays | Drafted email regarding recovery of the Grinder. Reviewed email from Linsay Boyce. | 0.30 | 435.00 | 130.50 |
| 11-22-2025 | S. Gregory Hays | Research and drafted email to Henry Sewell, Eric Silva, and Scott Askue regarding the 11 non-receiver bank account at Truist and need to recover funds, and get the bank statements. | 0.50 | 435.00 | 217.50 |
| 12-01-2025 | S. Gregory Hays | Reviewed and responded to email from Brant Frost IV regarding vehicles. Email to Dwaine Butler regarding same. | 0.30 | 435.00 | 130.50 |
| 12-01-2025 | S. Gregory Hays | Researched security deeds in Walton County as requested by Eric Silva to file foreclosure notices. Email to Eric Silva and Henry Sewell. | 0.60 | 435.00 | 261.00 |
| 12-05-2025 | S. Gregory Hays | Follow up regarding the Honan settlement on 2nd lien position. | 0.20 | 435.00 | 87.00 |
| 12-19-2025 | S. Gregory Hays | Edited email to former employees regarding returned laptops. Corresponded with Dwaine Butler regarding follow up emails to former employees. | 0.40 | 435.00 | 174.00 |
| 12-19-2025 | S. Gregory Hays | Review and follow up on the grinder recovery. | 0.20 | 435.00 | 87.00 |
| | | | 17.90 | | 7,786.50 |
| **Asset Disposition** | | | | | |
| 10-16-2025 | S. Gregory Hays | Reviewed correspondence from City of Winder regarding Commercial Zoning approval. | 0.20 | 435.00 | 87.00 |
| 10-20-2025 | S. Gregory Hays | Discussion with Dwaine Butler regarding the 1,000 acres near Savannah owned by Dr. Williams. Discuses plans to visit collateral properties including T3 and Full Circle. | 0.30 | 435.00 | 130.50 |
| 11-20-2025 | S. Gregory Hays | Responded to email regarding sale of vehicles and | 0.30 | 435.00 | 130.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Asset Disposition** | | | | | |
| | | order. Email to Joshua Mayes regarding cars. | | | |
| 11-25-2025 | S. Gregory Hays | Email to Dwaine Butler regarding sale of Haven Winder. | | 435.00 | No Charge |
| 12-01-2025 | S. Gregory Hays | Research regarding Patek Philippe watch and visit two watch brokers. | 1.20 | 435.00 | 522.00 |
| 12-04-2025 | S. Gregory Hays | Reviewed issues regarding the furniture in Newnan and corresponded with Dwaine Butler, Scott Schwartz and Mr. Frost. | 0.40 | 435.00 | 174.00 |
| 12-04-2025 | S. Gregory Hays | Telephone call from Scott Schwartz regarding sale of vehicles and sale of furniture. | 0.30 | 435.00 | 130.50 |
| 12-10-2025 | S. Gregory Hays | Discussion with Dwaine Butler regarding sale of watch and issues with check from potential buyer | 0.20 | 435.00 | 87.00 |
| 12-14-2025 | S. Gregory Hays | Arranged to sell the watch turned over from Brant Frost IV. Drove to watch shop of high bidder and arranged to sell the watch and picked up check. | 0.60 | 435.00 | 261.00 |
| 12-16-2025 | S. Gregory Hays | Reviewed report from Dwaine Butler regarding Tie & Timber Technologies property. Email to Henry Sewell. Call to Henry Sewell regarding sale of property and deal with Mrs. Martini. | 0.50 | 435.00 | 217.50 |
| 12-17-2025 | S. Gregory Hays | Reviewed email and website on auction of Newnan office. Email to Scott Schwartz regarding issues. Searched for document on building and pre receivership offer. Email regarding secured debt. | 0.50 | 435.00 | 217.50 |
| 12-19-2025 | S. Gregory Hays | Reviewed information on planned auction of vehicles. Emails with Scott Schwartz. | 0.30 | 435.00 | 130.50 |
| 12-29-2025 | S. Gregory Hays | Reviewed emails regarding 14 Greenville property and access to other property from top of steps. Reviewed title issues. Emails from Scott Schwartz and Dwaine Butler. Voice mail from property owner. | 0.40 | 435.00 | 174.00 |
| 12-29-2025 | S. Gregory Hays | Reviewed email from Dwaine Butler regarding 14 Greenville and egress/ingress issues. | 0.30 | 435.00 | 130.50 |
| | | | 5.50 | | 2,392.50 |
| **Business Analysis** | | | | | |
| 10-29-2025 | S. Gregory Hays | Reviewed and responded to email from Henry Sewell regarding Cure Point and payments to Moris Bank. Discussed the CurePoint transactions with Scott Askue. | 0.40 | 435.00 | 174.00 |
| 10-29-2025 | S. Gregory Hays | Reviewed emails from Scott Askue and Eric Silva regarding the CurePoint loans and balance due. Reviewed the Excel file of the $4.1 million paid out in connection with the loan and receipt of $890K. Considered issues regarding same. | 0.40 | 435.00 | 174.00 |
| 10-29-2025 | S. Gregory Hays | Reviewed request from James Coyle regarding release of security deed for Scott Honan in connection with 8013 Majors Road. Reviewed documents regarding sale of property and First Liberty Security Deed. Email to James Coyle and Henry Sewell regarding same. | 0.50 | 435.00 | 217.50 |
| 10-31-2025 | S. Gregory Hays | Reviewed emails and documents regarding the Scott Honan loans. | 0.70 | 435.00 | 304.50 |
| 10-31-2025 | S. Gregory Hays | Reviewed Default Notice to Product Design Innovation. Reviewed letter form Matt Reeves in July and email to Henry Sewell regarding same. | 0.40 | 435.00 | 174.00 |
| 11-04-2025 | S. Gregory Hays | Reviewed email and considered issues regarding monthly payment for Haven Athens of $30,000. | 0.20 | 435.00 | 87.00 |
| 11-04-2025 | S. Gregory Hays | Reviewed email from Rachel King and attachments of her payoff analysis of $5.6 million | 0.50 | 435.00 | 217.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Business Analysis** | | | |
| | | for 2406 Cancer Care. Reviewed analysis, and the June 13, 2025 Amendment to Promissory Note. Email to Henry Sewell and Scott Askue regarding same. | | | |
| 11-07-2025 | S. Gregory Hays | Reviewed email from Rachel King regarding Phillip Miles payoff for 2604. Compared her analysis to Scott Askue analysis. Drafted email to Henry Sewell regarding same and responding to Rachel King. | 0.60 | 435.00 | 261.00 |
| 11-10-2025 | S. Gregory Hays | Reviewed documents and responded to emails regarding issues for the CurePoint hearing on November 13th. Researched issue on the bankruptcy docket regarding CurePoint and First Liberty. Responded to emails from Henry Sewell and Scott Akue. Reviewed documents on Phillip Miles deposition and legal fees regarding the objection to First Liberty's valid claim. | 2.20 | 435.00 | 957.00 |
| 11-10-2025 | S. Gregory Hays | Reviewed pending matters. Email regarding the Jessup Construction loan for $600,000 | 0.40 | 435.00 | 174.00 |
| 11-13-2025 | S. Gregory Hays | Reviewed emails from Tim Guilmette and Henry Sewell on the Full Circle loan and development issues. Call to Dwaine Butler regarding inspecting property. Email to Henry Sewell regarding Dwaine Butler's planned inspection of the development. | 0.40 | 435.00 | 174.00 |
| 11-13-2025 | S. Gregory Hays | Research and drafted additional emails regarding the Full Circle loan. Reviewed language from report. Email to Scott Askue regarding advances under the $2.7 million loan where lawyer for full circle stated $78K advanced on first draw. Email regarding the roofs being removed and lack of insurance. Call to Dwaine Butler to inspect the property. Call to Henry Sewell regarding same. | 0.50 | 435.00 | 217.50 |
| 11-17-2025 | S. Gregory Hays | Reviewed email and documents regarding Bates claim for $159K | 0.30 | 435.00 | 130.50 |
| 11-18-2025 | S. Gregory Hays | Reviewed email from Eric Silva regarding Dr. Williams and documents regarding his loans. Researched information regarding Arnold's Point and email to Henry Sewell, Eric Silva, and Scott Askue. Draft email to proceed with foreclosure on Arnold's Point. | 0.50 | 435.00 | 217.50 |
| 11-19-2025 | S. Gregory Hays | Reviewed email regarding Full Circle and funds advanced. Reviewed Full Circle file and email regarding same and noted that the loan Full Circle loan matured on November 6, 2025. Reviewed Development Plan proposed by David Pike. | 0.40 | 435.00 | 174.00 |
| 11-20-2025 | S. Gregory Hays | Reviewed emails regarding complaint against Lisa Brown and Haven. Reviewed prior payoff we calculated. | 0.20 | 435.00 | 87.00 |
| 11-21-2025 | S. Gregory Hays | Reviewed letter and many exhibits from Jennifer Shelfer regarding 2406 Cancer Care. Calculated the balance due on the $6.5 million Cancer Care note. Discussed with Scott Askue. Updated analysis and drafted email. | 0.90 | 435.00 | 391.50 |
| 11-21-2025 | S. Gregory Hays | Additional review and analysis on the 2406 Cancer Care payoff. AGG letter $1.3 million and reviewed the 12/15/22 "Survival Agreement" re the $1 million exit fee, the Advance Legal Fees, and the 9% bonus. Drafted email regarding same to Henry Sewell and Scott Askue. Payoff significant greater that the analysis prepared by AGG. | 1.20 | 435.00 | 522.00 |
| 11-25-2025 | S. Gregory Hays | Reviewed email regarding Bates secured claim for | 0.40 | 435.00 | 174.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Business Analysis** | | | | | |
| | | $150K Reviewed Excel analysis. | | | |
| 11-25-2025 | S. Gregory Hays | Reseach information on Walton County records requested by Eric Silva in connection with Full Circle foreclosure notice. | 0.50 | 435.00 | 217.50 |
| 11-25-2025 | S. Gregory Hays | Reviewed email and four attachments from Henry Sewell regarding the Haven subpoenas and planned deposition of Lisa Brown. Considered issuer re sale of Winder. | 0.60 | 435.00 | 261.00 |
| 11-28-2025 | S. Gregory Hays | Reviewed and considered issues regarding Williams loans including the draft Memorandum in Opposition by Receiver to Amended Motion to Establish Summary Proceedings to Determine Invalidity of Cross-Collateralization Provisions, Establish Procedure to Obtain Payoff Commitments, and Stay Receiver's Efforts to Collect on Claims | 0.40 | 435.00 | 174.00 |
| 12-01-2025 | S. Gregory Hays | Reviewed Full Circle advances and payments and payoff. | 0.50 | 435.00 | 217.50 |
| 12-03-2025 | S. Gregory Hays | Reviewed the CurePoint payoff calculation of $4.5 million. | 0.50 | 435.00 | 217.50 |
| 12-04-2025 | S. Gregory Hays | Reviewed the Excel analysis of the $2.1 million payoff on the Full Circle loans prepared by Scott Askue. Reviewed documents re same. | 0.40 | 435.00 | 174.00 |
| 12-04-2025 | S. Gregory Hays | Reviewed loan file on Chisel Fit / Product Design Innovations (PDI) and the demand letter sent on October 31st. Drafted email to Henry Sewell to contact counsel for PDI, Matt Reeves, and send the default letter. Reviewed the July letter from Matt Reeves and sent to Henry Sewell. Email to Scott Askue regarding the payment from PDI. | 0.70 | 435.00 | 304.50 |
| 12-05-2025 | S. Gregory Hays | Reviewed the payoff calculation on PDI of $1,988,706 and related exhibits. Reviewed the letter from Matt Reeves again. | 0.50 | 435.00 | 217.50 |
| 12-05-2025 | S. Gregory Hays | Research and follow up regarding regarding the Emergent Testing and Kraken loans for over $1 million. Research regarding Guarantor Jonathan Lamar Goss. Email to Henry Sewell to file complaint. Demand was sent in October and no response. Reviewed assets and IRS lien. | 0.80 | 435.00 | 348.00 |
| 12-08-2025 | S. Gregory Hays | Reviewed pending matters. Reviewed request from Mobilization Funding. Reviewed information regarding Haven Athens. | 0.40 | 435.00 | 174.00 |
| 12-08-2025 | S. Gregory Hays | Reviewed documents and payoff on the Kraken loans. Reviewed 5/5/25 demand letter from Kurt Hilbert. Reviewed issues regarding the $950K loan to Emergent Testing Labs. | 0.40 | 435.00 | 174.00 |
| 12-08-2025 | S. Gregory Hays | Reviewed documents removed from Brant Frost IV office on wide variety of issues and loans. Scanned documents regarding payoffs with "new" money and email to Henry Sewell and Scott Askue. Reviewed documents regarding Highlands property of Dr. Williams. Continued reviewing, researching, and sorting a bankers box full of documents that have no organization. Organized bank records for Scott Askue to update database. Copied documents for counsel. | 3.00 | 435.00 | 1,305.00 |
| 12-10-2025 | S. Gregory Hays | Reviewed email from Jennifer Shelfer for 2406 and issues regarding the payoff and offer to pay $1.8 million but avoid certain default and refinancing fees. | 0.50 | 435.00 | 217.50 |
| | | | 0.50 | 435.00 | 217.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Business Analysis** | | | | | |
| 12-10-2025 | S. Gregory Hays | Continued reviewing documents from Frost's office. Drafted email to Henry Sewell and Scott Askue regarding the immediate cash back to investors. | | | |
| 12-10-2025 | S. Gregory Hays | Reviewed emails regarding Jessup loans. Reviewed folder on Jessup loan. | 0.40 | 435.00 | 174.00 |
| 12-10-2025 | S. Gregory Hays | Reviewed emails regarding the 2406 Survival Agreement and annual bonus rate and exit fee. Compared to information from AGG. | 0.40 | 435.00 | 174.00 |
| 12-10-2025 | S. Gregory Hays | Reviewed 2406 Notes dated 12/20/23 for $475,000 and $750,000 and additional information on the participation agreements on these two loans. | 0.40 | 435.00 | 174.00 |
| 12-12-2025 | S. Gregory Hays | Reviewed documents regarding Dixie Precast and emails regarding same with Scott Askue and Henry Sewell. | 0.40 | 435.00 | 174.00 |
| 12-12-2025 | S. Gregory Hays | Reviewed email regarding Haven and Phipps Hadaway. Email to Phipps Hadaway. | 0.40 | 435.00 | 174.00 |
| 12-27-2025 | S. Gregory Hays | Reviewed email from Henry Sewell regarding Hadaway reports. Searched emails and responded regarding the reports we have located and the emails from Hadaway. Reviewed Haven report. Email to Scott Askue and Dwaine Butler regarding same. | 0.50 | 435.00 | 217.50 |
| 12-31-2025 | S. Gregory Hays | Reviewed the 2406 Cancer Care tender offer of $2.4 million. Considered issues and drafted email to Henry Sewell and Scott Askue regarding same. | 0.40 | 435.00 | 174.00 |
| 12-31-2025 | S. Gregory Hays | Additional call from Henry Sewell and considered issues regarding 2406 Cancer Care payment of $2.4 million and remaining balance. Reviewed email from Henry Sewell to Jennifer Shelfer. | 0.30 | 435.00 | 130.50 |
| | | | 24.00 | | 10,440.00 |
| **Business Operations** | | | | | |
| 10-03-2025 | S. Gregory Hays | Telephone call to Dwaine Butler regarding pending issues in Newnan including potential business records in a storage unit controlled by Katie Frost. Discussed attempts to gain access. Discussed issues regarding moving out of Greenville Street offices and sale of property. | 0.40 | 435.00 | 174.00 |
| 10-27-2025 | S. Gregory Hays | Reviewed and responded to emails regarding insurance. | 0.30 | 435.00 | 130.50 |
| 11-10-2025 | S. Gregory Hays | Reviewed First Liberty mail and handled as appropriate. | 0.40 | 435.00 | 174.00 |
| 11-10-2025 | S. Gregory Hays | Reviewed bank account statement. Follow-up email to Stretto regarding pending matters. | 0.30 | 435.00 | 130.50 |
| 11-13-2025 | S. Gregory Hays | Telephone call to Dwaine Butler regarding his trip to Winder and regarding Haven and to Monroe to inspect the property at Full Circle. Email to Henry Sewell regarding same. | 0.20 | 435.00 | 87.00 |
| 11-17-2025 | S. Gregory Hays | Followed up on pending matters and responded to emails re various issues. | 0.50 | 435.00 | 217.50 |
| 11-20-2025 | S. Gregory Hays | Reviewed mail regarding Hartford Insurance Policy and email to First Newnan Insurance Company. DIscused with Dwaine Butler to follow up with Laurie McCalla. | 0.40 | 435.00 | 174.00 |
| 12-04-2025 | S. Gregory Hays | Reviewed legal fees from Chalmers, Adams and drafted email regarding total fees and OCP affidavit. | 0.40 | 435.00 | 174.00 |
| 12-05-2025 | S. Gregory Hays | Research regarding insurance on collateral. Email | 0.40 | 435.00 | 174.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Business Operations** | | | | | |
| | | to Henry Sewell regarding demand for insurance information on collateral where we are or will foreclose. | | | |
| 12-12-2025 | S. Gregory Hays | Responded to emails regarding insurance on Newnam property. Reviewed filed. Call to Dwaine Butler. | 0.40 | 435.00 | 174.00 |
| 12-16-2025 | S. Gregory Hays | Email with Dwaine Butler regarding the insurance in Newnan and reinstating the policy. Call with Dwaine Butler re same. | 0.40 | 435.00 | 174.00 |
| 12-16-2025 | S. Gregory Hays | Reviewed Newnan insurance issues and email to First Newnan Insurance regarding their failures to insure property of receivership estate. Call to Dwaine Butler. Reviewed email to new agent. | 0.50 | 435.00 | 217.50 |
| 12-16-2025 | S. Gregory Hays | Voice mail message from First Newnan insurance regarding reinstatement of Newnan property insurance. Email to Dwaine Butler. | 0.30 | 435.00 | 130.50 |
| 12-19-2025 | S. Gregory Hays | Reviewed document from Frost's office in conference room and organized. | 0.50 | 435.00 | 217.50 |
| 12-29-2025 | S. Gregory Hays | Reviewed mail and handled as appropriate. Included insurance information and other issues. | 0.30 | 435.00 | 130.50 |
| 12-29-2025 | S. Gregory Hays | Email to Dwaine Butler regarding collateral insurance. | 0.20 | 435.00 | 87.00 |
| 12-30-2025 | S. Gregory Hays | Reviewed bank accounts at Truist for non-receiver entities and sent email to Henry Sewell regarding closing the account and getting the cash. Email to Scott Askue regarding transfers to these entities. | 0.30 | 435.00 | 130.50 |
| | | | 6.20 | | 2,697.00 |
| **Case Administration** | | | | | |
| 10-02-2025 | S. Gregory Hays | Drafted email to Henry Sewell on pending matters including Motion for Turnover of Cash at additional Truist accounts among other issues. | 0.20 | 435.00 | 87.00 |
| 10-14-2025 | S. Gregory Hays | Reviewed analysis of reimbursement to HFC for expenses paid on behalf of First Liberty. | 0.20 | 435.00 | 87.00 |
| 10-16-2025 | S. Gregory Hays | Reviewed and responded to issues regarding mail. Call to Dwaine Butler regarding same. Reviewed multiple emails. | 0.20 | 435.00 | 87.00 |
| 10-16-2025 | S. Gregory Hays | Reconciled First Liberty expenses charged on HFC credit card. Email to Dwaine Butler regarding same. | 0.30 | 435.00 | 130.50 |
| 10-17-2025 | S. Gregory Hays | Returned calls from several investors. Reviewed docket activity. Reviewed miscellaneous emails. | 0.50 | 435.00 | 217.50 |
| 10-23-2025 | S. Gregory Hays | Reviewed and responded to miscellaneous emails. | 0.50 | 435.00 | 217.50 |
| 10-27-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding pending matters. | 0.20 | 435.00 | 87.00 |
| 10-27-2025 | S. Gregory Hays | Reviewed and edited draft of report. Research issues for the report. | 3.00 | 435.00 | 1,305.00 |
| 10-27-2025 | S. Gregory Hays | Considered issues and email to Henry Sewell regarding issues for report including: comingling of funds, motion to expand receivership, additional funds at Truist, and distribution plans. | 0.40 | 435.00 | 174.00 |
| 10-28-2025 | S. Gregory Hays | Reviewed issues to be added to the Status Reports. Drafted five email to Henry Sewell and Eric Silva regarding issues on certain loans to be added to the Status Report. Reviewed draft of report and added comments regarding certain matters. | 2.50 | 435.00 | 1,087.50 |
| 10-28-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding pending matters including filing report by 10/30/25. | 0.20 | 435.00 | 87.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Case Administration | | | | | |
| 10-28-2025 | S. Gregory Hays | Reviewed edits to report by Henry Sewell and drafted response. Research issues re Chisel Fit. | 0.40 | 435.00 | 174.00 |
| 10-29-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding Curepoint and the Morris Bank advances. Discussed possible settlement of the claims of the receiver estate. Discussed status of report and fee applications. | 0.30 | 435.00 | 130.50 |
| 10-31-2025 | S. Gregory Hays | Reviewed and circulated two news articles on Receiver's Report to Receiver team. | 0.20 | 435.00 | 87.00 |
| 11-04-2025 | S. Gregory Hays | Zoom conference with Craig Kular and Henry Sewell. Craig Kuglar of Kuglar Law represents 16 investors. | 0.90 | 435.00 | 391.50 |
| 11-06-2025 | S. Gregory Hays | Reviewed pending matters, updated project list, and organized documents | 0.50 | 435.00 | 217.50 |
| 11-10-2025 | S. Gregory Hays | Research regarding issues raised by concerned party. Emails regarding same. | 0.30 | 435.00 | 130.50 |
| 11-17-2025 | S. Gregory Hays | Reviewed docket activity. | 0.20 | 435.00 | 87.00 |
| 11-21-2025 | S. Gregory Hays | Reviewed draft of fee order. Reviewed draft of Arnold's Point foreclosure notice. | 0.50 | 435.00 | 217.50 |
| 11-22-2025 | S. Gregory Hays | Reviewed issues regarding the Motion to expand receivership to add Legacy Family Partners LLC, MyHealth AI LLC, First Liberty Capital, LLC, FLC Holdings LLC, Liberty Healthcare Technology LLC, First Liberty Leasing Stone SPE, SBA Loan Services LLC, and First Liberty Leasing LLC (collectively, the "Additional Parties") . Email to Henry Sewell regarding the Additional Parties. | 0.40 | 435.00 | 174.00 |
| 11-24-2025 | S. Gregory Hays | Reviewed orders entered and follow up with payment instruction to Stretto. | 0.30 | 435.00 | 130.50 |
| 11-24-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding priority issues for this week. | 0.20 | 435.00 | 87.00 |
| 11-24-2025 | S. Gregory Hays | Telephone call from Western Alliance Bank. Email regarding wire transfers. | 0.20 | 435.00 | 87.00 |
| 11-24-2025 | S. Gregory Hays | Reviewed response of SEC to Williams motions. | 0.20 | 435.00 | 87.00 |
| 11-25-2025 | S. Gregory Hays | Reviewed and downloaded docket activity in RECAP to make available to investors. | 0.40 | 435.00 | 174.00 |
| 12-01-2025 | S. Gregory Hays | Reviewed docket activity and filings by SEC and Leon Jones for Jerry Williams. Email to Eric Silva and Henry Sewell regarding same. | 0.50 | 435.00 | 217.50 |
| 12-01-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding pending matters and next steps. Discussed Williams, Cure Point, Full Circle, Martini, Grinder, etc. | 0.30 | 435.00 | 130.50 |
| 12-01-2025 | S. Gregory Hays | Review and respond to emails on variety of issues. | 0.50 | 435.00 | 217.50 |
| 12-02-2025 | S. Gregory Hays | Review and respond to various emails regarding Truist, CurePoint payoff, and other issues including pick up of cars in Newnan. | 0.40 | 435.00 | 174.00 |
| 12-03-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding pending matters including CurePoint, Williams, Order regarding hearing on 12/15/25 and other issues. | 0.30 | 435.00 | 130.50 |
| 12-04-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding response to AGG regarding Miles and Miles payoff. Discussed Full Circle, Williams, Bay Point hearing and other issues. | 0.30 | 435.00 | 130.50 |
| 12-05-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding PDI payoff and plans for the hearing on 12/15 and establishing a litigation plan. | 0.30 | 435.00 | 130.50 |
| | | | 0.30 | | 130.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Case Administration | | | | | |
| 12-05-2025 | S. Gregory Hays | Reviewed docket activity and recent pleadings. | | 435.00 | |
| 12-05-2025 | S. Gregory Hays | Telephone call and email to Kristin Murnahan regarding pending matters. | 0.30 | 435.00 | 130.50 |
| 12-05-2025 | S. Gregory Hays | Reviewed email from investor regarding the GRC issue and reviewed AJC info. Emails re same. | 0.40 | 435.00 | 174.00 |
| 12-05-2025 | S. Gregory Hays | Reviewed and responded to emails regarding various issues including Goss, Kracken, PDI, cars, furniture. | 0.50 | 435.00 | 217.50 |
| 12-08-2025 | S. Gregory Hays | Discussed pending matters with Henry Sewell and plans for hearing on 12/5/25 regarding the litigation plan . | 0.30 | 435.00 | 130.50 |
| 12-10-2025 | S. Gregory Hays | Responded to email from Joshsua Mayes regarding emails of Frost. | 0.20 | 435.00 | 87.00 |
| 12-10-2025 | S. Gregory Hays | Reviewed and responded to email from David Chaiken regarding Sickert. Searched for operating agreement and bylaws. Email to Henry Sewell and Eric Silva. | 0.50 | 435.00 | 217.50 |
| 12-10-2025 | S. Gregory Hays | Review and download recent document into Court Listener to make available to investor and parties. | 0.40 | 435.00 | 174.00 |
| 12-12-2025 | S. Gregory Hays | Responded to email from Aileen Daversa at Stretto regarding status and claims administation. | 0.30 | 435.00 | 130.50 |
| 12-15-2025 | S. Gregory Hays | Prepared for hearing. Drove to federal courthouse and met with parties in the case. Participated in the hearing before Judge Brown on the Receiver's Litigation plan. Met with Dr. Williams after the hearing. Returned to the office. | 4.00 | 435.00 | 1,740.00 |
| 12-16-2025 | S. Gregory Hays | Research and email to Stretto re post news on investor website. Email to Receiver Team. Responded to email from investor Benny Sims. | 0.50 | 435.00 | 217.50 |
| 12-17-2025 | S. Gregory Hays | Reviewed email regarding pocedues motion. Reviewed emails regarding documents to TransPerfect. | | 435.00 | No Charge |
| 12-17-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding pending matters including litigation procedures order , Haven, Williams, Miles and Full Circle. Reviewed emails regarding $20,000 wire, sale of FF&E, and other matters | 0.50 | 435.00 | 217.50 |
| 12-18-2025 | S. Gregory Hays | Reviewed and responded to email regarding Ordinary Course Professional and paying same. | 0.30 | 435.00 | 130.50 |
| 12-18-2025 | S. Gregory Hays | Discussion with Henry Sewell regarding pending matters including OCP, filed Procedures. Drafted email to Henry Sewell regarding sending email to Jonah Hall regarding Rendell Schmidt. | 0.40 | 435.00 | 174.00 |
| 12-19-2025 | S. Gregory Hays | Reviewed and responded to email regarding OCP affidavits and payments. | 0.30 | 435.00 | 130.50 |
| 12-19-2025 | S. Gregory Hays | Conference call with Noula Zaharis of the Georgia Department of Revenue and Henry Sewell. After the call, telephone call to Henry Sewell regarding issues, documents requested,  and next steps. | 0.80 | 435.00 | 348.00 |
| 12-22-2025 | S. Gregory Hays | Reviewed and responded to miscellaneous emails. | 0.30 | 435.00 | 130.50 |
| 12-23-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding pending matters including Frost deposition with Georgia Secretary of State, CurePoint, Williams, and docket activity. | 0.30 | 435.00 | 130.50 |
| 12-23-2025 | S. Gregory Hays | Reviewed docket activity and notices from Stretto. | 0.30 | 435.00 | 130.50 |
| 12-27-2025 | S. Gregory Hays | Reviewed and responded to various emails. | 0.30 | 435.00 | 130.50 |
| | | | 27.00 | | 11,745.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Claims Administration & Objections** | | | | | |
| 10-03-2025 | S. Gregory Hays | Responded to calls and emails from investors. | 0.30 | 435.00 | 130.50 |
| 10-03-2025 | S. Gregory Hays | Telephone call from investor Wes Piganowski who invested through Advant. | 0.20 | 435.00 | 87.00 |
| 10-16-2025 | S. Gregory Hays | Returned calls to investors. | 0.30 | 435.00 | 130.50 |
| 10-21-2025 | S. Gregory Hays | Reviewed email from Eric Silva regarding Brian Stewart and his $100,000 investment in UroHealth Dublin. Searched for the analysis of the UroHealth loan participants and sent file to Eric Silva regarding the $325,000 participation by First Liberty Capital Partners and impact on the claims for administration by Brian Stewart and the 11 page letter from his lawyer. Reviewed issues regarding same. | 0.60 | 435.00 | 261.00 |
| 10-27-2025 | S. Gregory Hays | Responded to email from investor Leonard E' Addesi. Returned call to investor. Responded to email from investor James Rogers. | 0.20 | 435.00 | 87.00 |
| 10-27-2025 | S. Gregory Hays | Telephone call from investor Michael McPherson regarding his claims and questions. | 0.20 | 435.00 | 87.00 |
| 10-30-2025 | S. Gregory Hays | Returned call to investor Deborah and George Over. | 0.20 | 435.00 | 87.00 |
| 10-30-2025 | S. Gregory Hays | Returned call to investor Michael Loveless and sent status report. | 0.10 | 435.00 | 43.50 |
| 10-31-2025 | S. Gregory Hays | Reviewed and responded to email from investors regarding Report filed last night and future claims process. Email to Stretto to verify email notices went to all investors. | 0.50 | 435.00 | 217.50 |
| 10-31-2025 | S. Gregory Hays | Responded to emails from investors regarding report and claims process. | 0.30 | 435.00 | 130.50 |
| 11-03-2025 | S. Gregory Hays | Reviewed and respond to call from investors. Left voicemail message for investor Marilyn Riviera. | 0.30 | 435.00 | 130.50 |
| 11-04-2025 | S. Gregory Hays | Responded to emails from investor Tan Winston and others. | 0.20 | 435.00 | 87.00 |
| 11-06-2025 | S. Gregory Hays | Responded to emails from investors. | 0.30 | 435.00 | 130.50 |
| 12-17-2025 | S. Gregory Hays | Reviewed and responded to emails from investors. | 0.40 | 435.00 | 174.00 |
| 12-18-2025 | S. Gregory Hays | Reviewed and responded to several emails from investors regarding status of the case. | 0.40 | 435.00 | 174.00 |
| 12-19-2025 | S. Gregory Hays | Telephone call from investor Michael Loveless regarding his investment. | 0.20 | 435.00 | 87.00 |
| | | | 4.70 | | 2,044.50 |
| **Data Analysis** | | | | | |
| 10-20-2025 | S. Gregory Hays | Emails regarding T3 bank account records. Corresponded with bank and Ralph Reed and Dwaine Butler. | 0.30 | 435.00 | 130.50 |
| 10-21-2025 | S. Gregory Hays | Corresponded with Ralph Reed regarding bank records for T3. | 0.20 | 435.00 | 87.00 |
| 12-17-2025 | S. Gregory Hays | Reviewed emails regarding producing Frost email files to Joshua Mayes. Costs to be paid by Mayes. | 0.30 | 435.00 | 130.50 |
| 12-18-2025 | S. Gregory Hays | Reviewed emails regarding data production to Joshua Mayes. | 0.20 | 435.00 | 87.00 |
| 12-18-2025 | S. Gregory Hays | Researched employee contact information and email to Dwaine Butler to follow up on return of computers. | 0.40 | 435.00 | 174.00 |
| 12-19-2025 | S. Gregory Hays | Download data from Phil Hardaway on project reports. REviewed documents. Email to Henry Sewell regarding Haven and Highlands. | 0.40 | 435.00 | 174.00 |
| 12-22-2025 | S. Gregory Hays | Reviewed and responded to emails regarding data on former employees computers. Dwaine Butler followed up with former employees regarding | 0.20 | 435.00 | 87.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Data Analysis | | | | | |
| | | computers. | | | |
| 12-23-2025 | S. Gregory Hays | Reviewed email response from former employees regarding data on their computers. Responded to emails regarding same. | 0.20 | 435.00 | 87.00 |
| 12-29-2025 | S. Gregory Hays | Reviewed business and insurance records recovered from office by Dwaine Butler. Discussed status of fund tracing database with Scott Askue. | 0.40 | 435.00 | 174.00 |
| 12-30-2025 | S. Gregory Hays | Followed up with Joshua Mayes on the production of emails. | 0.20 | 435.00 | 87.00 |
| | | | 2.80 | | 1,218.00 |
| Fee / Employment Applications & Objection | | | | | |
| 10-28-2025 | S. Gregory Hays | Reviewed and edited time entries for filing the fee application for July to September. | 2.00 | 435.00 | 870.00 |
| 10-30-2025 | S. Gregory Hays | Reviewed and edited the quarterly fee application and reviewed legal, accounting, and claims noticing invoices. | 1.00 | 435.00 | 435.00 |
| 11-14-2025 | S. Gregory Hays | Reviewed fee application and email to Henry Sewell with edits and approval to file. | 0.40 | 435.00 | 174.00 |
| 12-05-2025 | S. Gregory Hays | Researched files regarding OCP professionals and several emails to Henry Sewell and Eric Silva regarding obtaining the OCP affidavits to get the lawyers retained and paid that are pursuing collateral. Prepared list of the OCP affidavits we need to file with the court and follow up on affidavits. | 0.80 | 435.00 | 348.00 |
| | | | 4.20 | | 1,827.00 |
| Forensic Accounting | | | | | |
| 10-22-2025 | S. Gregory Hays | Reviewed email regarding Urohealth and the fact that even though $3.5 million was raised from investors, only $1.32 million was loaned to the company. Email to Eric Silva regarding status report on this issue. | 0.30 | 435.00 | 130.50 |
| 10-29-2025 | S. Gregory Hays | Reviewed 25 emails from Ralph Reed and printed bank statements and organized. Email to Ralph Reed regarding the bank statement for T3 from 2021 to 2024. Drafted not to Dwaine Butler to organized with the other bank records he has for funds disbursed from First Liberty to trance funds. | 0.60 | 435.00 | 261.00 |
| 11-06-2025 | S. Gregory Hays | Reviewed email regarding Truist document production. | 0.30 | 435.00 | 130.50 |
| 12-01-2025 | S. Gregory Hays | REviewed report of missing Truist data and discussed with Scott Askue. Drafted email to Henry Sewell regarding following up with Reed Smith to get the data we need to complete the court ordered Accounting. | 0.40 | 435.00 | 174.00 |
| 12-04-2025 | S. Gregory Hays | Reviewed and responded to email from Reed Smith regarding the Truist Bank account data we need foro 586 transactions. Provided Excel schedule of the missing data. | 0.40 | 435.00 | 174.00 |
| 12-08-2025 | S. Gregory Hays | Reviewed status of getting the additional wire advices in the funds tracing database. | 0.30 | 435.00 | 130.50 |
| 12-10-2025 | S. Gregory Hays | Review and followed up with Adria Perez of Reed Smith regarding the required Truist documents. | 0.30 | 435.00 | 130.50 |
| 12-10-2025 | S. Gregory Hays | Reviewed email from Adria Perez regarding the remaining transaction items that Truist is searching for. Estimate about 50 items and $6 million in transactions. | | 435.00 | No Charge |
| 12-16-2025 | S. Gregory Hays | Telephone call to Scott Askue regarding data from Valid8 and processing the data to complete the | 0.30 | 435.00 | 130.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Forensic Accounting** | | | | | |
| | | forensic accounting. | | | |
| 12-19-2025 | S. Gregory Hays | Verified two wires to pay the OCP professionals Valid8 and Transperfect that assisted with forensic data work for the receivership.. | 0.30 | 435.00 | 130.50 |
| | | | 3.20 | | 1,392.00 |
| **Litigation Consulting** | | | | | |
| 10-02-2025 | S. Gregory Hays | Reviewed emails and correspondence regarding the Haven Winder and Haven Athens properties. Approved filing the foreclosure on Haven Athens. | 0.40 | 435.00 | 174.00 |
| 10-14-2025 | S. Gregory Hays | Reviewed 8 page letter for Genevieve Dame regarding Urohealth and demand to tunover loan much like Bay Point issue. Email to Henry Sewell and Eric Silva re same. Discussed with Eric Silva. | 0.50 | 435.00 | 217.50 |
| 10-16-2025 | S. Gregory Hays | Reviewed Motion for Leave of Court to Initiate Action Against Receiver Estate filed by Leon Jones. Reviewed pleading and exhibits regarding No Free and Riverdog. Email to Henry Sewell regarding same. Call from Henry Sewell regarding issues and filing a response with the default notice we prepared on all the Williams loans. Reviewed list or participants in the WIlliams loans. | 0.70 | 435.00 | 304.50 |
| 10-16-2025 | S. Gregory Hays | Reviewed Motion for Expedited Hearing on Motion for Leave of Court. DIscussed issues with Henry Sewell regarding title company and appropriate response. Authorized to send default letter and file with court. | 0.40 | 435.00 | 174.00 |
| 10-17-2025 | S. Gregory Hays | Discussion with Henry Sewell regarding Williams default letter, filing response with court regarding Leon Jones motions, serving title company and other issues. Reviewed emails regarding same. | 0.40 | 435.00 | 174.00 |
| 10-22-2025 | S. Gregory Hays | Reviewed documents regarding 2406 Cancer Care, CurePoint, Urohealth, and Zeroholing and paragraph 6 of the  cross-default and cross-collateralization provision in Urohealth. The notes for 2406 Cancer Care, Curepoint, and Zeroholing do not contain the provision. | 0.30 | 435.00 | 130.50 |
| 10-29-2025 | S. Gregory Hays | Reviewed CurePoint document in docket number 84 and 86 and draft email to Henry Sewell, Eric Silva and Scott Askue regarding same. | 0.50 | 435.00 | 217.50 |
| 11-03-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding Lisa Brown refinace of Athens loan, postpone of foreclosure, Williams title issues, Cure Point documents and emails for the upcoming hearing, and other issues. | 0.30 | 435.00 | 130.50 |
| 11-05-2025 | S. Gregory Hays | Reviewed issues the CurePoint claim in the bankruptcy case. Discussed with Henry Sewell. Reviewed documents being produced to the court tomorrow.. | 0.60 | 435.00 | 261.00 |
| 11-06-2025 | S. Gregory Hays | Discussed issues regarding Dr. Williams loans and call today with Henry Sewell | 0.20 | 435.00 | 87.00 |
| 11-07-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding Williams recovery and title issues and the CurePoint hearing in bankruptcy court next week. | 0.30 | 435.00 | 130.50 |
| 11-07-2025 | S. Gregory Hays | Zoom conference with Matt Wolper and Henry Sewell regarding potential claims Woper has for his clients against Bankers Trust and Timothy Darnell. | 0.60 | 435.00 | 261.00 |
| 11-07-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding Williams, Miles, Tie & Timber Technologies and other recovery issues. | 0.30 | 435.00 | 130.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Litigation Consulting | | | | | |
| 11-10-2025 | S. Gregory Hays | Responded to email from Henry Sewell regarding the response to Rachel King regarding Phillip Miles. Provided suggested edits to email. | 0.30 | 435.00 | 130.50 |
| 11-10-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding pending matters for this week and plans for CurePoint hearing and my testimony. Discussed Phillip Miles debt. | 0.30 | 435.00 | 130.50 |
| 11-11-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding Williams and Miles possible litigation. Discussed plans for Curepoint hearing this week. | 0.30 | 435.00 | 130.50 |
| 11-11-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding CurePoint and settlement offer to Trustee.Discussed issues for my testimony on 11/13/25. | 0.30 | 435.00 | 130.50 |
| 11-11-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding the settlement offer in the CurePoint case with hearing on 11-13-25. Reviewed and considered the settlement offer. | 0.40 | 435.00 | 174.00 |
| 11-12-2025 | S. Gregory Hays | Reviewed two emails from Henry Sewell regarding allowance of CurePoint claim and possible settlement for $150,000 more to the receiver estate. | 0.30 | 435.00 | 130.50 |
| 11-12-2025 | S. Gregory Hays | Reviewed emails regarding Curpoint. Discussed possible settlement scenarios with Henry Sewell and the amount offered to settle. Reviewed documents and considered settlement issues. | 0.40 | 435.00 | 174.00 |
| 11-13-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding the CurePoint hearing today. | 0.20 | 435.00 | 87.00 |
| 11-14-2025 | S. Gregory Hays | Reviewed Dr. Williams filed 147 page Motion to Establish Summary Proceedings to Determine Invalidity of Cross-Collateralization Provisions, Establish Procedure to Obtain Payoff Commitments, and Stay Receiver's Effort to Collect on Claims. Drafted email to Henry Sewell regarding comments in the motion and need to begin foreclosure proceedings on Arnold's Point and other pledged properties. | 0.80 | 435.00 | 348.00 |
| 11-15-2025 | S. Gregory Hays | Reviewed docket activity and amended motion filed by Leon Jones Motion to Establish Summary Proceedings to Determine Invalidity of Cross-Collateralization Provisions, Establish Procedure to Obtain Payoff Commitments, and Stay Receiver's Effort to Collect on Claims. Email to Henry Sewell regarding same. | 0.40 | 435.00 | 174.00 |
| 11-18-2025 | S. Gregory Hays | Reviewed issue regarding Full Circle / Pike land and discussed with Henry Sewell. Agreed to start foreclosure proceedings. | 0.30 | 435.00 | 130.50 |
| 11-21-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding Arnold's point, new counsel for Phillip Miles and letter, and other pending issues. | 0.30 | 435.00 | 130.50 |
| 11-22-2025 | S. Gregory Hays | Research regarding using the Ponzi Presumption in this case. Email to Henry Sewell and Eric Silva regarding same. Reviewed case law. Email regarding the Equipment Acquisition Resources, Inc case in where the presumption was an issue. | 1.20 | 435.00 | 522.00 |
| 11-22-2025 | S. Gregory Hays | Reviewed Westlaw case sent by Eric Silva. Drafted email regarding same and Ponzi presumption. | 0.30 | 435.00 | 130.50 |
| 11-24-2025 | S. Gregory Hays | Reviewed Frost's emails with Lisa Brown on the Haven issues   Reviewed email regarding three | 0.50 | 435.00 | 217.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | specific remails from Eric Silva. | | | |

## Litigation Consulting

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-24-2025 | S. Gregory Hays | Reviewed emails regarding Haven and Haven's counsel's contact with SEC. Telephone call to Henry Sewell regarding this matter and other pending issues. | 0.40 | 435.00 | 174.00 |
| 11-25-2025 | S. Gregory Hays | Research regarding Timeless Acquisition 7 properties for foreclosure notice. Reviewed tax assessor and other information. Searched for valuation information. | 0.80 | 435.00 | 348.00 |
| 11-25-2025 | S. Gregory Hays | Review and telephone call to Henry Sewell regarding Full Circle and the Ordinary Course Professionals Order and related issues in getting local counsel working on the issues. . | 0.30 | 435.00 | 130.50 |
| 11-25-2025 | S. Gregory Hays | Reviewed David Pike, David Pike II, and Christie Pike's Motion for Leave of Court to Initiate Action Against Receivership Estate. Considered issues and email to Henry Sewell, Scott Askue and Dwaine Butler. | 0.80 | 435.00 | 348.00 |
| 11-25-2025 | S. Gregory Hays | Began considering and researching issues for the Ponzi scheme report. Reviewed SEC filings and Declaration of Tiffany Kunkle. Reviewed the accrual and cash QuickBooks files. Email to Dwaine Butler regarding marking information and documents. Reviewed documents from tax reruns for historical information. | 1.50 | 435.00 | 652.50 |
| 12-03-2025 | S. Gregory Hays | Reviewed Reply in Support of Bay Point's Motion to Intervene and considered issues regarding same. Reviewed Receiver's report on the three loans Bay Point participate in for 2406 Cancer Care, Stone Capital and Full Circle. Email to Henry Sewell regarding issues in the motion and issues for the hearing. | 0.90 | 435.00 | 391.50 |
| 12-04-2025 | S. Gregory Hays | Reviewed email from Henry Sewell to Jennifer Sheffler of AGG regarding the 2406 Cancer Care loan payoff of $4.4 million. Reviewed issues regarding the Survival Agreement. | 0.40 | 435.00 | 174.00 |
| 12-04-2025 | S. Gregory Hays | Reviewed draft of objection to the motion filed by Full Circle LLC, Timeless Acquisitions LLC, David Pike, David Pike II, and Christie Pike seeking leave to initiate an action against the Receivership Estate. Reviewed analysis of the last payment by Full Circle in May of 2024. Prepared analysis of the payments to Bay Point for Full Circle loan after Full Circle stopped paying interest. Drafted email regarding my findings. | 0.80 | 435.00 | 348.00 |
| 12-12-2025 | S. Gregory Hays | Teams conference call with Garret Nail, Alexandra Nelson, and Henry Sewell regarding Bay Point. | 0.80 | 435.00 | 348.00 |
| 12-12-2025 | S. Gregory Hays | Teams call with Jennifer Shelfer and Henry Sewell regarding Miles issues including 2406. | 0.50 | 435.00 | 217.50 |
| 12-12-2025 | S. Gregory Hays | Prepared for hearing on 12/15/25. Discussion with Henry Sewell regarding plans for the hearing and litigation plan in District court. | 0.70 | 435.00 | 304.50 |
| 12-12-2025 | S. Gregory Hays | Reviewed correspondence from Schmit counsel Jonah Howell regarding collateral and waiver of claims. Email to Henry Sewell re same. | 0.50 | 435.00 | 217.50 |
| 12-14-2025 | S. Gregory Hays | Reviewed draft of Motion by Receiver to Establish Procedures to Enter Action to Resolve Claims Arising From Loan Obligations Due to the Receivership. Provided edits and suggestions to Henry Sewell. Telephone call to Henry Sewell regarding plans for the hearing tomorrow and edits | 0.80 | 435.00 | 348.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Litigation Consulting | | | | | |
| | | to the Motion. Prepared for hearing. | | | |
| 12-14-2025 | S. Gregory Hays | Prepared for hearing on Receiver's plan for borrower litigation. | 0.50 | 435.00 | 217.50 |
| 12-16-2025 | S. Gregory Hays | Telephone call to Henry Sewell regarding amended Litigation Plan to be filed today and other pressing matters. | 0.20 | 435.00 | 87.00 |
| 12-16-2025 | S. Gregory Hays | Reviewed redline to Motion by Receiver to Establish Procedures to Enter Action to Resolve Claims Arising From Loan Obligations Due to the Receivership and email to Henry Sewell. | 0.40 | 435.00 | 174.00 |
| 12-17-2025 | S. Gregory Hays | Reviewed the updated final procedures motion and email to Henry Sewell approving to file. | 0.20 | 435.00 | 87.00 |
| 12-29-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding Haven Athens and issues regarding the reports from Hadaway. Discussed Haven Athens possible foreclosure for operating memory care facility. Discussed lack of response from borrower and next plans and potential refinance. Discussed other pending litigation matters. | 0.40 | 435.00 | 174.00 |
| 12-29-2025 | S. Gregory Hays | Reviewed and signed the Amendment and Extension Agreement with 2406 Cancer Care. Email to Henry Sewell regarding same. | 0.30 | 435.00 | 130.50 |
| 12-31-2025 | S. Gregory Hays | Telephone call from Henry Sewell regarding pending matters including 2406 Cancer Care tender offer of $2.4 million. Discussed issues regarding the payment and lack of accounting of what is being paid. | 0.30 | 435.00 | 130.50 |
| 12-31-2025 | S. Gregory Hays | Reviewed email regarding wire for $2.4 million wire from 2406 Cancer Care. Emails with Henry Sewell and Scott Askue regarding the wire and issues with the payoff and the 9% Annual Bonus. Telephone call from Henry Sewell regarding the tender and the Annual Bonus impact on the payoff. Discussed the $1 million Exit Fee issue and other accrued fees. | 0.90 | 435.00 | 391.50 |
| | | | 24.20 | | 10,527.00 |
| Status Reports | | | | | |
| 10-30-2025 | S. Gregory Hays | Research information for the first quarterly status report. Reviewed and edited the report. Telephone call to and from Henry Sewell regarding issues in the report. Search for information on specific loans to add to the report. Searched for information on total number of loans. Reviewed First Liberty Reports for information. Reviewed, edited and approved report for filing. Contacted Stretto regarding posting on Website. Forward report to several investors. | 5.50 | 435.00 | 2,392.50 |
| | | | 5.50 | | 2,392.50 |
| Tax Issues | | | | | |
| 10-31-2025 | S. Gregory Hays | Drafted email to Wes Hargrave and Jim Jenning regarding tax issues and need to discuss. | 0.20 | 435.00 | 87.00 |
| 11-05-2025 | S. Gregory Hays | Reviewed documents produced by Wes Hargarve to prepare for the call tomorrow. Telephone call to Jim Jenning regarding 2024 tax filings. Email to Graham Loomis regarding tax documents the SEC may have. Email to Joshua Mayes regarding tax filings for Brant Frosts at the receiver entities roll into his personal return. | 0.60 | 435.00 | 261.00 |
| 11-06-2025 | S. Gregory Hays | Zoom conference with Wes Hargrave and Jim Jenning regarding Brant Frost V tax returns and | 0.80 | 435.00 | 348.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Tax Issues | | | | | |
| | | total taxes paid since 2021. Email to Scott Askue and Henry Sewell. Additional call from Jim Jennings. Email to Graham Loomis and Kristin Murnahan regarding the personal tax returns and possibility of filing amended returns to recapture the taxes paid on false profits. | | | |
| 11-06-2025 | S. Gregory Hays | Telephone call to Joshua Mayes regarding Frost's personal tax returns and possible amending tax returns to recover funds for estate. Emails regarding same to Henry Sewell and Scott Askue. | 0.40 | 435.00 | 174.00 |
| 11-07-2025 | S. Gregory Hays | Reviewed accounting and tax documents produced by Wes Hargrave. Drafted email to Jim Jennings regarding tax issues. | 0.50 | 435.00 | 217.50 |
| 11-07-2025 | S. Gregory Hays | Considered issues and drafted email to Wes Hargrave regarding filing the amended tax returns for Brant Frost IV for 2021 to 2023 and filing 2024. Considered potential recoveries from overpaid taxes. | 0.40 | 435.00 | 174.00 |
| 11-07-2025 | S. Gregory Hays | Emails with Wes Hargarge regarding potential costs to file amended returns. Emails with Joshua Mayes regarding potential tax recoveries. | 0.30 | 435.00 | 130.50 |
| 11-22-2025 | S. Gregory Hays | Reviewed status of the Frost personal tax returns and email to SEC. Reviewed issues regarding filing amended returns to recover $600,000 in taxes on false profits. Email to Jim Jennings. | 0.40 | 435.00 | 174.00 |
| 11-22-2025 | S. Gregory Hays | Drafted email to Wes Hargrave regarding amending Frost IV's tax returns to recover funds paid to IRS on amended returns. | 0.20 | 435.00 | 87.00 |
| 11-22-2025 | S. Gregory Hays | Reviewed tax issues and email to Wes Hargrave regarding accrued revenues from 2021 to 2024 for the entities. | 0.30 | 435.00 | 130.50 |
| 11-24-2025 | S. Gregory Hays | Reviewed 2021 to 2023 tax returns for receiver entities and other Frost IV entities. Call to Wes Hargrave regarding Legacy Advisor Group, Inc. and amending the 2021 to 2023 tax returns. Email to Jim Jennings and Scott Askue regarding same. | 2.00 | 435.00 | 870.00 |
| 11-24-2025 | S. Gregory Hays | Reserched payment Frost made to IRS. For 2022, he paid over $400,000. Email to Wes Hargarve and Jim Jennings. | 0.40 | 435.00 | 174.00 |
| 12-04-2025 | S. Gregory Hays | Review status and follow up with Wes Hargrave on OCP Affidavit. | 0.20 | 435.00 | 87.00 |
| 12-31-2025 | S. Gregory Hays | Reviewed issues regarding issuing 1099 to investors for pre-receivership payments. Emails with Scott Askue and Jim Jennings regarding same. | 0.40 | 435.00 | 174.00 |
| | | | 7.10 | | 3,088.50 |
| | | Total | 132.30 | | 57,550.50 |

## Professional Services

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| S. Gregory Hays - CTP, CIRA | 132.30 | 435.00 | 57,550.50 |
| Total | | | 57,550.50 |

| Task | Hours | Rate | Amount |
|------|-------|------|--------|
| Asset Analysis & Recovery | 17.90 | 435.00 | 7,786.50 |
| Asset Disposition | 5.50 | 435.00 | 2,392.50 |
| Business Analysis | 24.00 | 435.00 | 10,440.00 |
| Business Operations | 6.20 | 435.00 | 2,697.00 |
| Case Administration | 27.00 | 435.00 | 11,745.00 |

| Task | Hours | Rate | Amount |
|---|---|---|---|
| Claims Administration & Objections | 4.70 | 435.00 | 2,044.50 |
| Data Analysis | 2.80 | 435.00 | 1,218.00 |
| Fee / Employment Applications & Objection | 4.20 | 435.00 | 1,827.00 |
| Forensic Accounting | 3.20 | 435.00 | 1,392.00 |
| Litigation Consulting | 24.20 | 435.00 | 10,527.00 |
| Status Reports | 5.50 | 435.00 | 2,392.50 |
| Tax Issues | 7.10 | 435.00 | 3,088.50 |
| | | **Total Fees** | 57,550.50 |
| | | | |
| | | **Total for this Invoice** | 57,550.50 |

# Exhibit C

**Law Offices of Henry F. Sewell, Jr., LLC**
2964 Peachtree Road
Suite 555
Atlanta, GA 30305



**S. Gregory Hays Receiver for**

**Invoice 10312**

| | |
|---|---|
| **Date** | Jan 15, 2026 |
| **Terms** | |
| **Service Thru** | Dec 31, 2025 |

**In Reference To: SEC Receivership (Time)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 10/01/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Haven Winder) Submit demand regarding Haven Winder for service (.1); Review correspondence from counsel for Haven Winder and draft and send update to H. Sewell regarding same (.2). | 0.30 | $ 325.00/hr | $ 97.50 |
| 10/01/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Haven Athens) Research foreclosure procedure in Clarke County (.5); Detailed review of Haven Athens status with Henry Sewell (.5); Update Haven Athens default notice (.5); Revise Haven Athens default notice (.6); Finalize notice and submit notice for service (.3). | 2.40 | $ 325.00/hr | $ 780.00 |
| 10/01/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Conf with H. Sewell regarding foreclosure of property related to Conquest loan, research contact information and send update to H. Sewell regarding same (.3); Conf with H. Sewell regarding correspondence related to other loans (.2) | 0.50 | $ 325.00/hr | $ 162.50 |
| 10/02/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Review Security Deed for Foreclosure Provisions (.4) Conference with Eric Silva regarding same (.3);; Review and respond to email from Haven Athens Counsel regarding same (.6); Conference with Receiver regarding same (.2); Review Foreclosure Notice and conference with Eric Silva regarding strategy (.7) | 2.20 | $ 435.00/hr | $ 957.00 |
| 10/02/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Winder) Attend zoning hearing (1.5); Review and respond to email counsel for Haven Winder (.3). | 1.80 | $ 435.00/hr | $ 783.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/02/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Haven Athens) Contact and call with Athens Banner Herald regarding foreclosure notice to be published and prepare foreclosure notice (.9); Conf with H. Sewell regarding foreclosure notice to be published, submit foreclosure notice for publication, prepare notice to debtor, and send notice of foreclosure via certified mail (1.5). | 2.40 | $ 325.00/hr | $ 780.00 |
| 10/02/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Review correspondence regarding Kathy and Jerry Bates, research files regarding Jerry and Kathy Bates and provide update regarding Kathy and Jerry Bates (.5) Conf with H. Sewell, Michael Holbain and John Leaks regarding purported security interest in office (.2) Prepare notice for Full Circle (.5) | 1.20 | $ 325.00/hr | $ 390.00 |
| 10/03/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Haven Winder) Update motion to enforce stay in Winder litigation in response to violation of stay and injunction by Haven Winder (.3); Prepare motion to enforce stay and injunction and extend answer date indefinitely (2.3). | 2.60 | $ 325.00/hr | $ 845.00 |
| 10/03/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Detailed conference with Henry Sewell regarding status of loans and default notices (.5); Finalize and serve default notice on Goss Emergent Testing Labs LLC dba Lux Diagnostics and Kracken (.6). | 1.10 | $ 325.00/hr | $ 357.50 |
| 10/06/2025 | Henry F Sewell | **B110 - Case Administration:** Review edit and file Motion for Extension (.8); Emails with team regarding same (.1); Email with SEC regarding same (.1). | 1.00 | $ 435.00/hr | $ 435.00 |
| 10/09/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Haven Winder) Conf with H. Sewell regarding messages related sale and to Winder and distribute certain messages related to same (.3); Research regarding sale of property in receivership free and clear of liens and encumbrances (.3) Review Winder Haven emails and respond to message from H. Sewell regarding PSA (.9) | 1.50 | $ 325.00/hr | $ 487.50 |
| 10/10/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review email from counsel for Haven Athens, discuss with Receiver and respond (1.4); Review and edit letters regarding Williams loans (1.0); Call with Eric Silva regarding status of pending matters (.3) | 2.70 | $ 435.00/hr | $ 1,174.50 |
| 10/13/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review and respond to email inquiries from counsel for Haven (.5); Review email communications and other documents regarding claims of Haven Winder (1.0); Review list of outstanding loans and prepare go forward strategy for loan workouts (2.0). | 3.50 | $ 435.00/hr | $ 1,522.50 |
| 10/14/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Haven Winder) Prepare motion to sell Winder Property | 2.00 | $ 325.00/hr | $ 650.00 |
| 10/15/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Attention to emails regarding status of loans (.3); Review Williams loan status with Receiver and edit letter regarding same (.5) | 0.80 | $ 435.00/hr | $ 348.00 |

| 10/16/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams Matter) Review of motion filed by Dr. Williams (.3); Call with Leon Jones regarding same (.5); Review files and documents related to claim and title insurance and conference with Eric Silva regarding next steps (1.3). | 2.10 | $ 435.00/hr | $ 913.50 |
| 10/16/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven) Emails with Kevin Epps regarding proposal on Winder (.3); Email to Court regarding stay order and edit stay order (.3); Review Motion to Sell (.4). | 1.00 | $ 435.00/hr | $ 435.00 |
| 10/17/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven) Call with Kevin Epps regarding status of Haven Notes (.3); Conference with Scott Askue regarding Haven Pay Off (.2); Email to Receiver team regarding need for pay off and status (.3). | 0.80 | $ 435.00/hr | $ 348.00 |
| 10/17/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Review and edit demand letter to Ligon and NC Counsel and review documents in connection therewith (1.3); Review and edit notice letter to title company and review title policy (1.6); Conference with Eric Silva regarding status of demands (.3); Review and edit default notice to Williams and review supporting documents (1.5); Conference with Receiver regarding status (.2) | 4.90 | $ 435.00/hr | $ 2,131.50 |
| 10/17/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Williams) Conf with H. Sewell regarding notices regarding claim and default notice related Williams loans and status report.. | 0.30 | $ 325.00/hr | $ 97.50 |
| 10/17/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Williams) Prepare edit and compile notice to title company and prepare notice to counsel involved in transaction and serve notice on title company | 1.70 | $ 325.00/hr | $ 552.50 |
| 10/17/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Williams) Conference with Henry Sewell regarding default notice and edit default notice and serve same | 1.00 | $ 325.00/hr | $ 325.00 |
| 10/20/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Phone conference with Graham Loomis regarding status of Williams Motion (.4); Review and edit draft preliminary response to Williams Motion (1.0). | 1.40 | $ 435.00/hr | $ 609.00 |
| 10/20/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven) Review proposed pay off for Haven Athens Loan (.5); Conference with Receiver regarding same (.2); Draft Payoff email (.2). | 0.90 | $ 435.00/hr | $ 391.50 |
| 10/20/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (2460 Cure Point) Phone call with Philip Miles and counsel regarding loan payoff and sale (.5); Conference with Eric Silva regarding same (.2); Review overall Miles loans and documents (.5) | 1.20 | $ 435.00/hr | $ 522.00 |
| 10/20/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Williams) Prepare response to motion to initiate litigation by Dr. Williams | 2.10 | $ 325.00/hr | $ 682.50 |
| 10/20/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (2406 Cancer) Conf with H. Sewell regarding payoff for 2406 cancer care and conf with S. Askue regarding Cancer Care | 0.30 | $ 325.00/hr | $ 97.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/21/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven) Review and edit pay off and send to Kevin Epps | 0.50 | $ 435.00/hr | $ 217.50 |
| 10/21/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Prepare response to Motion (1.0); Review response from North Carolina attorney and circulate (.3). | 1.30 | $ 435.00/hr | $ 565.50 |
| 10/21/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Miles) Conference with Eric Silva and Scott Askue regarding pay off request (.3); Review Miles documents (1.0); Conference with Eric Silva regarding status of documents (.2). | 1.30 | $ 435.00/hr | $ 565.50 |
| 10/21/2025 | Henry F Sewell | **B110 - Case Administration:** Email to Truist regarding status of documents and review history of same (.3); Review Deadlines and overall status of pending matters (.5). | 0.80 | $ 435.00/hr | $ 348.00 |
| 10/21/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (2406 Cancer) Research UCC statements and real estate index and draft and send update regarding findings (.7); Conf with Scott Askue and H. Sewell regarding calculation of 2406 Cancer Care obligation (.2); Prepare response to correspondence regarding Urohealth, review update from Greg Hays regarding participants, and circulate draft of response and notice of stay and injunction (2.7) | 3.60 | $ 325.00/hr | $ 1,170.00 |
| 10/22/2025 | Henry F Sewell | **B110 - Case Administration:** Emails with Truist and Receiver Team regarding status of information from Truist (.3); Review information from Receiver for report and review information to include in report (.4). | 0.70 | $ 435.00/hr | $ 304.50 |
| 10/22/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Conference with Eric Silva regarding discovery (.2); Review discovery and available information (.7); Email regarding same (.2). | 1.10 | $ 435.00/hr | $ 478.50 |
| 10/22/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Urohealth) Review documents and information regarding claim (1.0); Review and edit demand letter (.3). | 1.30 | $ 435.00/hr | $ 565.50 |
| 10/22/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Review status and email to attorney for Haven Athens regarding same. | 0.20 | $ 435.00/hr | $ 87.00 |
| 10/22/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (2406 Cancer) Review loan documentation related to Philip Miles (.3); Conf with H. Sewell regarding 2406 Cancer Care, documentation for Urohealth loans, loans connected with Philip Miles, quarterly report, and case status and conf with H. Sewell and Scott Askue regarding Urohealth (1.1) | 1.40 | $ 325.00/hr | $ 455.00 |
| 10/22/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Kraken) Review returned letter from Kraken, research address for Kraken, coordinate with H. Sewell regarding second letter, update letter with new address for Kraken and send letter to new address | 0.40 | $ 325.00/hr | $ 130.00 |
| 10/22/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Curepoint) Prepare responses to discovery requests from Trustee regarding CurePoint claim. | 1.30 | $ 325.00/hr | $ 422.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Conquest) Review information related to bankruptcy case of Jorge Martinez related to loan to Conquest and related guaranty | 0.20 | $ 325.00/hr | $ 65.00 |
| 10/22/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Conquest) Review information related to bankruptcy case of Jorge Martinez related to loan to Conquest and related guaranty | 0.20 | $ 325.00/hr | $ 65.00 |
| 10/23/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Conf with H. Sewell regarding discovery related to Curepoint and claim against Conquest and guarantor Jorge Martinez | 0.40 | $ 325.00/hr | $ 130.00 |
| 10/23/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Curepoint) Conf with Scott Askue regarding collection of documentation for Curepoint claim | 0.20 | $ 325.00/hr | $ 65.00 |
| 10/23/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Conquest) Prepare message to Chapter 13 trustee in Martinez case, review loan file for Conquest that was guaranteed by Martinez and send draft materials to H. Sewell | 1.10 | $ 325.00/hr | $ 357.50 |
| 10/23/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Curepoint) Prepare discovery requests related to Curepoint claim and send draft to H. Sewell and review document production related to claim | 2.50 | $ 325.00/hr | $ 812.50 |
| 10/23/2025 | Eric Silva | **B160 - Fee/Employment Applications:** Prepare first interim fee application | 2.20 | $ 325.00/hr | $ 715.00 |
| 10/23/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Preliminary review of information for discovery responses and review Receiver files for responsive information (1.3); Conference with Eric Silva regarding same (.2). | 1.50 | $ 435.00/hr | $ 652.50 |
| 10/23/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Preliminary review of information for discovery responses and review Receiver files for responsive information (1.3); Conference with Eric Silva regarding same (.2). | 1.50 | $ 435.00/hr | $ 652.50 |
| 10/23/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Urohealth) Review analysis from Askue and respond to same. | 0.40 | $ 435.00/hr | $ 174.00 |
| 10/24/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Review loan documentation for Curepoint and prepare documents for production and review Stone and Baxter information | 1.00 | $ 325.00/hr | $ 325.00 |
| 10/24/2025 | Eric Silva | **B110 - Case Administration:** Prepare First Quarterly Report | 2.60 | $ 325.00/hr | $ 845.00 |
| 10/24/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Conference with Eric Silva regarding discovery (.2); Review discovery and prepare responses including emails to 3d parties with information (1.5) | 1.70 | $ 435.00/hr | $ 739.50 |
| 10/24/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Review status and notices (.2); Conference with Eric Silva (.1); Email to counsel for Haven (.1) | 0.40 | $ 435.00/hr | $ 174.00 |
| 10/25/2025 | Eric Silva | **B110 - Case Administration:** Prepare First Quarterly Report | 1.60 | $ 325.00/hr | $ 520.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/26/2025 | Eric Silva | **B110 - Case Administration:** Prepare First Quarterly Report | 3.00 | $ 325.00/hr | $ 975.00 |
| 10/27/2025 | Henry F Sewell | **B160 - Fee/Employment Applications:** Continued preparation of materials for First Quarterly Fee Application. | 1.50 | $ 435.00/hr | $ 652.50 |
| 10/27/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review and edit discovery responses for Curepoint litigation (2.0); Call with Eric Silva regarding same (.3); Review production (1.0); Conference with Receiver regarding status of pending matters (.3). | 3.30 | $ 435.00/hr | $ 1,435.50 |
| 10/27/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review of loan calculation for 2406 Cancer Cure (.5); Call with Eric Silva regarding same (.2); Prepare and send email with payoff request to 2406 Cancer Cure counsel (.4). | 1.10 | $ 435.00/hr | $ 478.50 |
| 10/27/2025 | Eric Silva | **B110 - Case Administration:** Continued preparation of First Quarterly Report | 1.00 | $ 325.00/hr | $ 325.00 |
| 10/27/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Curepoint) Prepare documents for production to Curepoint, send to H. Sewell, and conf with H. Sewell regarding production | 1.70 | $ 325.00/hr | $ 552.50 |
| 10/28/2025 | Henry F Sewell | **B110 - Case Administration:** Review and edit draft Quarterly Report (2.5); Email to Receiver team with revised draft and comments (.2). | 2.70 | $ 435.00/hr | $ 1,174.50 |
| 10/28/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Call with Matt Cathy regarding Curepoint closing and investigate lien pay off (.6); Email to counsel for Haven regarding status (.2); Review discovery status and email to counsel for Trustee for Curepoint regarding case (.3). | 1.10 | $ 435.00/hr | $ 478.50 |
| 10/28/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Conquest) Prepare Motion related to Bankruptcy Claim | 2.30 | $ 325.00/hr | $ 747.50 |
| 10/29/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Email to Leon Jones regarding status (.1); Call with Leon Jones regarding status of matter (.3); Call with Eric Silva regarding contacting Title Company (.2); Edit Responsive Pleading (.5). | 1.10 | $ 435.00/hr | $ 478.50 |
| 10/29/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven) Review status of foreclosure and lack of response and email to Counsel for Haven (.3). | 0.30 | $ 435.00/hr | $ 130.50 |
| 10/29/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Review files and documents relating to Curepoint Loan and claim against Bankruptcy Estate and research UCC filings (1.8); Email to Receiver team regarding outstanding issues (.3); Email to Matt Cathey regarding documents (.2); Call with Eric Silva regarding document production (.3); Call with counsel for Trustee regarding hearing (.7). | 3.30 | $ 435.00/hr | $ 1,435.50 |
| 10/29/2025 | Henry F Sewell | **B160 - Fee/Employment Applications:** Review and edit fee application. | 1.00 | $ 435.00/hr | $ 435.00 |
| 10/29/2025 | Henry F Sewell | **B110 - Case Administration:** Review and edit quarterly report. | 1.50 | $ 435.00/hr | $ 652.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/29/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Curepoint) Conf with H. Sewell regarding status of discovery and call with Nathan DeLoatch (.3) Call with H. Sewell and Nathan DeLoatch regarding claim against Curepoint (.6) Extract documents for production and send update to H. Sewell regarding production (.2). Prepare documents for production to Curepoint (.3); | 1.10 | $ 325.00/hr | $ 357.50 |
| 10/29/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Ellis) Prepare notice of default for Product Design Innovations and Mr. Ellis | 0.50 | $ 325.00/hr | $ 162.50 |
| 10/30/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Review Williams documents as cited in Motion (.4); Review edit and finalize Response to Williams Motion (1.8); Conference with Eric Silva regarding same (.2). | 2.40 | $ 435.00/hr | $ 1,044.00 |
| 10/30/2025 | Henry F Sewell | **B110 - Case Administration:** Continued reviewing, editing and finalizing First Quarterly Report (3.7); conference with receiver regarding same (.3); Conference with Eric Silva regarding same (.2); Email to Graham Loomis regarding same (.1). | 4.30 | $ 435.00/hr | $ 1,870.50 |
| 10/30/2025 | Henry F Sewell | **B160 - Fee/Employment Applications:** Review edit and forward 1st Fee Application to SEC (1.5); Conference with Receiver regarding same (.2). | 1.70 | $ 435.00/hr | $ 739.50 |
| 10/30/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Williams) Contact Commonwealth Land Title Insurance regarding status of claim and send update to H. Sewell regarding same (.2) Edit Response to Motion (.2). | 0.40 | $ 325.00/hr | $ 130.00 |
| 10/30/2025 | Eric Silva | **B110 - Case Administration:** Review and edit quarterly report per comments from Receiver team. | 0.70 | $ 325.00/hr | $ 227.50 |
| 10/30/2025 | Eric Silva | **B160 - Fee/Employment Applications:** Review and edit fee application per comments from Receiver Team | 0.90 | $ 325.00/hr | $ 292.50 |
| 10/30/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Ellis) Conf with H. Sewell regarding default notice for Product Design Innovations, LLC, finalize notice and send default notice. | 0.30 | $ 325.00/hr | $ 97.50 |
| 10/30/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Curepoint) Review correspondence regarding Curepoint messages, prepare messages for production and respond to correspondence (.2)' Follow up on production to Trustee (.2). | 0.40 | $ 325.00/hr | $ 130.00 |
| 10/31/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Review request from Trustee for privileged communications (.1); Email with Eric Silva and review of communications with Mr. Wachter (.4); Email to Trustee team regarding same (.2); Email to counsel for the Trustee regarding revised chart and documents relating to payments (.3); Review additional documents to be produced to Trustee (.3). | 1.30 | $ 435.00/hr | $ 565.50 |
| 10/31/2025 | Henry F Sewell | **B130 - Asset Disposition:** (Haven) Review status of foreclosure and email to counsel for Haven (.3); Conference with Eric Silva regarding withdrawal of foreclosure and subpoena (.2); Edit letter regarding foreclosure (.1); Respond to email from counsel for Haven (.1). | 0.70 | $ 435.00/hr | $ 304.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/31/2025 | Henry F Sewell | **B130 - Asset Disposition:** Review email and supporting documents from counsel for Receiver for LHC regarding request for release of deed (.4); Conference with Receiver regarding same (.1); Call with counsel for LHC Receiver (.3); Review supporting documents provided by counsel (.5). | 1.30 | $ 435.00/hr | $ 565.50 |
| 10/31/2025 | Henry F Sewell | **B110 - Case Administration:** Call with Secretary of State investigators regarding status of Receivership and next steps (.5); Call and email with Receiver regarding insurance issues (.3); Review Frost term insurance information (.3); Email to Joshua Mayes regarding same (.2). | 1.30 | $ 435.00/hr | $ 565.50 |
| 10/31/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review email from Graham Loomis regarding Truist documents and respond to same (.2); Email to Truist regarding document production and email to Receiver team regarding same (.2). | 0.40 | $ 435.00/hr | $ 174.00 |
| 10/31/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Haven Winder) Prepare subpoena | 0.80 | $ 325.00/hr | $ 260.00 |
| 10/31/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Haven Athens) Revise rescheduled foreclosure notice related to Haven Athens and submit for publication and draft and send update to H. Sewell regarding notice to Haven Athens and prepare and send notice of foreclosure to Haven Athens (.7) Prepare Subpoena (.6). | 1.30 | $ 325.00/hr | $ 422.50 |
| 11/03/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Call with Fred Wachter regarding handling of FL Claim (.5); Review email communications between Wachter and client and conference with Eric Silva regarding waiver of privilege (.4); Review participating agreements (.4); Email to Receiver team regarding status (.3). | 1.60 | $ 435.00/hr | $ 696.00 |
| 11/03/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Review email from counsel for Haven; research bank and respond to same (.3); Email to Receiver team regarding status and regarding monthly payment (.3). | 0.60 | $ 435.00/hr | $ 261.00 |
| 11/03/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Review letter from title company and conference with Eric Silva regarding same (.3); Call with title lawyer and Eric Silva regarding investigation of claim (.5). | 0.80 | $ 435.00/hr | $ 348.00 |
| 11/03/2025 | Henry F Sewell | **B110 - Case Administration:** Attention to emails from Truist Bank regarding documents and email with Receiver team regarding same (.3); Review status of matters with Receiver (.2). | 0.50 | $ 435.00/hr | $ 217.50 |
| 11/03/2025 | Eric Silva | **B110 - Case Administration:** (Williams) Conf with H. Sewell and Jennifer Rosse regarding insurance claim | 0.30 | $ 325.00/hr | $ 97.50 |
| 11/04/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Review production and begin preparation of exhibit list (1.3); Conference with Eric Silva regarding status of same (.2); Conference with Receiver regarding status of dispute (.1); Email to counsel for Curepoint regarding production (.5). | 2.10 | $ 435.00/hr | $ 913.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/04/2025 | Henry F Sewell | **B110 - Case Administration:** Conference with Receiver regarding request from Secretary of State (.2); Email to counsel for Secretary of State regarding same (.1). | 0.30 | $ 435.00/hr | $ 130.50 |
| 11/04/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (2406 Cancer) Review email and documents from Scott Askue regarding payoff calculation and request for payoff. | 0.40 | $ 435.00/hr | $ 174.00 |
| 11/04/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Curepoint) Prepare documents for hearing. | 0.60 | $ 325.00/hr | $ 195.00 |
| 11/05/2025 | Henry F Sewell | **B110 - Case Administration:** Review and respond to email from Secretary of State regarding bank accounts. | 0.30 | $ 435.00/hr | $ 130.50 |
| 11/05/2025 | Henry F Sewell | **B130 - Asset Disposition:** (Williams) Review and respond to email from closing lawyer regarding documents and privilege. | 0.30 | $ 435.00/hr | $ 130.50 |
| 11/05/2025 | Henry F Sewell | **L110 - Fact Investigation/Development:** (Curepoint) Conference with Eric Silva regarding exhibit list and preparation for hearing (.3); Review documents and edit exhibit list for filing with Court (2.0); Conference with Nathan DeLoatch regarding documents (.4); Conference with Receiver regarding status (.3); Review final exhibit list and compilation of exhibits (.5). | 3.50 | $ 435.00/hr | $ 1,522.50 |
| 11/05/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (LHC) Review documents and materials regarding demand for payoff by LHC Receiver (.5); Conference with Receiver regarding same (.2). | 0.70 | $ 435.00/hr | $ 304.50 |
| 11/05/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Curepoint) Review and prepare documents for Curepoint hearing including exhibits, update folder of exhibits, and prepare index for exhibits (3.8) Conference with Henry Sewell regarding same (.6) | 4.40 | $ 325.00/hr | $ 1,430.00 |
| 11/06/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Miles) Review and respond to email from Miles attorney (.1); Review analysis of response to Miles regarding pay off dispute (.5). | 0.60 | $ 435.00/hr | $ 261.00 |
| 11/06/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Miles) Review and respond to email from Miles attorney (.1); Review analysis of response to Miles regarding pay off dispute (.5). | 0.60 | $ 435.00/hr | $ 261.00 |
| 11/06/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Email with North Carolina attorney (.1); Call with Leon Jones and Dr. Williams (.6); Conference with Receiver regarding same (.1); Review status of title claims (.2). | 1.00 | $ 435.00/hr | $ 435.00 |
| 11/06/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Meeting with Eric Silva regarding exhibit binders for hearing and review exhibit binders (.8); Review production for possible additional exhibits (1.0); Finalize Exhibit Binder (.3); Call with Court regarding binders (.1). | 2.20 | $ 435.00/hr | $ 957.00 |
| 11/06/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (LHC) Review documents from First Horizon regarding request to release deed (.8); Call with counsel for First Horizon regarding LHC Liens (.8) | 1.60 | $ 435.00/hr | $ 696.00 |

| 11/06/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Curepoint) Finalize Exhibits for hearing. | 1.40 | $ 325.00/hr | $ 455.00 |
|---|---|---|---|---|---|
| 11/07/2025 | Henry F Sewell | **B110 - Case Administration:** Conference call with Mr. Wolper and Receiver regarding investor claims and Receivership. | 0.50 | $ 435.00/hr | $ 217.50 |
| 11/07/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Review production and prepare for call with Trustee counsel (.4); Call with Trustee counsel regarding documents and hearing (.7); Call with Receiver regarding status (.2). | 1.30 | $ 435.00/hr | $ 565.50 |
| 11/08/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Review email from Trustee regarding exhibits and regarding calculation of claim (.3); Review documents regarding same (.3); Emails with Receiver team regarding same and respond to email (.4). | 1.00 | $ 435.00/hr | $ 435.00 |
| 11/10/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Prepare for call with Leon Jones and review new pleadings (.5); Call with Leon Jones and Leslie Pineyro regarding status (.5); Call with Receiver regarding same (.1) | 1.10 | $ 435.00/hr | $ 478.50 |
| 11/10/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Continued hearing preparation. | 1.00 | $ 435.00/hr | $ 435.00 |
| 11/10/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (2406 Cancer) Review analysis from Scott Askue (.3); Email to counsel for Miles regarding pay off (.4). | 0.70 | $ 435.00/hr | $ 304.50 |
| 11/10/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Curepoint) Research discretion of court to extend time to supplement claim after bar date for Curepoint claim (.9) Prepare and send third production to Curepoint (.3). | 1.20 | $ 325.00/hr | $ 390.00 |
| 11/11/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Continued preparation for hearing on Motions (1.5); Communications with Nathan DeLoatch regarding settlement (.5). | 2.00 | $ 435.00/hr | $ 870.00 |
| 11/11/2025 | Eric Silva | **B110 - Case Administration:** Respond to inquiry regarding status of loans with documentation that has not yet been identified | 0.20 | $ 325.00/hr | $ 65.00 |
| 11/11/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Curepoint) Conf with H. Sewell regarding impact of settlement and preparation for Curepoint hearing on claim (.3); Research on undoing settlement of claim approved by court (.5).Conf with H. Sewell regarding additional production, Bates label documents, and upload for production (.2); Conf with H. Sewell regarding response to Curepoint (.2); Research regarding undoing settlement of claim approved by court related to Curepoint claim (1.7); Conference with Henry Sewell regarding same (.3). | 3.20 | $ 325.00/hr | $ 1,040.00 |
| 11/12/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Prepare for hearing on Motion for Reconsideration (1.5); Email exchanges and call with Nathan Deloatch regarding settlement (.6); Conference with Receiver regarding settlement (.3). | 2.40 | $ 435.00/hr | $ 1,044.00 |

| 11/12/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Curepoint) Review correspondence regarding Curepoint claim and research points and conf with H. Sewell regarding same | 0.70 | $ 325.00/hr | $ 227.50 |
|---|---|---|---|---|---|
| 11/13/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Conference with Receiver regarding status (.2); Prepare for and participate in hearing regarding resolution of Curepoint matter (1.0). | 1.20 | $ 435.00/hr | $ 522.00 |
| 11/14/2025 | Henry F Sewell | **B160 - Fee/Employment Applications:** Finalize Fee Application for filing (.3); Email with Receiver team regarding same (.1). | 0.40 | $ 435.00/hr | $ 174.00 |
| 11/14/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Update payment information and email to Kevin Epps regarding same and status. | 0.50 | $ 435.00/hr | $ 217.50 |
| 11/14/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Preliminary Review of Williams Revised Motion (.4); Conference with Eric Silva re same (.1). | 0.50 | $ 435.00/hr | $ 217.50 |
| 11/14/2025 | Eric Silva | **B110 - Case Administration:** Prepare motion to extend deadline to file the: 1) sworn statement and accounting; and 2) liquidation plan | 0.40 | $ 325.00/hr | $ 130.00 |
| 11/14/2025 | Eric Silva | **B160 - Fee/Employment Applications:** Finalize and compile fee application. | 0.70 | $ 325.00/hr | $ 227.50 |
| 11/16/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Emails with Kevin Epps regarding status of repayment and provision of documents. | 0.40 | $ 435.00/hr | $ 174.00 |
| 11/17/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Review renewed Motion and call with Eric Silva regarding response to same; Review materials from title lawyer in North Carolina. | 0.50 | $ 435.00/hr | $ 217.50 |
| 11/17/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Call with Eric Silva regarding status and update subpoenas and additional enforcement action. | 0.40 | $ 435.00/hr | $ 174.00 |
| 11/18/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (LHC) Telephone conference with Receiver regarding status and offer (.2); Call to Kevin Stine regarding offer (.3); Follow up with Receiver (.1).. | 0.60 | $ 435.00/hr | $ 261.00 |
| 11/18/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Review status of compliance and email to counsel for Haven Athens regarding same. | 0.30 | $ 435.00/hr | $ 130.50 |
| 11/18/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Williams) Prepare objection to motion filed by entities of Dr. Williams | 2.70 | $ 325.00/hr | $ 877.50 |
| 11/19/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Conference with Eric Silva regarding response to motion (.2); Review initial draft of response (.5) | 0.70 | $ 435.00/hr | $ 304.50 |
| 11/19/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Review email from Epps (.1); Review prior correspondence and status (.3); Conference with Eric Silva regarding next steps (.3); Review subpoenas (.3). | 1.00 | $ 435.00/hr | $ 435.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/19/2025 | Henry F Sewell | **B110 - Case Administration:** Review and edit Motion to Extend (.4); Email to Kristin Murnihan regarding status (.2). | 0.60 | $ 435.00/hr | $ 261.00 |
| 11/19/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Overall review of pending Loans with Receiver and attention to emails regarding same. | 0.50 | $ 435.00/hr | $ 217.50 |
| 11/19/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Williams) Revise objection to motion filed by entities of Dr. Williams (.7) Conference with Henry Sewell regarding same (.1). | 0.80 | $ 325.00/hr | $ 260.00 |
| 11/19/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Haven Athens) Revise subpoenas for Haven Entities and forward to H. Sewell and send H. Sewell motion to sell Winder property (.3); Conf with H. Sewell regarding subpoenas for Haven entities and Ms. Brown and guarantor complaint (.3) | 0.60 | $ 325.00/hr | $ 195.00 |
| 11/20/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Haven Athens)Prepare Complaint against Lisa Brown as guarantor of obligations of Haven Entities | 2.30 | $ 325.00/hr | $ 747.50 |
| 11/20/2025 | Henry F Sewell | **B110 - Case Administration:** Conference with Receiver regarding status (.3); Review overall status of pending matters and conference with Eric Silva regarding same (.7) | 1.00 | $ 435.00/hr | $ 435.00 |
| 11/21/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Williams) Prepare foreclosure notice for Arnolds Point and notice to NoFree | 0.60 | $ 325.00/hr | $ 195.00 |
| 11/21/2025 | Eric Silva | **B160 - Fee/Employment Applications:** Conf with H. Sewell regarding notice of filing of proposed order, prepare notice and send to H. Sewell and Prepare proposed order. | 0.90 | $ 325.00/hr | $ 292.50 |
| 11/21/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Full Circle) Update default notice of Full Circle and Guarantors and conference with Henry Sewell regarding same. | 0.40 | $ 325.00/hr | $ 130.00 |
| 11/21/2025 | Henry F Sewell | **B110 - Case Administration:** (2406) Review updated demand from Miles | 0.40 | $ 435.00/hr | $ 174.00 |
| 11/21/2025 | Henry F Sewell | **B110 - Case Administration:** Review Court Order and edit and file Order (.3); Edit and Finalize extension motion (.5). | 0.80 | $ 435.00/hr | $ 348.00 |
| 11/21/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Call with Title attorney regarding status of claim and matter (.6); Email to SEC regarding status (.2); Review pleadings filed by Williams and outline response (.5). | 1.30 | $ 435.00/hr | $ 565.50 |
| 11/24/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Branch) Review payoff demand from Michael Holbein regarding Newnan building. | 0.40 | $ 435.00/hr | $ 174.00 |
| 11/24/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Call with SEC Regarding status (.4); Review status of discovery and foreclosure (.4). | 0.80 | $ 435.00/hr | $ 348.00 |
| 11/24/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Review edit and finalize Williams Notice of Default | 1.00 | $ 435.00/hr | $ 435.00 |

| 11/25/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Review, edit and finalize subpoenas (2.0); Email regarding same to Kevin Epps regarding same and status (.7); Email to SEC regarding same (.2). | 2.90 | $ 435.00/hr | $ 1,261.50 |
|---|---|---|---|---|---|
| 11/25/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Full Circle) Review Motion and email to Eric Silva regarding same. | 0.40 | $ 435.00/hr | $ 174.00 |
| 11/26/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Williams) Prepare update for response to motion by Williams entities and edit same. | 1.00 | $ 325.00/hr | $ 325.00 |
| 11/26/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (William) Conference with Eric Silva regarding Williams Response (.3); Conference with Title Attorney regarding claim (.3); Conference with Leon Jones regarding response and status with title company (.4); Edit draft of Williams Response (1.5). | 2.50 | $ 435.00/hr | $ 1,087.50 |
| 11/28/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Williams) Prepare update for response to motion by Williams entities and edit same. | 0.50 | $ 325.00/hr | $ 162.50 |
| 11/28/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams); Review edit finalize and file response to Williams Motion. | 3.50 | $ 435.00/hr | $ 1,522.50 |
| 12/01/2025 | Henry F Sewell | **B110 - Case Administration:** Conference with Receiver regarding problems with Truist (.2); Draft and circulate proposed email to counsel for Truist (.3) | 0.50 | $ 435.00/hr | $ 217.50 |
| 12/02/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (2406) Review letter from Miles Counsel regarding payment (.4); Review initial summary from Scott Askue (.3); Conference with Receiver regarding same (.2). | 0.90 | $ 435.00/hr | $ 391.50 |
| 12/02/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Call with Leon Jones (.4); Review status of Williams loans (.3); Attention to email re title claims (.3). | 1.00 | $ 435.00/hr | $ 435.00 |
| 12/02/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Conference with Eric Silva re status and publication of new default notice (.2); Review overall status of matter (.2). | 0.40 | $ 435.00/hr | $ 174.00 |
| 12/03/2025 | Eric Silva | **B130 - Asset Disposition:** (Haven Athens) Conf with H. Sewell regarding foreclosure, prepare notice of foreclosure and notice to Haven Athens regarding January foreclosure. | 0.60 | $ 325.00/hr | $ 195.00 |
| 12/03/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Full Circle) Prepare response to motion by Full Circle | 2.30 | $ 325.00/hr | $ 747.50 |
| 12/03/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Review letter and information from title company (.3); Phone call with title company lawyer (.8); Review stipulation (.2) | 1.30 | $ 435.00/hr | $ 565.50 |
| 12/03/2025 | Henry F Sewell | **B110 - Case Administration:** Review Court order regarding hearing and review overall status of pending matters for formulation of procedures (.5); Conference with Eric Silva regarding pending matters and responses (.3); Research regarding potential litigation procedures for receivership (1.0). | 2.10 | $ 435.00/hr | $ 913.50 |

| Date | Timekeeper | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Full Circle) Prepare response to motion by Full Circle | 0.60 | $ 325.00/hr | $ 195.00 |
| 12/04/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Conference with Receiver regarding status of pending claims and attention to emails regarding same (.7); Review report and review status of pending matters (.5). | 1.20 | $ 435.00/hr | $ 522.00 |
| 12/05/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Review status of service and collect information regarding status. | 0.40 | $ 435.00/hr | $ 174.00 |
| 12/05/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Review stipulation | 0.30 | $ 435.00/hr | $ 130.50 |
| 12/05/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Full Circle) Review and edit response to Motion to Intervene. | 0.50 | $ 435.00/hr | $ 217.50 |
| 12/05/2025 | Henry F Sewell | **B110 - Case Administration:** Attention to emails regarding ensuring production from Truist Bank and follow up with Receiver team regarding same. | 0.40 | $ 435.00/hr | $ 174.00 |
| 12/08/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Curepoint) Prepare motion to approve Curepoint settlement | 2.40 | $ 325.00/hr | $ 780.00 |
| 12/08/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** (Curepoint) Prepare motion to approve Curepoint settlement | 1.50 | $ 325.00/hr | $ 487.50 |
| 12/08/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Review edit and circulate Curepoint Consent Order (.8); Email to Eric Silva and review draft motion (.3). | 1.10 | $ 435.00/hr | $ 478.50 |
| 12/08/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Review status of service and email to Scott Askue regarding pay off (.3); Review and edit Guaranty Complaint (.5). | 0.80 | $ 435.00/hr | $ 348.00 |
| 12/08/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Full Circle) Review and edit response to Motion. | 1.00 | $ 435.00/hr | $ 435.00 |
| 12/08/2025 | Henry F Sewell | **B110 - Case Administration:** Conference with Receiver regarding litigation procedures (.2); Draft outline of proposed procedures (.5) | 0.70 | $ 435.00/hr | $ 304.50 |
| 12/09/2025 | Henry F Sewell | **B110 - Case Administration:** Email with counsel for Sickert and email to Receiver team regarding same | 0.30 | $ 435.00/hr | $ 130.50 |
| 12/09/2025 | Henry F Sewell | **B110 - Case Administration:** (Williams) Email with Leon Jones regarding stipulation (.1); Review and edit stipulation (.5). | 0.60 | $ 435.00/hr | $ 261.00 |
| 12/09/2025 | Henry F Sewell | **B110 - Case Administration:** (Williams) Email with Leon Jones regarding stipulation (.1); Review and edit stipulation (.5). | 0.60 | $ 435.00/hr | $ 261.00 |
| 12/09/2025 | Henry F Sewell | **B110 - Case Administration:** Email with Receiver regarding tax issues (.2); Email with Receiver regarding Frost emails (.2). | 0.40 | $ 435.00/hr | $ 174.00 |
| 12/09/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Review and edit documents regarding settlement and attention to email with Court. | 0.30 | $ 435.00/hr | $ 130.50 |
| 12/09/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Urohealth) Review pay off calculations regarding Urohealth | 0.40 | $ 435.00/hr | $ 174.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/09/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Attention to quitclaim deed and conference with Kevin Stine regarding same. | 0.30 | $ 435.00/hr | $ 130.50 |
| 12/09/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Full Circle) Review edit finalize and file Response to Motion to Intervene. | 2.00 | $ 435.00/hr | $ 870.00 |
| 12/10/2025 | Eric Silva | **B120 - Asset Analysis and Recovery:** Review and respond to inquiry from Dwaine Butler regarding collateral | 0.20 | $ 325.00/hr | $ 65.00 |
| 12/10/2025 | Eric Silva | **B110 - Case Administration:** Compile proofs of service (.2); Conference with HFS re Procedures Motion (.2); Prepare procedures motion to establish procedures to enter action (1.9) | 2.30 | $ 325.00/hr | $ 747.50 |
| 12/10/2025 | Eric Silva | **B130 - Asset Disposition:** Send Quitclaim Deed of Release to Kevin Stine | 0.40 | $ 325.00/hr | $ 130.00 |
| 12/10/2025 | Eric Silva | **B130 - Asset Disposition:** (Haven Athens) Prepare certificates of service for subpoenas related to Haven. | 0.30 | $ 325.00/hr | $ 97.50 |
| 12/10/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Follow up with Truist regarding ACH data and email with counsel for Truist regarding same. | 0.30 | $ 435.00/hr | $ 130.50 |
| 12/10/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review email from Receiver with analysis of flows of cash and investor pitches located in company records. | 0.40 | $ 435.00/hr | $ 174.00 |
| 12/10/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review documents and email re SC property from Receiver. | 0.30 | $ 435.00/hr | $ 130.50 |
| 12/10/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Finalize issues with Kevin Stine re quitclaim deed. | 0.20 | $ 435.00/hr | $ 87.00 |
| 12/10/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Review status of subpoenas and email to Eric Silva regarding same | 0.40 | $ 435.00/hr | $ 174.00 |
| 12/10/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (2406 Cancer) Review of detailed communication from Jennifer Shelter and review related documents (1.2); Email with Receiver team regarding same (.2); Email to Jennifer Shelter (.1); Review email from Scott Askue along with related documents addressing issues in Shelfer email (.7) | 2.20 | $ 435.00/hr | $ 957.00 |
| 12/10/2025 | Henry F Sewell | **B110 - Case Administration:** Review and edit draft of procedures motion. | 0.80 | $ 435.00/hr | $ 348.00 |
| 12/10/2025 | Henry F Sewell | **B110 - Case Administration:** (Williams) Follow up on stipulation with Leon Jones | 0.40 | $ 435.00/hr | $ 174.00 |
| 12/11/2025 | Eric Silva | **B110 - Case Administration:** Prepare procedures motion to establish procedures to enter action | 2.30 | $ 325.00/hr | $ 747.50 |
| 12/11/2025 | Henry F Sewell | **B110 - Case Administration:** (Haven Athens) Review subpoenas and email communications with counsel for Haven regarding same. | 0.70 | $ 435.00/hr | $ 304.50 |
| 12/11/2025 | Henry F Sewell | **B110 - Case Administration:** Email with Truist re ACH production (.1); Follow up with Receiver team regarding same (.2) | 0.30 | $ 435.00/hr | $ 130.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/11/2025 | Henry F Sewell | **B110 - Case Administration:** Review and edit procedures motion (1.0); Conference with Receiver regarding same (.1); Review revised draft from Eric Silva (.7). | 1.80 | $ 435.00/hr | $ 783.00 |
| 12/12/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Atlanta) Review notes from call with Kevin Epps and email to Mr. Epps (.2); Conference with Receiver regarding status (.1). | 0.30 | $ 435.00/hr | $ 130.50 |
| 12/12/2025 | Henry F Sewell | **B110 - Case Administration:** Preparation for and participation in call with attorneys for Bay Point regarding Motion and hearing. | 1.00 | $ 435.00/hr | $ 435.00 |
| 12/12/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (2406 Cancer) Prepare for and have call with attorney for 2406 regarding status of claim review and procedures to resolve claims. | 1.20 | $ 435.00/hr | $ 522.00 |
| 12/12/2025 | Henry F Sewell | **B110 - Case Administration:** Review and edit procedures Motion (1.5); Conference with Receiver regarding same (.2); Telephone conference with Graham Loomis regarding same (.4). | 2.10 | $ 435.00/hr | $ 913.50 |
| 12/14/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review edit finalize and file proposed litigation procedures (2.5); Prepare for hearing (2.0) | 4.50 | $ 435.00/hr | $ 1,957.50 |
| 12/15/2025 | Eric Silva | **B110 - Case Administration:** Attend hearing on procedures to enter case, attend hearing, conf with Leon Jones, Dr. Williams, and Receiver after hearing, and return to office | 4.10 | $ 325.00/hr | $ 1,332.50 |
| 12/15/2025 | Eric Silva | **B110 - Case Administration:** Edit and finalize procedures motion. | 0.40 | $ 325.00/hr | $ 130.00 |
| 12/15/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Prepare for and attend hearing on Procedures Motions (5.0); Review proposed order (.3); Follow up conference with Receiver (.3). | 5.60 | $ 435.00/hr | $ 2,436.00 |
| 12/16/2025 | Henry F Sewell | **B110 - Case Administration:** Review edit and circulate proposed order on Procedures (1.0); Conference with Receiver regarding same (.2). | 1.20 | $ 435.00/hr | $ 522.00 |
| 12/16/2025 | Eric Silva | **B110 - Case Administration:** Prepare updated version of case entry procedures | 1.50 | $ 325.00/hr | $ 487.50 |
| 12/17/2025 | Eric Silva | **B160 - Fee/Employment Applications:** Prepare notices of retention for TransPerfect Legal and Hargrave | 0.50 | $ 325.00/hr | $ 162.50 |
| 12/17/2025 | Henry F Sewell | **B110 - Case Administration:** Attention to emails regarding finalizing form of Order on Procedures and edit same. | 1.00 | $ 435.00/hr | $ 435.00 |
| 12/17/2025 | Henry F Sewell | **B110 - Case Administration:** Emails with OCP professionals regarding affidavits. | 0.40 | $ 435.00/hr | $ 174.00 |
| 12/17/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Review status of matter and email to Kevin Epps regarding same. | 0.40 | $ 435.00/hr | $ 174.00 |
| 12/18/2025 | Eric Silva | **B160 - Fee/Employment Applications:** Update notices of retention for TransPerfect and Valid 8 and send to H. Sewell | 0.20 | $ 325.00/hr | $ 65.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/18/2025 | Henry F Sewell | **B110 - Case Administration:** Finalize and file OCP Affidavits (.5); Email to Receiver team regarding same (.1). | 0.60 | $ 435.00/hr | $ 261.00 |
| 12/19/2025 | Eric Silva | **B160 - Fee/Employment Applications:** Prepare compiled notice for Chalmers, Adams, Backer & Kaufman LLC as ordinary course professional | 0.20 | $ 325.00/hr | $ 65.00 |
| 12/19/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Call with Kevin Epps regarding status (1.0); Review documents produced by Haven Athens (.7); Review prior emails re same (.4). | 2.10 | $ 435.00/hr | $ 913.50 |
| 12/19/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (2406 Cancer Care) Call with counsel for 2406 (.5); Review proposed stipulation (.2). | 0.70 | $ 435.00/hr | $ 304.50 |
| 12/19/2025 | Henry F Sewell | **B110 - Case Administration:** Finalize form of Procedures Order and Notice and finalize Motion for Curepoint | 1.00 | $ 435.00/hr | $ 435.00 |
| 12/22/2025 | Henry F Sewell | **B110 - Case Administration:** (2406 Cancer) Review and edit extension agreement (.4); Email with Receiver team regarding same (.2); Review guaranty and related documents and attention to email with Scott Askue (1.5). | 2.10 | $ 435.00/hr | $ 913.50 |
| 12/22/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Review and edit order and email with Mr. DeLoatch regarding same. | 0.30 | $ 435.00/hr | $ 130.50 |
| 12/22/2025 | Henry F Sewell | **B110 - Case Administration:** Call with Secretary of State regarding status of investigation. | 0.40 | $ 435.00/hr | $ 174.00 |
| 12/23/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Athens) Review document production from Haven Athens | 1.50 | $ 435.00/hr | $ 652.50 |
| 12/26/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (2406 Cancer) Review edit and follow up on extension agreement. | 1.00 | $ 435.00/hr | $ 435.00 |
| 12/29/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Haven Winder) Review HDHP reports and email to Receiver team regarding same. | 1.20 | $ 435.00/hr | $ 522.00 |
| 12/29/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Curepoint) Review and edit order and email with Mr. Deloatch regarding same. | 0.20 | $ 435.00/hr | $ 87.00 |
| 12/29/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (Williams) Call with Leon Jones regarding status. | 0.50 | $ 435.00/hr | $ 217.50 |
| 12/30/2025 | Eric Silva | **B110 - Case Administration:** Update schedule of deadlines, review order regarding claims process and send update to H. Sewell regarding deadlines applicable to the claims process | 0.30 | $ 325.00/hr | $ 97.50 |
| 12/30/2025 | Henry F Sewell | **B110 - Case Administration:** Review overall status of deadlines (.5); Conference with Eric Silva regarding same (.1); Email with Receiver team regarding same (.1). | 0.70 | $ 435.00/hr | $ 304.50 |
| 12/30/2025 | Henry F Sewell | **B110 - Case Administration:** (2406 Cancer) Finalize issues regarding extension (.2); Review tender letter from Jennifer Shelfer and circulate to Receiver team (.8); Respond to email from Receiver (.1). | 1.10 | $ 435.00/hr | $ 478.50 |

| 12/31/2025 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** (2406 Cancer) Continued attention to issues related to tender and review of related documents (.8); Conference with Receiver regarding same (.2); | 1.00 | $ 435.00/hr | $ 435.00 |

**In Reference To: SEC Receivership (Expenses)**

| Date | By | Expenses | Amount |
| --- | --- | --- | --- |
| 10/21/2025 | Henry F Sewell | UCC Search Charge | $ 5.00 |
| 11/06/2025 | Henry F Sewell | Exhibit Binder for Curepoint Hearing | $ 562.74 |
| 12/03/2025 | Henry F Sewell | Service and Witness fees for Haven Winder | $ 221.00 |
| 12/03/2025 | Henry F Sewell | Service and Witness fees for Haven Memory Care | $ 221.00 |
| 12/03/2025 | Henry F Sewell | Service and Witness fees for Haven Athens | $ 221.00 |
| 12/03/2025 | Henry F Sewell | (Haven Athens) Publication Fee Foreclosure Notice | $ 574.00 |
| 12/15/2025 | Henry F Sewell | Parking at Courthouse | $ 18.00 |

| | |
| --- | --- |
| **Total Hours** | 269.90 hrs |
| **Total Time** | $ 106,901.50 |
| **Total Expenses** | $ 1,822.74 |
| **Total Invoice Amount** | $ 108,724.24 |

**User Hours Summary**

**Billing Period: 10/01/2025 - 12/31/2025**

**Matters: SEC Receivership**

| User | Hours Billed | Rate/Hour | Amount Billed |
|------|-------------:|----------:|--------------:|
| Henry F Sewell | 174.40 | $ 435.00 | $ 75,864.00 |
| Eric Silva | 95.50 | $ 325.00 | $ 31,037.50 |



# Law Offices of Henry F. Sewell, Jr., LLC - ABA Task Summary report

Date Start: 10/1/2025 | Date End: 12/31/2025 | Clients: S. Gregory Hays Receiver for First Liberty et.al. | Matters: SEC Receivership | Users:

| Date | User | Client | Matters | Description | Activity | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|------|------|--------|---------|-------------|----------|-----------------|---------------------|--------------------------|---------------------|
| **B110 - Case Administration** | | | | | | | | | |
| 10/06/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review edit and file Motion for Extension (.8); Emails with team regarding same (.1); Email with SEC regarding same (.1). | A101 - Plan and prepare for | $435.00 hr | 1.00 | 1.00 | $435.00 |
| 10/21/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Email to Truist regarding status of documents and review history of same (.3); Review Deadlines and overall status of pending matters (.5). | A101 - Plan and prepare for | $435.00 hr | 0.80 | 0.80 | $348.00 |
| 10/22/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Emails with Truist and Receiver Team regarding status of information from Truist (.3); Review information from Receiver for report and review information to include in report (.4). | A101 - Plan and prepare for | $435.00 hr | 0.70 | 0.70 | $304.50 |
| 10/24/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare First Quarterly Report | A101 - Plan and prepare for | $325.00 hr | 2.60 | 2.60 | $845.00 |

| 10/25/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare First Quarterly Report | A101 - Plan and prepare for | $325.00 hr | 1.60 | 1.60 | $520.00 |
| 10/26/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare First Quarterly Report | A101 - Plan and prepare for | $325.00 hr | 3.00 | 3.00 | $975.00 |
| 10/27/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Continued preparation of First Quarterly Report | A101 - Plan and prepare for | $325.00 hr | 1.00 | 1.00 | $325.00 |
| 10/28/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit draft Quarterly Report (2.5); Email to Receiver team with revised draft and comments (.2). | A101 - Plan and prepare for | $435.00 hr | 2.70 | 2.70 | $1,174.50 |
| 10/29/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit quarterly report. | A101 - Plan and prepare for | $435.00 hr | 1.50 | 1.50 | $652.50 |
| 10/30/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Continued reviewing, editing and finalizing First Quarterly Report (3.7); conference with receiver regarding same (.3); Conference with Eric Silva regarding same (.2); Email to Graham Loomis regarding same | A101 - Plan and prepare for | $435.00 hr | 4.30 | 4.30 | $1,870.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | (.1). | | | | | |
| 10/30/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit quarterly report per comments from Receiver team. | A101 - Plan and prepare for | $325.00 hr | 0.70 | 0.70 | $227.50 |
| 10/31/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Call with Secretary of State investigators regarding status of Receivership and next steps (.5); Call and email with Receiver regarding insurance issues (.3); Review Frost term insurance information (.3); Email to Joshua Mayes regarding same (.2). | A101 - Plan and prepare for | $435.00 hr | 1.30 | 1.30 | $565.50 |
| 11/03/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Attention to emails from Truist Bank regarding documents and email with Receiver team regarding same (.3); Review status of matters with Receiver (.2). | A101 - Plan and prepare for | $435.00 hr | 0.50 | 0.50 | $217.50 |
| 11/03/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Conf with H. Sewell and Jennifer Rosse regarding insurance claim | A101 - Plan and prepare for | $325.00 hr | 0.30 | 0.30 | $97.50 |
| 11/04/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conference with Receiver regarding request from Secretary of State (.2); Email to counsel for Secretary of State | A101 - Plan and prepare for | $435.00 hr | 0.30 | 0.30 | $130.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | regarding same (.1). | | | | | |
| 11/05/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and respond to email from Secretary of State regarding bank accounts. | A101 - Plan and prepare for | $435.00 hr | 0.30 | 0.30 | $130.50 |
| 11/07/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conference call with Mr. Wolper and Receiver regarding investor claims and Receivership. | A101 - Plan and prepare for | $435.00 hr | 0.50 | 0.50 | $217.50 |
| 11/11/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Respond to inquiry regarding status of loans with documentation that has not yet been identified | A101 - Plan and prepare for | $325.00 hr | 0.20 | 0.20 | $65.00 |
| 11/14/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare motion to extend deadline to file the: 1) sworn statement and accounting; and 2) liquidation plan | A101 - Plan and prepare for | $325.00 hr | 0.40 | 0.40 | $130.00 |
| 11/19/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit Motion to Extend (.4); Email to Kristin Murnihan regarding status (.2). | A101 - Plan and prepare for | $435.00 hr | 0.60 | 0.60 | $261.00 |
| 11/20/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conference with Receiver regarding status (.3); Review overall status of pending matters and conference with Eric Silva regarding same (.7) | A101 - Plan and prepare for | $435.00 hr | 1.00 | 1.00 | $435.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review Court Order and edit and file Order (.3); Edit and Finalize extension motion (.5). | A101 - Plan and prepare for | $435.00 hr | 0.80 | 0.80 | $348.00 |
| 11/21/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (2406) Review updated demand from Miles | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |
| 12/01/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conference with Receiver regarding problems with Truist (.2); Draft and circulate proposed email to counsel for Truist (.3) | A101 - Plan and prepare for | $435.00 hr | 0.50 | 0.50 | $217.50 |
| 12/03/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review Court order regarding hearing and review overall status of pending matters for formulation of procedures (.5); Conference with Eric Silva regarding pending matters and responses (.3); Research regarding potential litigation procedures for receivership (1.0). | A101 - Plan and prepare for | $435.00 hr | 2.10 | 2.10 | $913.50 |
| 12/05/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Attention to emails regarding ensuring production from Truist Bank and follow up with Receiver team | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |

| | | | | regarding same. | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conference with Receiver regarding litigation procedures (.2); Draft outline of proposed procedures (.5) | A101 - Plan and prepare for | $435.00 hr | 0.70 | 0.70 | $304.50 |
| 12/09/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Email with Receiver regarding tax issues (.2); Email with Receiver regarding Frost emails (.2). | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |
| 12/09/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Email with Leon Jones regarding stipulation (.1); Review and edit stipulation (.5). | A101 - Plan and prepare for | $435.00 hr | 0.60 | 0.60 | $261.00 |
| 12/09/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Email with Leon Jones regarding stipulation (.1); Review and edit stipulation (.5). | A101 - Plan and prepare for | $435.00 hr | 0.60 | 0.60 | $261.00 |
| 12/09/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Email with counsel for Sickert and email to Receiver team regarding same | A101 - Plan and prepare for | $435.00 hr | 0.30 | 0.30 | $130.50 |
| 12/10/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Compile proofs of service (.2); Conference with HFS re Procedures Motion (.2); Prepare procedures motion to establish | A101 - Plan and prepare for | $325.00 hr | 2.30 | 2.30 | $747.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | procedures to enter action (1.9) | | | | | |
| 12/10/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit draft of procedures motion. | A101 - Plan and prepare for | $435.00 hr | 0.80 | 0.80 | $348.00 |
| 12/10/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Follow up on stipulation with Leon Jones | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |
| 12/11/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare procedures motion to establish procedures to enter action | A101 - Plan and prepare for | $325.00 hr | 2.30 | 2.30 | $747.50 |
| 12/11/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit procedures motion (1.0); Conference with Receiver regarding same (.1); Review revised draft from Eric Silva (.7). | A101 - Plan and prepare for | $435.00 hr | 1.80 | 1.80 | $783.00 |
| 12/11/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Email with Truist re ACH production (.1); Follow up with Receiver team regarding same (.2) | A101 - Plan and prepare for | $435.00 hr | 0.30 | 0.30 | $130.50 |
| 12/11/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Review subpoenas and email communications with counsel for Haven regarding same. | A101 - Plan and prepare for | $435.00 hr | 0.70 | 0.70 | $304.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit procedures Motion (1.5); Conference with Receiver regarding same (.2); Telephone conference with Graham Loomis regarding same (.4). | A101 - Plan and prepare for | $435.00 hr | 2.10 | 2.10 | $913.50 |
| 12/12/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Preparation for and participation in call with attorneys for Bay Point regarding Motion and hearing. | A101 - Plan and prepare for | $435.00 hr | 1.00 | 1.00 | $435.00 |
| 12/15/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Attend hearing on procedures to enter case, attend hearing, conf with Leon Jones, Dr. Williams, and Receiver after hearing, and return to office | A101 - Plan and prepare for | $325.00 hr | 4.10 | 4.10 | $1,332.50 |
| 12/15/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Edit and finalize procedures motion. | A101 - Plan and prepare for | $325.00 hr | 0.40 | 0.40 | $130.00 |
| 12/16/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review edit and circulate proposed order on Procedures (1.0); Conference with Receiver regarding same (.2). | A101 - Plan and prepare for | $435.00 hr | 1.20 | 1.20 | $522.00 |
| 12/16/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty | SEC Receivership | Prepare updated version of case entry procedures | A101 - Plan and prepare for | $325.00 hr | 1.50 | 1.50 | $487.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | et.al. | | | | | | |
| 12/17/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Attention to emails regarding finalizing form of Order on Procedures and edit same. | A101 - Plan and prepare for | $435.00 hr | 1.00 | 1.00 | $435.00 |
| 12/17/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Emails with OCP professionals regarding affidavits. | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |
| 12/18/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Finalize and file OCP Affidavits (.5); Email to Receiver team regarding same (.1). | A101 - Plan and prepare for | $435.00 hr | 0.60 | 0.60 | $261.00 |
| 12/19/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Finalize form of Procedures Order and Notice and finalize Motion for Curepoint | A101 - Plan and prepare for | $435.00 hr | 1.00 | 1.00 | $435.00 |
| 12/22/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (2406 Cancer) Review and edit extension agreement (.4); Email with Receiver team regarding same (.2); Review guaranty and related documents and attention to email with Scott Askue (1.5). | A101 - Plan and prepare for | $435.00 hr | 2.10 | 2.10 | $913.50 |
| 12/22/2025 | Henry Sewell | S. Gregory Hays Receiver | SEC Receivership | Call with Secretary of State regarding status of investigation. | A101 - Plan and prepare | $435.00 hr | 0.40 | 0.40 | $174.00 |

| Date | | | | | | | | |
|------|--|--|--|--|--|--|--|--|
| | | | for First Liberty et.al. | | for | | | |
| 12/30/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Update schedule of deadlines, review order regarding claims process and send update to H. Sewell regarding deadlines applicable to the claims process | A101 - Plan and prepare for | $325.00 hr | 0.30 | 0.30 | $97.50 |
| 12/30/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review overall status of deadlines (.5); Conference with Eric Silva regarding same (.1); Email with Receiver team regarding same (.1). | A101 - Plan and prepare for | $435.00 hr | 0.70 | 0.70 | $304.50 |
| 12/30/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (2406 Cancer) Finalize issues regarding extension (.2); Review tender letter from Jennifer Shelfer and circulate to Receiver team (.8); Respond to email from Receiver (.1). | A101 - Plan and prepare for | $435.00 hr | 1.10 | 1.10 | $478.50 |

|  | B110 - Case Administration Sub Totals: | 58.60 | 58.60 | $23,214.00 |
|--|--|--|--|--|

### B120 - Asset Analysis and Recovery

| 10/01/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conf with H. Sewell regarding foreclosure of property related to Conquest loan, research contact information and send update to H. Sewell regarding same (.3); Conf with H. Sewell | A101 - Plan and prepare for | $325.00 hr | 0.50 | 0.50 | $162.50 |

| | | | | regarding correspondence related to other loans (.2) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/01/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Research foreclosure procedure in Clarke County (.5); Detailed review of Haven Athens status with Henry Sewell (.5); Update Haven Athens default notice (.5); Revise Haven Athens default notice (.6); Finalize notice and submit notice for service (.3). | A101 - Plan and prepare for | $325.00 hr | 2.40 | 2.40 | $780.00 |
| 10/01/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Winder) Submit demand regarding Haven Winder for service (.1); Review correspondence from counsel for Haven Winder and draft and send update to H. Sewell regarding same (.2). | A101 - Plan and prepare for | $325.00 hr | 0.30 | 0.30 | $97.50 |
| 10/02/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Review Security Deed for Foreclosure Provisions (.4) Conference with Eric Silva regarding same (.3);; Review and respond to email from Haven Athens Counsel regarding same (.6); Conference with Receiver | A101 - Plan and prepare for | $435.00 hr | 2.20 | 2.20 | $957.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | regarding same (.2); Review Foreclosure Notice and conference with Eric Silva regarding strategy (.7) | | | | | |
| 10/02/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Winder) Attend zoning hearing (1.5); Review and respond to email counsel for Haven Winder (.3). | A101 - Plan and prepare for | $435.00 hr | 1.80 | 1.80 | $783.00 |
| 10/02/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review correspondence regarding Kathy and Jerry Bates, research files regarding Jerry and Kathy Bates and provide update regarding Kathy and Jerry Bates (.5) Conf with H. Sewell, Michael Holbain and John Leaks regarding purported security interest in office (.2) Prepare notice for Full Circle (.5) | A101 - Plan and prepare for | $325.00 hr | 1.20 | 1.20 | $390.00 |
| 10/02/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Contact and call with Athens Banner Herald regarding foreclosure notice to be published and prepare foreclosure notice (.9); Conf with H. Sewell regarding foreclosure notice to be published, submit | A101 - Plan and prepare for | $325.00 hr | 2.40 | 2.40 | $780.00 |

|  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | foreclosure notice for publication, prepare notice to debtor, and send notice of foreclosure via certified mail (1.5). |  |  |  |  |  |
| 10/03/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Detailed conference with Henry Sewell regarding status of loans and default notices (.5); Finalize and serve default notice on Goss Emergent Testing Labs LLC dba Lux Diagnostics and Kracken (.6). | A101 - Plan and prepare for | $325.00 hr | 1.10 | 1.10 | $357.50 |
| 10/03/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Winder) Update motion to enforce stay in Winder litigation in response to violation of stay and injunction by Haven Winder (.3); Prepare motion to enforce stay and injunction and extend answer date indefinitely (2.3). | A101 - Plan and prepare for | $325.00 hr | 2.60 | 2.60 | $845.00 |
| 10/09/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Winder) Conf with H. Sewell regarding messages related sale and to Winder and distribute certain messages related to same (.3); Research regarding sale of property in receivership free and clear of liens | A101 - Plan and prepare for | $325.00 hr | 1.50 | 1.50 | $487.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | and encumbrances (.3) Review Winder Haven emails and respond to message from H. Sewell regarding PSA (.9) | | | | | |
| 10/10/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review email from counsel for Haven Athens, discuss with Receiver and respond (1.4); Review and edit letters regarding Williams loans (1.0); Call with Eric Silva regarding status of pending matters (.3) | A101 - Plan and prepare for | $435.00 hr | 2.70 | 2.70 | $1,174.50 |
| 10/13/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and respond to email inquiries from counsel for Haven (.5); Review email communications and other documents regarding claims of Haven Winder (1.0); Review list of outstanding loans and prepare go forward strategy for loan workouts (2.0). | A101 - Plan and prepare for | $435.00 hr | 3.50 | 3.50 | $1,522.50 |
| 10/14/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Winder) Prepare motion to sell Winder Property | A101 - Plan and prepare for | $325.00 hr | 2.00 | 2.00 | $650.00 |
| 10/15/2025 | Henry Sewell | S. Gregory Hays Receiver for First | SEC Receivership | Attention to emails regarding status of loans (.3); Review Williams loan | A101 - Plan and prepare for | $435.00 hr | 0.80 | 0.80 | $348.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Liberty et.al. | | | status with Receiver and edit letter regarding same (.5) | | | | | |
| 10/16/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams Matter) Review of motion filed by Dr. Williams (.3); Call with Leon Jones regarding same (.5); Review files and documents related to claim and title insurance and conference with Eric Silva regarding next steps (1.3). | A101 - Plan and prepare for | $435.00 hr | 2.10 | 2.10 | $913.50 |
| 10/16/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven) Emails with Kevin Epps regarding proposal on Winder (.3); Email to Court regarding stay order and edit stay order (.3); Review Motion to Sell (.4). | A101 - Plan and prepare for | $435.00 hr | 1.00 | 1.00 | $435.00 |
| 10/17/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven) Call with Kevin Epps regarding status of Haven Notes (.3); Conference with Scott Askue regarding Haven Pay Off (.2); Email to Receiver team regarding need for pay off and status (.3). | A101 - Plan and prepare for | $435.00 hr | 0.80 | 0.80 | $348.00 |
| 10/17/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Review and edit demand letter to Ligon and NC Counsel and review documents in connection therewith (1.3); Review and edit | A101 - Plan and prepare for | $435.00 hr | 4.90 | 4.90 | $2,131.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | notice letter to title company and review title policy (1.6); Conference with Eric Silva regarding status of demands (.3); Review and edit default notice to Williams and review supporting documents (1.5); Conference with Receiver regarding status (.2) | | | | | |
| 10/17/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Conf with H. Sewell regarding notices regarding claim and default notice related Williams loans and status report.. | A101 - Plan and prepare for | $325.00 hr | 0.30 | 0.30 | $97.50 |
| 10/17/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Prepare edit and compile notice to title company and prepare notice to counsel involved in transaction and serve notice on title company | A101 - Plan and prepare for | $325.00 hr | 1.70 | 1.70 | $552.50 |
| 10/17/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Conference with Henry Sewell regarding default notice and edit default notice and serve same | A101 - Plan and prepare for | $325.00 hr | 1.00 | 1.00 | $325.00 |
| 10/20/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Phone conference with Graham Loomis regarding status of Williams Motion (.4); Review and edit draft preliminary | A101 - Plan and prepare for | $435.00 hr | 1.40 | 1.40 | $609.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | response to Williams Motion (1.0). | | | | | |
| 10/20/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven) Review proposed pay off for Haven Athens Loan (.5); Conference with Receiver regarding same (.2); Draft Payoff email (.2). | A101 - Plan and prepare for | $435.00 hr | 0.90 | 0.90 | $391.50 |
| 10/20/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (2460 Cure Point) Phone call with Philip Miles and counsel regarding loan payoff and sale (.5); Conference with Eric Silva regarding same (.2); Review overall Miles loans and documents (.5) | A101 - Plan and prepare for | $435.00 hr | 1.20 | 1.20 | $522.00 |
| 10/20/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (2406 Cancer) Conf with H. Sewell regarding payoff for 2406 cancer care and conf with S. Askue regarding Cancer Care | A101 - Plan and prepare for | $325.00 hr | 0.30 | 0.30 | $97.50 |
| 10/20/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Prepare response to motion to initiate litigation by Dr. Williams | A101 - Plan and prepare for | $325.00 hr | 2.10 | 2.10 | $682.50 |
| 10/21/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven) Review and edit pay off and send to Kevin Epps | A101 - Plan and prepare for | $435.00 hr | 0.50 | 0.50 | $217.50 |

| 10/21/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Prepare response to Motion (1.0); Review response from North Carolina attorney and circulate (.3). | A101 - Plan and prepare for | $435.00 hr | 1.30 | 1.30 | $565.50 |
| 10/21/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Miles) Conference with Eric Silva and Scott Askue regarding pay off request (.3); Review Miles documents (1.0); Conference with Eric Silva regarding status of documents (.2). | A101 - Plan and prepare for | $435.00 hr | 1.30 | 1.30 | $565.50 |
| 10/21/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (2406 Cancer) Research UCC statements and real estate index and draft and send update regarding findings (.7); Conf with Scott Askue and H. Sewell regarding calculation of 2406 Cancer Care obligation (.2); Prepare response to correspondence regarding Urohealth, review update from Greg Hays regarding participants, and circulate draft of response and notice of stay and injunction (2.7) | A101 - Plan and prepare for | $325.00 hr | 3.60 | 3.60 | $1,170.00 |
| 10/22/2025 | Henry Sewell | S. Gregory Hays | SEC Receivership | (Curepoint) Conference with Eric Silva | A101 - Plan and | $435.00 hr | 1.10 | 1.10 | $478.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Receiver for First Liberty et.al. | | regarding discovery (.2); Review discovery and available information (.7); Email regarding same (.2). | prepare for | | | | |
| 10/22/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Urohealth) Review documents and information regarding claim (1.0); Review and edit demand letter (.3). | A101 - Plan and prepare for | $435.00 hr | 1.30 | 1.30 | $565.50 |
| 10/22/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Review status and email to attorney for Haven Athens regarding same. | A101 - Plan and prepare for | $435.00 hr | 0.20 | 0.20 | $87.00 |
| 10/22/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (2406 Cancer) Review loan documentation related to Philip Miles (.3); Conf with H. Sewell regarding 2406 Cancer Care, documentation for Urohealth loans, loans connected with Philip Miles, quarterly report, and case status and conf with H. Sewell and Scott Askue regarding Urohealth (1.1) | A101 - Plan and prepare for | $325.00 hr | 1.40 | 1.40 | $455.00 |
| 10/22/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Kraken) Review returned letter from Kraken, research address for Kraken, coordinate with H. Sewell regarding second letter, | A101 - Plan and prepare for | $325.00 hr | 0.40 | 0.40 | $130.00 |

| Date | | | | | | | | | |
|------|------|------|------|------|------|------|------|------|------|
| | | | | update letter with new address for Kraken and send letter to new address | | | | | |
| 10/22/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Prepare responses to discovery requests from Trustee regarding CurePoint claim. | A101 - Plan and prepare for | $325.00 hr | 1.30 | 1.30 | $422.50 |
| 10/22/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Conquest) Review information related to bankruptcy case of Jorge Martinez related to loan to Conquest and related guaranty | A101 - Plan and prepare for | $325.00 hr | 0.20 | 0.20 | $65.00 |
| 10/22/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Conquest) Review information related to bankruptcy case of Jorge Martinez related to loan to Conquest and related guaranty | A101 - Plan and prepare for | $325.00 hr | 0.20 | 0.20 | $65.00 |
| 10/23/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conf with H. Sewell regarding discovery related to Curepoint and claim against Conquest and guarantor Jorge Martinez | A101 - Plan and prepare for | $325.00 hr | 0.40 | 0.40 | $130.00 |
| 10/23/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Conf with Scott Askue regarding collection of documentation for Curepoint claim | A101 - Plan and prepare for | $325.00 hr | 0.20 | 0.20 | $65.00 |
| 10/23/2025 | Eric Silva | S. Gregory | SEC Receivership | (Conquest) Prepare message | A101 - Plan | $325.00 hr | 1.10 | 1.10 | $357.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hays Receiver for First Liberty et.al. | | | to Chapter 13 trustee in Martinez case, review loan file for Conquest that was guaranteed by Martinez and send draft materials to H. Sewell | and prepare for | | | | |
| 10/23/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Prepare discovery requests related to Curepoint claim and send draft to H. Sewell and review document production related to claim | A101 - Plan and prepare for | $325.00 hr | 2.50 | 2.50 | $812.50 |
| 10/23/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Urohealth) Review analysis from Askue and respond to same. | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |
| 10/23/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Preliminary review of information for discovery responses and review Receiver files for responsive information (1.3); Conference with Eric Silva regarding same (.2). | A101 - Plan and prepare for | $435.00 hr | 1.50 | 1.50 | $652.50 |
| 10/23/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Preliminary review of information for discovery responses and review Receiver files for responsive information (1.3); | A101 - Plan and prepare for | $435.00 hr | 1.50 | 1.50 | $652.50 |

| Date | Name | Receiver | Matter | Description | Code | Rate | Hours | Qty | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Conference with Eric Silva regarding same (.2). | | | | | |
| 10/24/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review loan documentation for Curepoint and prepare documents for production and review Stone and Baxter information | A101 - Plan and prepare for | $325.00 hr | 1.00 | 1.00 | $325.00 |
| 10/24/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Conference with Eric Silva regarding discovery (.2); Review discovery and prepare responses including emails to 3d parties with information (1.5) | A101 - Plan and prepare for | $435.00 hr | 1.70 | 1.70 | $739.50 |
| 10/24/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Review status and notices (.2); Conference with Eric Silva (.1); Email to counsel for Haven (.1) | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |
| 10/27/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit discovery responses for Curepoint litigation (2.0); Call with Eric Silva regarding same (.3); Review production (1.0); Conference with Receiver regarding status of pending matters (.3). | A101 - Plan and prepare for | $435.00 hr | 3.30 | 3.30 | $1,435.50 |
| 10/27/2025 | Henry Sewell | S. Gregory Hays Receiver | SEC Receivership | Review of loan calculation for 2406 Cancer Cure (.5); Call with Eric | A101 - Plan and prepare | $435.00 hr | 1.10 | 1.10 | $478.50 |

| | | | | for | | | | |
|---|---|---|---|---|---|---|---|---|
| | | for First Liberty et.al. | | Silva regarding same (.2); Prepare and send email with payoff request to 2406 Cancer Cure counsel (.4). | | | | |
| 10/27/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Prepare documents for production to Curepoint, send to H. Sewell, and conf with H. Sewell regarding production | A101 - Plan and prepare for | $325.00 hr | 1.70 | 1.70 | $552.50 |
| 10/28/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Call with Matt Cathy regarding Curepoint closing and investigate lien pay off (.6); Email to counsel for Haven regarding status (.2); Review discovery status and email to counsel for Trustee for Curepoint regarding case (.3). | A101 - Plan and prepare for | $435.00 hr | 1.10 | 1.10 | $478.50 |
| 10/28/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Conquest) Prepare Motion related to Bankruptcy Claim | A101 - Plan and prepare for | $325.00 hr | 2.30 | 2.30 | $747.50 |
| 10/29/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Review files and documents relating to Curepoint Loan and claim against Bankruptcy Estate and research UCC filings (1.8); Email | A101 - Plan and prepare for | $435.00 hr | 3.30 | 3.30 | $1,435.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | to Receiver team regarding outstanding issues (.3); Email to Matt Cathey regarding documents (.2); Call with Eric Silva regarding document production (.3); Call with counsel for Trustee regarding hearing (.7). | | | | | |
| 10/29/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven) Review status of foreclosure and lack of response and email to Counsel for Haven (.3). | A101 - Plan and prepare for | $435.00 hr | 0.30 | 0.30 | $130.50 |
| 10/29/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Email to Leon Jones regarding status (.1); Call with Leon Jones regarding status of matter (.3); Call with Eric Silva regarding contacting Title Company (.2); Edit Responsive Pleading (.5). | A101 - Plan and prepare for | $435.00 hr | 1.10 | 1.10 | $478.50 |
| 10/29/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Conf with H. Sewell regarding status of discovery and call with Nathan DeLoatch (.3) Call with H. Sewell and Nathan DeLoatch regarding claim against Curepoint (.6) Extract documents for production and send update to H. | A101 - Plan and prepare for | $325.00 hr | 1.10 | 1.10 | $357.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Sewell regarding production (.2). Prepare documents for production to Curepoint (.3); | | | | | |
| 10/29/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Ellis) Prepare notice of default for Product Design Innovations and Mr. Ellis | A101 - Plan and prepare for | $325.00 hr | 0.50 | 0.50 | $162.50 |
| 10/30/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Review Williams documents as cited in Motion (.4); Review edit and finalize Response to Williams Motion (1.8); Conference with Eric Silva regarding same (.2). | A101 - Plan and prepare for | $435.00 hr | 2.40 | 2.40 | $1,044.00 |
| 10/30/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Ellis) Conf with H. Sewell regarding default notice for Product Design Innovations, LLC, finalize notice and send default notice. | A101 - Plan and prepare for | $325.00 hr | 0.30 | 0.30 | $97.50 |
| 10/30/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Review correspondence regarding Curepoint messages, prepare messages for production and respond to correspondence (.2)' Follow up on production to Trustee (.2). | A101 - Plan and prepare for | $325.00 hr | 0.40 | 0.40 | $130.00 |
| 10/30/2025 | Eric Silva | S. Gregory | SEC Receivership | (Williams) Contact Commonwealth | A101 - Plan | $325.00 hr | 0.40 | 0.40 | $130.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hays Receiver for First Liberty et.al. | | Land Title Insurance regarding status of claim and send update to H. Sewell regarding same (.2) Edit Response to Motion (.2). | and prepare for | | | | | |
| 10/31/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Review request from Trustee for privileged communications (.1); Email with Eric Silva and review of communications with Mr. Wachter (.4); Email to Trustee team regarding same (.2); Email to counsel for the Trustee regarding revised chart and documents relating to payments (.3); Review additional documents to be produced to Trustee (.3). | A101 - Plan and prepare for | $435.00 hr | 1.30 | 1.30 | $565.50 |
| 10/31/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review email from Graham Loomis regarding Truist documents and respond to same (.2); Email to Truist regarding document production and email to Receiver team regarding same (.2). | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |
| 10/31/2025 | Eric Silva | S. Gregory Hays | SEC Receivership | (Haven Athens) Revise rescheduled | A101 - Plan and | $325.00 hr | 1.30 | 1.30 | $422.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Receiver for First Liberty et.al. | | | foreclosure notice related to Haven Athens and submit for publication and draft and send update to H. Sewell regarding notice to Haven Athens and prepare and send notice of foreclosure to Haven Athens (.7) Prepare Subpoena (.6). | prepare for | | | | |
| 10/31/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Winder) Prepare subpoena | A101 - Plan and prepare for | $325.00 hr | 0.80 | 0.80 | $260.00 |
| 11/03/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Call with Fred Wachter regarding handling of FL Claim (.5); Review email communications between Wachter and client and conference with Eric Silva regarding waiver of privilege (.4); Review participating agreements (.4); Email to Receiver team regarding status (.3). | A101 - Plan and prepare for | $435.00 hr | 1.60 | 1.60 | $696.00 |
| 11/03/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty | SEC Receivership | (Haven Athens) Review email from counsel for Haven; research bank and respond to same (.3); Email | A101 - Plan and prepare for | $435.00 hr | 0.60 | 0.60 | $261.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | to Receiver team regarding status and regarding monthly payment (.3). | | | | | |
| 11/03/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Review letter from title company and conference with Eric Silva regarding same (.3); Call with title lawyer and Eric Silva regarding investigation of claim (.5). | A101 - Plan and prepare for | $435.00 hr | 0.80 | 0.80 | $348.00 |
| 11/04/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Review production and begin preparation of exhibit list (1.3); Conference with Eric Silva regarding status of same (.2); Conference with Receiver regarding status of dispute (.1); Email to counsel for Curepoint regarding production (.5). | A101 - Plan and prepare for | $435.00 hr | 2.10 | 2.10 | $913.50 |
| 11/04/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (2406 Cancer) Review email and documents from Scott Askue regarding payoff calculation and request for payoff. | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |
| 11/04/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Prepare documents for hearing. | A101 - Plan and prepare for | $325.00 hr | 0.60 | 0.60 | $195.00 |
| 11/05/2025 | Henry | S. | SEC | (LHC) Review | A101 - | $435.00 | 0.70 | 0.70 | $304.50 |

| | Sewell | Gregory Hays Receiver for First Liberty et.al. | Receivership | documents and materials regarding demand for payoff by LHC Receiver (.5); Conference with Receiver regarding same (.2). | Plan and prepare for | hr | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/05/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Review and prepare documents for Curepoint hearing including exhibits, update folder of exhibits, and prepare index for exhibits (3.8) Conference with Henry Sewell regarding same (.6). | A101 - Plan and prepare for | $325.00 hr | 4.40 | 4.40 | $1,430.00 |
| 11/06/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Meeting with Eric Silva regarding exhibit binders for hearing and review exhibit binders (.8); Review production for possible additional exhibits (1.0); Finalize Exhibit Binder (.3); Call with Court regarding binders (.1). | A101 - Plan and prepare for | $435.00 hr | 2.20 | 2.20 | $957.00 |
| 11/06/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Email with North Carolina attorney (.1); Call with Leon Jones and Dr. Williams (.6); Conference with Receiver regarding same | A101 - Plan and prepare for | $435.00 hr | 1.00 | 1.00 | $435.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | (.1); Review status of title claims (.2). | | | | |
| 11/06/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Miles) Review and respond to email from Miles attorney (.1); Review analysis of response to Miles regarding pay off dispute (.5). | A101 - Plan and prepare for | $435.00 hr | 0.60 | 0.60 | $261.00 |
| 11/06/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Miles) Review and respond to email from Miles attorney (.1); Review analysis of response to Miles regarding pay off dispute (.5). | A101 - Plan and prepare for | $435.00 hr | 0.60 | 0.60 | $261.00 |
| 11/06/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (LHC) Review documents from First Horizon regarding request to release deed (.8); Call with counsel for First Horizon regarding LHC Liens (.8) | A101 - Plan and prepare for | $435.00 hr | 1.60 | 1.60 | $696.00 |
| 11/06/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Finalize Exhibits for hearing. | A101 - Plan and prepare for | $325.00 hr | 1.40 | 1.40 | $455.00 |
| 11/07/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Review production and prepare for call with Trustee counsel (.4); Call with Trustee counsel regarding documents and hearing (.7); Call with Receiver regarding status (.2). | A101 - Plan and prepare for | $435.00 hr | 1.30 | 1.30 | $565.50 |

| 11/08/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Review email from Trustee regarding exhibits and regarding calculation of claim (.3); Review documents regarding same (.3); Emails with Receiver team regarding same and respond to email (.4). | A101 - Plan and prepare for | $435.00 hr | 1.00 | 1.00 | $435.00 |
| 11/10/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Prepare for call with Leon Jones and review new pleadings (.5); Call with Leon Jones and Leslie Pineyro regarding status (.5); Call with Receiver regarding same (.1) | A101 - Plan and prepare for | $435.00 hr | 1.10 | 1.10 | $478.50 |
| 11/10/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Continued hearing preparation. | A101 - Plan and prepare for | $435.00 hr | 1.00 | 1.00 | $435.00 |
| 11/10/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (2406 Cancer) Review analysis from Scott Askue (.3); Email to counsel for Miles regarding pay off (.4). | A101 - Plan and prepare for | $435.00 hr | 0.70 | 0.70 | $304.50 |
| 11/10/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Research discretion of court to extend time to supplement claim after bar date for Curepoint claim (.9) Prepare and send third | A101 - Plan and prepare for | $325.00 hr | 1.20 | 1.20 | $390.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | production to Curepoint (.3). | | | | | |
| 11/11/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Continued preparation for hearing on Motions (1.5); Communications with Nathan DeLoatch regarding settlement (.5). | A101 - Plan and prepare for | $435.00 hr | 2.00 | 2.00 | $870.00 |
| 11/11/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Conf with H. Sewell regarding impact of settlement and preparation for Curepoint hearing on claim (.3); Research on undoing settlement of claim approved by court (.5).Conf with H. Sewell regarding additional production, Bates label documents, and upload for production (.2); Conf with H. Sewell regarding response to Curepoint (.2); Research regarding undoing settlement of claim approved by court related to Curepoint claim (1.7); Conference with Henry Sewell regarding same (.3). | A101 - Plan and prepare for | $325.00 hr | 3.20 | 3.20 | $1,040.00 |
| 11/12/2025 | Henry Sewell | S. Gregory Hays | SEC Receivership | (Curepoint) Prepare for hearing on Motion | A101 - Plan and | $435.00 hr | 2.40 | 2.40 | $1,044.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Receiver for First Liberty et.al. | | for Reconsideration (1.5); Email exchanges and call with Nathan Deloatch regarding settlement (.6); Conference with Receiver regarding settlement (.3). | prepare for | | | | |
| 11/12/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Review correspondence regarding Curepoint claim and research points and conf with H. Sewell regarding same | A101 - Plan and prepare for | $325.00 hr | 0.70 | 0.70 | $227.50 |
| 11/13/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conference with Receiver regarding status (.2); Prepare for and participate in hearing regarding resolution of Curepoint matter (1.0). | A101 - Plan and prepare for | $435.00 hr | 1.20 | 1.20 | $522.00 |
| 11/14/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Update payment information and email to Kevin Epps regarding same and status. | A101 - Plan and prepare for | $435.00 hr | 0.50 | 0.50 | $217.50 |
| 11/14/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Preliminary Review of Williams Revised Motion (.4); Conference with Eric Silva re same (.1). | A101 - Plan and prepare for | $435.00 hr | 0.50 | 0.50 | $217.50 |
| 11/16/2025 | Henry Sewell | S. Gregory Hays | SEC Receivership | (Haven Athens) Emails with Kevin Epps regarding | A101 - Plan and | $435.00 hr | 0.40 | 0.40 | $174.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Receiver for First Liberty et.al. | | status of repayment and provision of documents. | prepare for | | | | |
| 11/17/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Call with Eric Silva regarding status and update subpoenas and additional enforcement action. | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |
| 11/17/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Review renewed Motion and call with Eric Silva regarding response to same; Review materials from title lawyer in North Carolina. | A101 - Plan and prepare for | $435.00 hr | 0.50 | 0.50 | $217.50 |
| 11/18/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (LHC) Telephone conference with Receiver regarding status and offer (.2); Call to Kevin Stine regarding offer (.3); Follow up with Receiver (.1).. | A101 - Plan and prepare for | $435.00 hr | 0.60 | 0.60 | $261.00 |
| 11/18/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Review status of compliance and email to counsel for Haven Athens regarding same. | A101 - Plan and prepare for | $435.00 hr | 0.30 | 0.30 | $130.50 |
| 11/18/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams)Prepare objection to motion filed by entities of Dr. Williams | A101 - Plan and prepare for | $325.00 hr | 2.70 | 2.70 | $877.50 |
| 11/19/2025 | Henry Sewell | S. Gregory Hays Receiver | SEC Receivership | (Haven Athens) Review email from Epps (.1); Review prior | A101 - Plan and prepare | $435.00 hr | 1.00 | 1.00 | $435.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | for First Liberty et.al. | correspondence and status (.3); Conference with Eric Silva regarding next steps (.3); Review subpoenas (.3). | for | | | |
| 11/19/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Conference with Eric Silva regarding response to motion (.2); Review initial draft of response (.5) | A101 - Plan and prepare for | $435.00 hr | 0.70 | 0.70 | $304.50 |
| 11/19/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Overall review of pending Loans with Receiver and attention to emails regarding same. | A101 - Plan and prepare for | $435.00 hr | 0.50 | 0.50 | $217.50 |
| 11/19/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Revise subpoenas for Haven Entities and forward to H. Sewell and send H. Sewell motion to sell Winder property (.3); Conf with H. Sewell regarding subpoenas for Haven entities and Ms. Brown and guarantor complaint (.3) | A101 - Plan and prepare for | $325.00 hr | 0.60 | 0.60 | $195.00 |
| 11/19/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Revise objection to motion filed by entities of Dr. Williams (.7) Conference with Henry Sewell regarding same (.1). | A101 - Plan and prepare for | $325.00 hr | 0.80 | 0.80 | $260.00 |
| 11/20/2025 | Eric Silva | S. Gregory | SEC Receivership | (Haven Athens)Prepare | A101 - Plan | $325.00 hr | 2.30 | 2.30 | $747.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Hays Receiver for First Liberty et.al. | Complaint against Lisa Brown as guarantor of obligations of Haven Entities | and prepare for | | | | |
| 11/21/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Full Circle) Update default notice of Full Circle and Guarantors and conference with Henry Sewell regarding same. | A101 - Plan and prepare for | $325.00 hr | 0.40 | 0.40 | $130.00 |
| 11/21/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Prepare foreclosure notice for Arnolds Point and notice to NoFree | A101 - Plan and prepare for | $325.00 hr | 0.60 | 0.60 | $195.00 |
| 11/21/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Call with Title attorney regarding status of claim and matter (.6); Email to SEC regarding status (.2); Review pleadings filed by Williams and outline response (.5). | A101 - Plan and prepare for | $435.00 hr | 1.30 | 1.30 | $565.50 |
| 11/24/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Review edit and finalize Williams Notice of Default | A101 - Plan and prepare for | $435.00 hr | 1.00 | 1.00 | $435.00 |
| 11/24/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Call with SEC Regarding status (.4); Review status of discovery and foreclosure (.4). | A101 - Plan and prepare for | $435.00 hr | 0.80 | 0.80 | $348.00 |
| 11/24/2025 | Henry Sewell | S. Gregory | SEC Receivership | (Branch) Review payoff demand | A101 - Plan | $435.00 hr | 0.40 | 0.40 | $174.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Hays Receiver for First Liberty et.al. | | from Michael Holbein regarding Newnan building. | and prepare for | | | | |
| 11/25/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Review, edit and finalize subpoenas (2.0); Email regarding same to Kevin Epps regarding same and status (.7); Email to SEC regarding same (.2). | A101 - Plan and prepare for | $435.00 hr | 2.90 | 2.90 | $1,261.50 |
| 11/25/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Full Circle) Review Motion and email to Eric Silva regarding same. | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |
| 11/26/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Prepare update for response to motion by Williams entities and edit same. | A101 - Plan and prepare for | $325.00 hr | 1.00 | 1.00 | $325.00 |
| 11/26/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (William) Conference with Eric Silva regarding Williams Response (.3); Conference with Title Attorney regarding claim (.3); Conference with Leon Jones regarding response and status with title company (.4); Edit draft of Williams Response (1.5). | A101 - Plan and prepare for | $435.00 hr | 2.50 | 2.50 | $1,087.50 |

| 11/28/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Prepare update for response to motion by Williams entities and edit same. | A101 - Plan and prepare for | $325.00 hr | 0.50 | 0.50 | $162.50 |
| 11/28/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams); Review edit finalize and file response to Williams Motion. | A101 - Plan and prepare for | $435.00 hr | 3.50 | 3.50 | $1,522.50 |
| 12/02/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Call with Leon Jones (.4); Review status of Williams loans (.3); Attention to email re title claims (.3). | A101 - Plan and prepare for | $435.00 hr | 1.00 | 1.00 | $435.00 |
| 12/02/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (2406) Review letter from Miles Counsel regarding payment (.4); Review initial summary from Scott Askue (.3); Conference with Receiver regarding same (.2). | A101 - Plan and prepare for | $435.00 hr | 0.90 | 0.90 | $391.50 |
| 12/02/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Conference with Eric Silva re status and publication of new default notice (.2); Review overall status of matter (.2). | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |
| 12/03/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Full Circle) Prepare response to motion by Full Circle | A101 - Plan and prepare for | $325.00 hr | 2.30 | 2.30 | $747.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/03/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Review letter and information from title company (.3); Phone call with title company lawyer (.8); Review stipulation (.2) | A101 - Plan and prepare for | $435.00 hr | 1.30 | 1.30 | $565.50 |
| 12/04/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Full Circle) Prepare response to motion by Full Circle | A101 - Plan and prepare for | $325.00 hr | 0.60 | 0.60 | $195.00 |
| 12/04/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conference with Receiver regarding status of pending claims and attention to emails regarding same (.7); Review report and review status of pending matters (.5). | A101 - Plan and prepare for | $435.00 hr | 1.20 | 1.20 | $522.00 |
| 12/05/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Review stipulation | A101 - Plan and prepare for | $435.00 hr | 0.30 | 0.30 | $130.50 |
| 12/05/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Review status of service and collect information regarding status. | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |
| 12/05/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Full Circle) Review and edit response to Motion to Intervene. | A101 - Plan and prepare for | $435.00 hr | 0.50 | 0.50 | $217.50 |
| 12/08/2025 | Eric | S. | SEC | (Curepoint) | A101 - | $325.00 | 1.50 | 1.50 | $487.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Silva | Gregory Hays Receiver for First Liberty et.al. | Receivership | Prepare motion to approve Curepoint settlement | Plan and prepare for | hr | | | |
| 12/08/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Prepare motion to approve Curepoint settlement | A101 - Plan and prepare for | $325.00 hr | 2.40 | 2.40 | $780.00 |
| 12/08/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Review edit and circulate Curepoint Consent Order (.8); Email to Eric Silva and review draft motion (.3). | A101 - Plan and prepare for | $435.00 hr | 1.10 | 1.10 | $478.50 |
| 12/08/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Review status of service and email to Scott Askue regarding pay off (.3); Review and edit Guaranty Complaint (.5). | A101 - Plan and prepare for | $435.00 hr | 0.80 | 0.80 | $348.00 |
| 12/08/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Full Circle) Review and edit response to Motion. | A101 - Plan and prepare for | $435.00 hr | 1.00 | 1.00 | $435.00 |
| 12/09/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Full Circle) Review edit finalize and file Response to Motion to Intervene. | A101 - Plan and prepare for | $435.00 hr | 2.00 | 2.00 | $870.00 |
| 12/09/2025 | Henry Sewell | S. Gregory Hays Receiver | SEC Receivership | Attention to quitclaim deed and conference with Kevin Stine | A101 - Plan and prepare | $435.00 hr | 0.30 | 0.30 | $130.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | for First Liberty et.al. | regarding same. | for | | | |
| 12/09/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Urohealth) Review pay off calculations regarding Urohealth | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |
| 12/09/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Review and edit documents regarding settlement and attention to email with Court. | A101 - Plan and prepare for | $435.00 hr | 0.30 | 0.30 | $130.50 |
| 12/10/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and respond to inquiry from Dwaine Butler regarding collateral | A101 - Plan and prepare for | $325.00 hr | 0.20 | 0.20 | $65.00 |
| 12/10/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (2406 Cancer) Review of detailed communication from Jennifer Shelter and review related documents (1.2); Email with Receiver team regarding same (.2); Email to Jennifer Shelter (.1); Review email from Scott Askue along with related documents addressing issues in Shelfer email (.7) | A101 - Plan and prepare for | $435.00 hr | 2.20 | 2.20 | $957.00 |
| 12/10/2025 | Henry Sewell | S. Gregory Hays Receiver for First | SEC Receivership | (Haven Athens) Review status of subpoenas and email to Eric Silva regarding same | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Liberty et.al. | | | | | | |
| 12/10/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Finalize issues with Kevin Stine re quitclaim deed. | A101 - Plan and prepare for | $435.00 hr | 0.20 | 0.20 | $87.00 |
| 12/10/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review documents and email re SC property from Receiver. | A101 - Plan and prepare for | $435.00 hr | 0.30 | 0.30 | $130.50 |
| 12/10/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review email from Receiver with analysis of flows of cash and investor pitches located in company records. | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |
| 12/10/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Follow up with Truist regarding ACH data and email with counsel for Truist regarding same. | A101 - Plan and prepare for | $435.00 hr | 0.30 | 0.30 | $130.50 |
| 12/12/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (2406 Cancer) Prepare for and have call with attorney for 2406 regarding status of claim review and procedures to resolve claims. | A101 - Plan and prepare for | $435.00 hr | 1.20 | 1.20 | $522.00 |
| 12/12/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Atlanta) Review notes from call with Kevin Epps and email to Mr. Epps (.2); Conference with Receiver regarding status (.1). | A101 - Plan and prepare for | $435.00 hr | 0.30 | 0.30 | $130.50 |

| 12/14/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review edit finalize and file proposed litigation procedures (2.5); Prepare for hearing (2.0) | A101 - Plan and prepare for | $435.00 hr | 4.50 | 4.50 | $1,957.50 |
| 12/15/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare for and attend hearing on Procedures Motions (5.0); Review proposed order (.3); Follow up conference with Receiver (.3). | A101 - Plan and prepare for | $435.00 hr | 5.60 | 5.60 | $2,436.00 |
| 12/17/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Review status of matter and email to Kevin Epps regarding same. | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |
| 12/19/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Call with Kevin Epps regarding status (1.0); Review documents produced by Haven Athens (.7); Review prior emails re same (.4). | A101 - Plan and prepare for | $435.00 hr | 2.10 | 2.10 | $913.50 |
| 12/19/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (2406 Cancer Care) Call with counsel for 2406 (.5); Review proposed stipulation (.2). | A101 - Plan and prepare for | $435.00 hr | 0.70 | 0.70 | $304.50 |
| 12/22/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Review and edit order and email with Mr. DeLoatch regarding same. | A101 - Plan and prepare for | $435.00 hr | 0.30 | 0.30 | $130.50 |

| 12/23/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Review document production from Haven Athens | A101 - Plan and prepare for | $435.00 hr | 1.50 | 1.50 | $652.50 |
| 12/26/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (2406 Cancer) Review edit and follow up on extension agreement. | A101 - Plan and prepare for | $435.00 hr | 1.00 | 1.00 | $435.00 |
| 12/29/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Winder) Review HDHP reports and email to Receiver team regarding same. | A101 - Plan and prepare for | $435.00 hr | 1.20 | 1.20 | $522.00 |
| 12/29/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Review and edit order and email with Mr. Deloatch regarding same. | A101 - Plan and prepare for | $435.00 hr | 0.20 | 0.20 | $87.00 |
| 12/29/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Call with Leon Jones regarding status. | A101 - Plan and prepare for | $435.00 hr | 0.50 | 0.50 | $217.50 |
| 12/31/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (2406 Cancer) Continued attention to issues related to tender and review of related documents (.8); Conference with Receiver regarding same (.2); | A101 - Plan and prepare for | $435.00 hr | 1.00 | 1.00 | $435.00 |

**B120 - Asset Analysis and Recovery Sub Totals:** 194.00   194.00   $76,921.00

## B130 - Asset Disposition

| 10/31/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review email and supporting documents from counsel for Receiver for LHC regarding request for release of deed (.4); Conference with Receiver regarding same (.1); Call with counsel for LHC Receiver (.3); Review supporting documents provided by counsel (.5). | A101 - Plan and prepare for | $435.00 hr | 1.30 | 1.30 | $565.50 |
| 10/31/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven) Review status of foreclosure and email to counsel for Haven (.3); Conference with Eric Silva regarding withdrawal of foreclosure and subpoena (.2); Edit letter regarding foreclosure (.1); Respond to email from counsel for Haven (.1). | A101 - Plan and prepare for | $435.00 hr | 0.70 | 0.70 | $304.50 |
| 11/05/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Williams) Review and respond to email from closing lawyer regarding documents and privilege. | A101 - Plan and prepare for | $435.00 hr | 0.30 | 0.30 | $130.50 |
| 12/03/2025 | Eric Silva | S. Gregory Hays Receiver | SEC Receivership | (Haven Athens) Conf with H. Sewell regarding foreclosure, | A101 - Plan and prepare | $325.00 hr | 0.60 | 0.60 | $195.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | for First Liberty et.al. | | prepare notice of foreclosure and notice to Haven Athens regarding January foreclosure. | for | | | | |
| 12/10/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Send Quitclaim Deed of Release to Kevin Stine | A101 - Plan and prepare for | $325.00 hr | 0.40 | 0.40 | $130.00 |
| 12/10/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Haven Athens) Prepare certificates of service for subpoenas related to Haven. | A101 - Plan and prepare for | $325.00 hr | 0.30 | 0.30 | $97.50 |
| | | | | **B130 - Asset Disposition Sub Totals:** | | | 3.60 | 3.60 | $1,423.00 |

### B160 - Fee/Employment Applications

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/23/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare first interim fee application | A101 - Plan and prepare for | $325.00 hr | 2.20 | 2.20 | $715.00 |
| 10/27/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Continued preparation of materials for First Quarterly Fee Application. | A101 - Plan and prepare for | $435.00 hr | 1.50 | 1.50 | $652.50 |
| 10/29/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit fee application. | A101 - Plan and prepare for | $435.00 hr | 1.00 | 1.00 | $435.00 |
| 10/30/2025 | Henry Sewell | S. Gregory Hays | SEC Receivership | Review edit and forward 1st Fee Application to | A101 - Plan and | $435.00 hr | 1.70 | 1.70 | $739.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Receiver for First Liberty et.al. | SEC (1.5); Conference with Receiver regarding same (.2). | prepare for | | | |
| 10/30/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Review and edit fee application per comments from Receiver Team | A101 - Plan and prepare for | $325.00 hr | 0.90 | 0.90 | $292.50 |
| 11/14/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Finalize Fee Application for filing (.3); Email with Receiver team regarding same (.1). | A101 - Plan and prepare for | $435.00 hr | 0.40 | 0.40 | $174.00 |
| 11/14/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Finalize and compile fee application. | A101 - Plan and prepare for | $325.00 hr | 0.70 | 0.70 | $227.50 |
| 11/21/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Conf with H. Sewell regarding notice of filing of proposed order, prepare notice and send to H. Sewell and Prepare proposed order. | A101 - Plan and prepare for | $325.00 hr | 0.90 | 0.90 | $292.50 |
| 12/17/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare notices of retention for TransPerfect Legal and Hargrave | A101 - Plan and prepare for | $325.00 hr | 0.50 | 0.50 | $162.50 |
| 12/18/2025 | Eric Silva | S. Gregory Hays Receiver for First | SEC Receivership | Update notices of retention for TransPerfect and Valid 8 and send to H. Sewell | A101 - Plan and prepare for | $325.00 hr | 0.20 | 0.20 | $65.00 |

| Date | | | | | | | | |
|------|------|------|------|------|------|------|------|------|
| | | Liberty et.al. | | | | | | |
| 12/19/2025 | Eric Silva | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | Prepare compiled notice for Chalmers, Adams, Backer & Kaufman LLC as ordinary course professional | A101 - Plan and prepare for | $325.00 hr | 0.20 | 0.20 | $65.00 |

| | | | |
|---|---|---|---|
| **B160 - Fee/Employment Applications Sub Totals:** | 10.20 | 10.20 | $3,821.00 |

## L110 - Fact Investigation/Development

| 11/05/2025 | Henry Sewell | S. Gregory Hays Receiver for First Liberty et.al. | SEC Receivership | (Curepoint) Conference with Eric Silva regarding exhibit list and preparation for hearing (.3); Review documents and edit exhibit list for filing with Court (2.0); Conference with Nathan DeLoatch regarding documents (.4); Conference with Receiver regarding status (.3); Review final exhibit list and compilation of exhibits (.5). | A101 - Plan and prepare for | $435.00 hr | 3.50 | 3.50 | $1,522.50 |

| | | | |
|---|---|---|---|
| **L110 - Fact Investigation/Development Sub Totals:** | 3.50 | 3.50 | $1,522.50 |

| | | | |
|---|---|---|---|
| **Grand Total** | 269.90 | 269.90 | $106,901.50 |



# Exhibit D

**Hays Financial Consulting LLC**
2964 Peachtree Road
Suite 555
Atlanta, GA 30305
404-926-0060

January 14, 2026

First Liberty

Invoice Period: 10-01-2025 - 12-31-2025

## Professional Services

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| Accounting/Auditing | | | | | |
| 10-06-2025 | Scott S. Askue | Prepared wire transfer instructions for payment of security guard. | 0.30 | 375.00 | 112.50 |
| 10-07-2025 | Scott S. Askue | Reviewed checks turned over by Brant Frost. Drafted emails to the Trustee regarding issues with same. | 0.30 | 375.00 | 112.50 |
| 10-14-2025 | Scott S. Askue | Prepared wire transfer to security guard. Reviewed and formatted invoices for payment. | 0.30 | 375.00 | 112.50 |
| 10-16-2025 | Scott S. Askue | Processed checks received from Brant Frost and political contributions. | 0.50 | 375.00 | 187.50 |
| 10-21-2025 | Scott S. Askue | Prepared wire transfer instructions for payment to Teddy Hemmingway. | 0.30 | 375.00 | 112.50 |
| 10-31-2025 | Scott S. Askue | Prepared report of payment of life insurance premiums by defendant companies. | 0.60 | 375.00 | 225.00 |
| 10-31-2025 | Scott S. Askue | Prepared wire transfer for payment of life insurance premiums. | 0.30 | 375.00 | 112.50 |
| 11-03-2025 | Scott S. Askue | Prepared wire transfer advice for payment of security guard at Tie & Timber Technologies facility. | 0.30 | 375.00 | 112.50 |
| 11-04-2025 | Scott S. Askue | Prepared report of donations and political contributions recovered to date. | 0.30 | 375.00 | 112.50 |
| 11-19-2025 | Scott S. Askue | Prepared payment of tax bill for 14 Greenville Street. | 0.20 | 375.00 | 75.00 |
| 11-24-2025 | Scott S. Askue | Prepared analysis of payments to professionals. Prepared wire transfers for payment of same. | 1.30 | 375.00 | 487.50 |
| 11-25-2025 | Scott S. Askue | Prepared wire transfer advice for payment of security guard at Tie & Timber Technologies. | 0.30 | 375.00 | 112.50 |
| 12-08-2025 | Scott S. Askue | Prepared wire transfer for payment of security guard invoice. | 0.30 | 375.00 | 112.50 |
| 12-10-2025 | Scott S. Askue | Prepared expense reimbursement check for utilities and other expenses fronted by Hays Financial Consulting. | 0.20 | 375.00 | 75.00 |
| 12-17-2025 | Scott S. Askue | Prepared W-9 and wire instructions for payment of $20,000 settlement payment relating to security interest in 8013 Majors Road property. Posted payment. | 0.30 | 375.00 | 112.50 |
| 12-19-2025 | Scott S. Askue | Set up and arranged for wire transfer payment of ordinary course professionals. | 0.60 | 375.00 | 225.00 |
| 12-19-2025 | Dwaine A. Butler | Reviewed business records for information regarding donor disbursements, deposits, and | 1.40 | 225.00 | 315.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| **Accounting/Auditing** | | | | | |
| | | loan participation agreements. Researched documents associated with participate payments and verified if Receiver provided collection notice. | | | |
| 12-22-2025 | Scott S. Askue | Prepared invoice and wire transfer for payment of security guard invoice. | 0.30 | 375.00 | 112.50 |
| | | | 8.10 | | 2,827.50 |
| **Asset Analysis & Recovery** | | | | | |
| 10-02-2025 | Scott S. Askue | Researched for and prepared analysis of transactions with the Bates. Prepared analysis of transactions relating to loan against 14 Greenville Street. Drafted email to Henry Sewell regarding same. | 3.80 | 375.00 | 1,425.00 |
| 11-06-2025 | Dwaine A. Butler | Reviewed Tie & Timber documents for information regarding appraisals and valuation of equipment and inventory. Reviewed email from Ralph Reed regarding prior fixed asset list and verified documents were still at the building with Teddy Hemmingway. | 0.70 | 225.00 | 157.50 |
| 12-29-2025 | Dwaine A. Butler | Telephone call from 14 Greenville Street adjacent property owner regarding common area claim. Discussed issues with the Receiver and Auctioneer regarding proposed easement. Researched county and city website for any detail surrounding deeds, transfers, or assignments between properties. Drafted email to the Receiver and auctioneer regarding the matter. | 0.40 | 225.00 | 90.00 |
| | | | 4.90 | | 1,672.50 |
| **Asset Disposition** | | | | | |
| 10-01-2025 | Dwaine A. Butler | Telephone calls to and from Zach McKay and Mayor Miko Pickett regarding City of Mullins Economic Development interest in purchase of the Mullins plant. Drafted email to and reviewed emails from Mr. McKay regarding same. Discussed issues with Teddy Hemmingway regarding coordination of access and property tour with Mr. McKay and adjoining business owner. | 0.70 | 225.00 | 157.50 |
| 10-06-2025 | Dwaine A. Butler | Reviewed information from the Receiver regarding Brant Frost surrender and turnover of two vehicles. Telephone call to and from Scott Schwartz regarding coordination of vehicle pickup and preparation to auction vehicles. | 0.40 | 225.00 | 90.00 |
| 10-07-2025 | Dwaine A. Butler | Reviewed emails from Scott Askue and the Receiver regarding receipt of insurance refunds for paid vehicle premiums. Telephone calls to and from Scott Schwartz regarding storage of the recovered vehicles and coordination of auction sale pursuant to pending Order. | 0.20 | 225.00 | 45.00 |
| 10-15-2025 | Dwaine A. Butler | Reviewed and responded to email from Phillip Pritchett regarding interest to purchase or liquidate specific Tie & Timber equipment. | 0.20 | 225.00 | 45.00 |
| 10-17-2025 | Dwaine A. Butler | Reviewed and responded to emails from the Receiver regarding preparation to sell the building. Telephone calls to and from Scott Schwartz to coordination site inspection and detail of auction preparation. | 0.40 | 225.00 | 90.00 |
| 10-29-2025 | Dwaine A. Butler | Reviewed email from Ethan Griggs regarding offer to purchase equipment and inventory at the Tie & Timber location. Reviewed offer and drafted email to Mr. Griggs regarding request for updated, itemized offer. Telephone calls to and from Phillip Pritchett regarding same. | 0.20 | 225.00 | 45.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Asset Disposition | | | | | |
| 10-30-2025 | Dwaine A. Butler | Reviewed and responded to email from Ralph Reed regarding party interested in the purchase of Tie & Timber lumber equipment. Telephone call to David Hancock to discuss inspection of the inventory and offer to purchase. Telephone call to Ted Hemmingway regarding coordination of inspection with interested buyers. | 0.40 | 225.00 | 90.00 |
| 10-31-2025 | Dwaine A. Butler | Telephone calls to and from Cedric Ward regarding coordination of the Newnan office and storage location cleanout in preparation of sale. Discussed issues with auctioneer Scott Schwartz regarding specific items to retain at the location for sale. | 0.30 | 225.00 | 67.50 |
| 11-03-2025 | Dwaine A. Butler | Telephone calls to and from Anthony Griggs and Teddy Hemmingway regarding interest to purchase specific equipment at the Tie & Timber property. | 0.20 | 225.00 | 45.00 |
| 11-05-2025 | Dwaine A. Butler | Telephone calls to and from Webbie Fry regarding interest to inspect the Tie & Timber plant and purchase the equipment. Coordination inspection and review with Teddy Hemmingway. Reviewed equipment list. Telephone calls to and from Butch Winkler regarding equipment valuation detail. | 0.50 | 225.00 | 112.50 |
| 11-06-2025 | Dwaine A. Butler | Reviewed and responded to email from Ethan Griggs regarding offer to purchase the Tie & Timber Technologies sawmill equipment. Telephone calls to and from Mr. Griggs to discuss offer and Receiver plans to liquidate the building and equipment. | 0.30 | 225.00 | 67.50 |
| 11-11-2025 | Dwaine A. Butler | Reviewed Tie & Timber Technologies documents for information regarding building inspection and City of Mullins permit detail per request for prospective buyer. Telephone calls to and from Mayor Miko Pickett regarding City of Mullins interest to acquire the property and request for city ordinance. Gathered information to provide to interested buyers. Discussed potential auction of the building and equipment with Scott Schwartz. | 1.20 | 225.00 | 270.00 |
| 11-12-2025 | Dwaine A. Butler | Telephone call to AJ Patel regarding interest to purchase the Haven-Winder property and coordination of property interior inspection. Drafted email to Mr. Patel regarding same. | 0.20 | 225.00 | 45.00 |
| 11-20-2025 | Dwaine A. Butler | Reviewed email from the Trustee regarding entry of Order to sell vehicles and 14 Greenville Street building. Reviewed Order. Telephone call to the auctioneer regarding preparation of sell of assets. | 0.30 | 225.00 | 67.50 |
| 11-21-2025 | Dwaine A. Butler | Discussed issues with Scott Schwartz regarding entry of Order approving the sale of the vehicles and 14 Greenville Street property. Discussed issues with Mr. Schwartz regarding coordination of building inspection and access. Discussed issues with tenants regarding pending auction and request for access to business locations as needed. Reviewed emails from Joshua Mayes and the Receiver regarding turnover of vehicles to the Receiver. | 0.50 | 225.00 | 112.50 |
| 11-21-2025 | Dwaine A. Butler | Reviewed email from the Receiver regarding sale of Arnold's Point property and potential engagement of Concierge Auctions to sale the Receiver property. Researched Concierge Auction and comparable sales in Bryan County, GA. | 0.40 | 225.00 | 90.00 |
| 12-01-2025 | Dwaine A. Butler | Reviewed and responded to emails from the | 0.60 | 225.00 | 135.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

**Asset Disposition**

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Receiver and Brant Frost regarding recovery of the Range Rover vehicles and coordination of conveyance to the auctioneer. Telephone calls to and from Scott Schwartz regarding same. Discussed issues with the Receiver regarding plan to transport vehicles. Reviewed Kelly Blue Book for current valuation of vehicles. Discussed potential sale price with auctioneer. | | | |
| 12-02-2025 | Dwaine A. Butler | Reviewed email from the Receiver and Brant Frost regarding coordination of vehicle transfer to auctioneer and offer to purchase 14 Greenville office furniture. Discussed issues with the Receiver regarding value of furniture and communications with Mr. Frost regarding transport of the vehicles. | 0.30 | 225.00 | 67.50 |
| 12-03-2025 | Dwaine A. Butler | Telephone calls to and from Ted Hemmingway regarding coordination of tour of the Tie & Timber Technologies property to interested equipment buyer. Telephone calls to and from Nathan Griggs regarding proposal to purchase equipment. | 0.30 | 225.00 | 67.50 |
| 12-04-2025 | Dwaine A. Butler | Reviewed and responded to several emails from Butch Winkler regarding request to broker the sale of the Tie & Timber Technologies equipment. Reviewed equipment purchase detail to determine value of equipment. Telephone call to Ted Hemmingway regarding coordination of equipment access. | 0.60 | 225.00 | 135.00 |
| 12-04-2025 | Dwaine A. Butler | Reviewed and responded to emails from Brant Frost regarding coordination of turnover of vehicles to the Receiver's auctioneer. Reviewed emails from Scott Schwartz and the Receiver regarding same. Discussed issues with Mr. Frost regarding access to inspect the 14 Greenville office furniture and authorization to purchase the furniture. | 0.40 | 225.00 | 90.00 |
| 12-05-2025 | Dwaine A. Butler | Met with Krista Frost at the Greenville location and coordinated purchase of the office furniture. Supervised inspection of contents and discussed value of office furniture with Scott Schwartz and the Receiver. | 0.50 | 225.00 | 112.50 |
| 12-09-2025 | Dwaine A. Butler | Discussed issues with the Receiver regarding marketing and sell of the Phillipe Patek watch. Researched watch brokers and the in industry for sale or consignment options. Met with three watch retailers for determination of current value. Drafted email to and reviewed email from the Receiver regarding offers to purchase the watch. | 1.70 | 225.00 | 382.50 |
| 12-10-2025 | Dwaine A. Butler | Researched jewelry brokers and re-sale companies for the valuation and sale of the recovered Patek Philippe watch. Met with Atlanta Luxury Watch for inspection of the watch and offer to purchase. Discussed offer to purchase with the Trustee and watch retailer. Marketed watch on Swiss Expo website and requested valuation and offer to purchase. | 1.20 | 225.00 | 270.00 |
| 12-11-2025 | Dwaine A. Butler | Reviewed email from SwissWatch Expo regarding valuation and offer to purchase the Patek Philippe watch. Drafted email to the Receiver regarding watch pre-assessment and range of offer. Telephone call to SwissWatch Expo regarding potential offer. Telephone call from Scott Schwartz regarding coordination of 14 Greenville | 0.50 | 225.00 | 112.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

**Asset Disposition**

| | | | | | |
|------|-------------|-------------|-------|------|--------|
| | | property listing and transfer of keys to the location. Confirmed keys to leased spaces with tenants. Discussed procedures to show the location with Mr. Schwartz. | | | |
| 12-15-2025 | Dwaine A. Butler | Telephone call to City of Mullins Mayor Department regarding interest in City usage of the space. Discussed issues with mayoral staff regarding building dimensions and Receiver plans to market the building and equipment. | 0.30 | 225.00 | 67.50 |
| 12-16-2025 | Dwaine A. Butler | Drafted email to and reviewed to email from the Receiver regarding discussions with parties interested in the sale of the equipment and building. Telephone calls to and from Phillip Pritchett regarding Savage Auction proposal to auction to site. Researched forestry specific auction companies in southeastern region. Met with Scott Schwartz to discuss 14 Greenville auction preparation. Retrieved documents associated with the property and provided to auctioneer. Discussed marketing and provided contact information of interested parties to auctioneer. | 1.40 | 225.00 | 315.00 |
| 12-18-2025 | Dwaine A. Butler | Telephone calls to and from Scott Schwartz regarding 14 Greenville Street auction preparation and request for building and tenant detail. Retrieved documents and forwarded to Mr. Schwartz. Telephone call from Defendant regarding the purchase and removal of office furniture. Coordinated with auctioneer. Discussed auction plan with the Receiver. | 0.60 | 225.00 | 135.00 |
| 12-26-2025 | Dwaine A. Butler | Discussed issues with auctioneer regarding 14 Greenville auction preparation and removal of contents to prepare for showings. Reviewed and responded to emails from the Receiver and auctioneer regarding adjacent property owner's interest to purchase the property. Discussed issues with tenants regarding tentative showing schedule and procedures. | 0.40 | 225.00 | 90.00 |
| 12-30-2025 | Dwaine A. Butler | Reviewed and responded to emails from Brant Frost IV and Scott Schwartz regarding coordination of removal and payment of the Newnan office furniture. | 0.20 | 225.00 | 45.00 |
| | | | 15.40 | | 3,465.00 |

**Business Analysis**

| | | | | | |
|------|-------------|-------------|-------|------|--------|
| 10-01-2025 | Scott S. Askue | Researched for information relating to loans to Conquest and property interest of First Liberty. Drafted emails regarding findings. | 1.70 | 375.00 | 637.50 |
| 10-01-2025 | Dwaine A. Butler | Reviewed and responded to several emails from the Receiver and Eric Silva regarding detail of Conquest Commercial Funding loan detail. Reviewed documents for determination of First Liberty interest in the Dade County, Georgia properties. Reviewed file for information regarding personal guaranty and promissory note detail. Continued to draft list of BayPoint loan participants addresses for Certificate of Service. | 1.40 | 225.00 | 315.00 |
| 10-03-2025 | Dwaine A. Butler | Reviewed several emails from Tim Guilmette and Henry Sewell regarding Receiver inspection of the Full Circle collateral. Reviewed correspondence regarding no insurance and researched the loan file for any insurance detail. Drafted email to and reviewed emails from the Receiver regarding | 0.60 | 225.00 | 135.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Business Analysis | | | | | |
| | | coordination of the site inspection. Researched the county website to verify no pending county code enforcement notices. Email correspondence to and from Greg Sibilio regarding application for insurance at the Tie & Timber property. Telephone call from insurance broker to discuss options to insure vacant structure. | | | |
| 10-08-2025 | Scott S. Askue | Restored and researched for emails and reviewed emails relating to Haven transactions and ownership. | 3.20 | 375.00 | 1,200.00 |
| 10-08-2025 | Dwaine A. Butler | Continued review of all mail contents in the Greenville office for the determination of business records. Drafted email to and reviewed email from Kenneth Comerford regarding request for Coweta County GOP documents. Reviewed several documents for determination of unauthorized withdrawals from Defendants and entities. | 2.20 | 225.00 | 495.00 |
| 10-09-2025 | Scott S. Askue | Compiled emails regarding Haven entities. Drafted email to Eric Silva and Henry Sewell regarding same. | 0.40 | 375.00 | 150.00 |
| 10-17-2025 | Scott S. Askue | Researched for the purchase of property in Bryant County. Researched for the uses of funds lent to Jerry Williams and No Free relating to Bryant County property. Researched property issues relating to Arnold Point property. | 3.20 | 375.00 | 1,200.00 |
| 10-20-2025 | Scott S. Askue | Reviewed filed relating to 2304 GP and 1800 LP loans. Prepared ledger of transactions. Prepared history and recovery issues. | 3.40 | 375.00 | 1,275.00 |
| 10-20-2025 | Scott S. Askue | Prepared updated payoff for loan for Haven Athens & Snellville loans. | 1.50 | 375.00 | 562.50 |
| 10-20-2025 | Scott S. Askue | Identified transactions relating to Dixie Precast loans. Prepared notes on same. | 1.00 | 375.00 | 375.00 |
| 10-20-2025 | Scott S. Askue | Identified transactions involving Jessups, Fiber Tech and Powercore loans. | 2.50 | 375.00 | 937.50 |
| 10-21-2025 | Scott S. Askue | Reviewed defendant loan records, emails and bank transactions relating to 2406 Cancer Care loan. Prepared report of transactions relating to same. Calculated and prepared ledger of interest, penalties and other fees on loan. | 6.80 | 375.00 | 2,550.00 |
| 10-21-2025 | Scott S. Askue | Drafted email to the Receiver regarding total amounts owed by Phillip Miles and related entities per records of the Defendant. | 0.40 | 375.00 | 150.00 |
| 10-22-2025 | Scott S. Askue | Researched for loans to and loans from Brian Stewart. Reviewed defendant records relating to same. Prepared analysis of participation in Dublin Urology loan. Prepared analysis of loan activity with Dublin Urology. Drafted email to the Receiver regarding findings. | 2.60 | 375.00 | 975.00 |
| 10-23-2025 | Scott S. Askue | Finalized analysis of balance owed to Receiver estate by 2406 Cancer Care in anticipation of payoff. | 2.80 | 375.00 | 1,050.00 |
| 10-23-2025 | Scott S. Askue | Reviewed for documents responsive to document request from bankruptcy trustee for Curepoint. Discussed same with Eric Silva. | 3.20 | 375.00 | 1,200.00 |
| 10-24-2025 | Scott S. Askue | Met with Eric Silva regarding Curepoint bankruptcy claim and calculation of same. | 0.40 | 375.00 | 150.00 |
| 10-29-2025 | Dwaine A. Butler | Reviewed Product Design Innovation loan file and scanned documents to Eric Silva for Receiver Report. | 0.40 | 225.00 | 90.00 |
| 10-29-2025 | Scott S. Askue | Reviewed emails and other records relating to | 1.40 | 375.00 | 525.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|

**Business Analysis**

| | | claims against Curepoint bankruptcy. Reviewed docket relating to resolution and status of Morris Bank claim. Drafted email to Henry Sewell regarding same for discussion with Trustee. | | | |
| 10-30-2025 | Scott S. Askue | Researched issues with loan to LHC Cumming Hospice regarding 8013 Majors Road, Cumming property and foreclosure of same. | 1.10 | 375.00 | 412.50 |
| 10-30-2025 | Dwaine A. Butler | Review and examined Tie & Timber Beacon Bank statements. Organized statements and discussed account detail with Ralph Reed. | 0.40 | 225.00 | 90.00 |
| 10-31-2025 | Scott S. Askue | Researched for transactions involving loan to LHC Cumming Hospice LLC. Reviewed other receivership relating to property. Drafted email to the Receiver regarding findings. | 1.40 | 375.00 | 525.00 |
| 10-31-2025 | Dwaine A. Butler | Continued the review Beacon Bank statements for Tie & Timber. Compared account activity for operating and debit accounts. Reviewed and responded to emails from the Receiver regarding close of Beacon account and correspondence with Ralph Reed as former administrator of account. | 0.60 | 225.00 | 135.00 |
| 11-04-2025 | Scott S. Askue | Researched issues relating to 2406 Cancer Care loan and issues raised by borrowers. Drafted email regarding same. | 1.50 | 375.00 | 562.50 |
| 11-04-2025 | Scott S. Askue | Reviewed loan history and drafted email to Henry Sewell regarding monthly payment on Haven Athens loan. | 0.30 | 375.00 | 112.50 |
| 11-06-2025 | Dwaine A. Butler | Discussed issues with Henry Sewell and Eric Silva regarding transport of Curepoint loan documents to Judge Paul Baisier chambers in preparation of pending hearing. Retrieved documents and traveled to Richard B. Russell Federal Building to convey to Judge Baisier. Met with Derron Helmsley of Judge's office and confirmed delivery of documents. | 2.00 | 225.00 | 450.00 |
| 11-06-2025 | Scott S. Askue | Researched for documents relating to Curepoint loan for hearing on same. | 0.30 | 375.00 | 112.50 |
| 11-06-2025 | Scott S. Askue | Researched for information relating to Jeffrey Jones receivable. Drafted memo regarding findings. | 1.30 | 375.00 | 487.50 |
| 11-10-2025 | Scott S. Askue | Telephone call from Henry Sewell regarding hearing on claim in Curepoint bankruptcy case. Reviewed bank records for additional transactions between Frist Liberty and Curepoint. Updated analysis with findings. | 1.60 | 375.00 | 600.00 |
| 11-10-2025 | Scott S. Askue | Reviewed and responded to email from Henry Sewell regarding balance owed by 2406 Cancer Care. | 0.20 | 375.00 | 75.00 |
| 11-10-2025 | Scott S. Askue | Reviewed complaint against Phillip Miles and others by the Curepoint trustee as it relates to First LIberty's claim. Drafted email to Henry Sewell regarding same. | 0.80 | 375.00 | 300.00 |
| 11-12-2025 | Scott S. Askue | Discussions withe the Receiver and Henry Sewell regarding claim in the Curepoint bankruptcy case. | 0.30 | 375.00 | 112.50 |
| 11-13-2025 | Dwaine A. Butler | Inspected the Full Circle property at George Pike Parkway in Monroe, GA. Reviewed property exterior and photographed buildings for determination of collateral damage. Met with Dave PIke and discussed property detail, lack of insurance, and security of the property. Telephone call from the Receiver regarding detail | 1.20 | 225.00 | 270.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Business Analysis | | | | | |
| | | of site inspection and discussion with owner. Telephone call to Walton County Tax Assessor regarding 2024 property valuation. | | | |
| 11-14-2025 | Scott S. Askue | Prepared updated analysis of loans to Jerry Williams. | 1.50 | 375.00 | 562.50 |
| 11-14-2025 | Dwaine A. Butler | Downloaded Full Circle loan property photographs and drafted email to the Receiver regarding summary of the Full Circle property site visit, inspection and meeting with David Pike. Discussed issues with the Receiver regarding insurance and security issues at the property. Reviewed emails from the Receiver regarding the Arnold's Point property Motion and coordination of inspection. | 0.40 | 225.00 | 90.00 |
| 11-19-2025 | Dwaine A. Butler | Telephone call from Marjorie Singley Hall regarding call with Defendant Brant Frost litigation attorney and Tie & Timber Technologies note issues. | 0.30 | 225.00 | 67.50 |
| 11-19-2025 | Dwaine A. Butler | Reviewed Tie & Timber Technologies business records for information regarding correspondence with Gene and communications with City of Mullens Incentive division. Reviewed several documents for the determination of ownership interest and note transfer. Reviewed several emails from the Receiver regarding the Full Circle loan detail. Researched files for information regarding loan maturity date and participant offering. | 1.60 | 225.00 | 360.00 |
| 11-19-2025 | Scott S. Askue | Reviewed for transactions involving Full Circle and related entities. Prepared report of same. Drafted email to the Receiver regarding same. | 1.30 | 375.00 | 487.50 |
| 11-21-2025 | Scott S. Askue | Drafted email to Henry Sewell and the Receiver regarding Survival Agreement incorporated into 2406 Cancer Care loan. | 0.40 | 375.00 | 150.00 |
| 11-21-2025 | Scott S. Askue | Researched for and identified transactions with Randy and Kathy Bates. Prepared supporting documents relating to same. | 3.10 | 375.00 | 1,162.50 |
| 11-24-2025 | Dwaine A. Butler | Reviewed several emails from the Receiver and Eric Silva regarding Legacy Advisory Group loan detail. Reviewed loan documents for determination of associated entity. Reviewed and organized active loan files for additional review. | 0.80 | 225.00 | 180.00 |
| 11-25-2025 | Dwaine A. Butler | Reviewed emails from Henry Sewell and the Receiver regarding Full Circle Motion to File Action. Reviewed Motion. Discussed issues with the Receiver regarding the Monroe property plan to Foreclose. Reviewed loan security deeds and Full Circle inspection detail | 0.80 | 225.00 | 180.00 |
| 11-25-2025 | Scott S. Askue | Drafted email to Henry Sewell regarding transactions with Randy and Kathy Bates. Reviewed email from their attorney. | 0.30 | 375.00 | 112.50 |
| 12-02-2025 | Dwaine A. Butler | Reviewed Full Circle/Normal Recover loan files for information regarding property information, appraisals, or property plats. Reviewed county website to confirm no current county code violations or pending fines. | 0.80 | 225.00 | 180.00 |
| 12-02-2025 | Scott S. Askue | Reviewed loan file and transactions history for the loan with 2406 Cancer Care. Prepared transactions ledger and loan ledger based on promissory note. | 4.40 | 375.00 | 1,650.00 |
| 12-03-2025 | Scott S. Askue | Continued review of loan documents and payoff | 3.40 | 375.00 | 1,275.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | calculation. Prepared notes on issues with same. Prepared documents in support of Receiver's calculation | | | |
| 12-03-2025 | Scott S. Askue | Review documents and transactions relating to loan terms. Began calculation of loan payoff | 2.30 | 375.00 | 862.50 |
| 12-04-2025 | Scott S. Askue | Finalized loan payoff analysis for loan to Full Circle LLC. Prepared supporting documents relating to calculation. | 3.40 | 375.00 | 1,275.00 |
| 12-04-2025 | Scott S. Askue | Reviewed loan agreements, file, emails and other documents relating to loan to Product Design Innovations. Researched for payments to and from same. | 2.70 | 375.00 | 1,012.50 |
| 12-05-2025 | Scott S. Askue | Continued review of loan agreement, file, emails and other documents relating to loan to Product Design Innovations. Prepared loan payoff analysis. | 4.20 | 375.00 | 1,575.00 |
| 12-05-2025 | Scott S. Askue | Reviewed loan agreements, file, emails and other documents relating to loan to Urohealth. Researched for payments to and from and prepared analysis of same. | 3.10 | 375.00 | 1,162.50 |
| 12-08-2025 | Scott S. Askue | Finalized review of UroHealth loans to Dublin and Warner Robbins loans and preparation of loan payoff. | 2.30 | 375.00 | 862.50 |
| 12-08-2025 | Scott S. Askue | Reviewed file, promissory note, bank account ledger and email relating to Kracken Enterprises loan. Prepared loan payoff analysis. | 3.60 | 375.00 | 1,350.00 |
| 12-08-2025 | Scott S. Askue | Prepared updated loan payoff calculation for Haven Athens-Snellville loan. | 0.50 | 375.00 | 187.50 |
| 12-09-2025 | Scott S. Askue | Updated and completed analysis and calculation of Urohealth loan payoffs. Prepared supporting documents for same and notes for same. | 3.30 | 375.00 | 1,237.50 |
| 12-10-2025 | Scott S. Askue | Reviewed two loans to Jessup loans. Identified and prepared report of transactions relating to same. Reviewed loan documents in file and emails relating to same. Drafted memo with findings. | 3.50 | 375.00 | 1,312.50 |
| 12-10-2025 | Scott S. Askue | Compared payoff calculation prepared by the Receiver and calculation prepared by 2406 Cancer Care. Drafted email to the Receiver regarding differences. | 1.60 | 375.00 | 600.00 |
| 12-10-2025 | Scott S. Askue | Additional file researched regarding bonuses and charges to the 2406 Cancer Care loan including terms and nature of two non-cash loans to same. | 2.20 | 375.00 | 825.00 |
| 12-10-2025 | Dwaine A. Butler | Reviewed Jayme Sickert business files and researched vendor detail and any correspondence with Georgia Republican Party. Organized documents for Receiver review. Reviewed recovered files at the storage location for any detail surrounding active and closed loans. | 0.80 | 225.00 | 180.00 |
| 12-10-2025 | Dwaine A. Butler | Reviewed Quitclaim Deed of Release between Receiver and LHC Cumming Hospice, LLC. Notarized release and forwarded to Receiver counsel for filing. | 0.20 | 225.00 | 45.00 |
| 12-11-2025 | Dwaine A. Butler | Reviewed Full Circle loan file for collateral detail, tax documents, plats, insurance policy information, or property appraisal information. Researched City of Monroe website for notification of city or county code enforcement violations. | 0.70 | 225.00 | 157.50 |
| 12-12-2025 | Scott S. Askue | Reviewed transactions, emails and file for information relating to Dixie Precast loan. Drafted analysis and summary of findings. | 1.00 | 375.00 | 375.00 |
| | | | 0.40 | 375.00 | 150.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Business Analysis** | | | | | |
| 12-12-2025 | Scott S. Askue | Prepared reports of transactions relating to the Full Circle, Stone Capital and 2406 Cancer Care loans. | | | |
| 12-22-2025 | Scott S. Askue | Reviewed and commented on extension of 2406 Cancer Care loan. | 0.40 | 375.00 | 150.00 |
| 12-22-2025 | Scott S. Askue | Researched for information relating to guarantors of 2406 Cancer Care loan. Drafted email regarding findings. | 0.40 | 375.00 | 150.00 |
| 12-29-2025 | Dwaine A. Butler | Reviewed and responded to emails from Henry Sewell and the Receiver regarding Haven Winder property renovation and inspection to confirm details of reported renovation. | 0.20 | 225.00 | 45.00 |
| 12-29-2025 | Scott S. Askue | Researched for emails and reports relating to property analyses performed by HDHP. Compiled and reviewed same. | 1.60 | 375.00 | 600.00 |
| 12-30-2025 | Dwaine A. Butler | Reviewed email correspondence from Henry Sewell and the Receiver regarding Haven Winder property renovation project detail, draw requests to Lisa Brown, and report of renovation efforts. Reviewed files for information regarding property repairs. Researched Barrow County website for information regarding project permits to verify detail of any renovation. | 0.80 | 225.00 | 180.00 |
| 12-31-2025 | Scott S. Askue | Reviewed response from 2406 Cancer Care. Prepared analysis of difference between Receiver's position and position of 2406 Cancer Care. Drafted email to the Receiver and Henry Sewell regarding same. | 0.50 | 375.00 | 187.50 |
| | | | 110.90 | | 39,157.50 |
| **Business Operations** | | | | | |
| 10-01-2025 | Dwaine A. Butler | Telephone call to Duke Energy regarding request for energy saving field test at the Mullins property. Discussed issues with customer service representative regarding the vacant property consumption detail. Created service ticket with Duke Energy and contacted Teddy Hemmingway regarding coordination of access to the property. | 0.40 | 225.00 | 90.00 |
| 10-01-2025 | Dwaine A. Butler | Email correspondence to and from Eric Sibilo regarding insurance coverage at the Mullins property location. Telephone call from Mr. Sibilo regarding force placed insurance option. Provided photographs of the property to provide to insurance carriers. | 0.40 | 225.00 | 90.00 |
| 10-03-2025 | Dwaine A. Butler | Telephone calls to and from City of Newnan Utilities regarding request for meter reading at Suite A&B. Discussed issues with tenants regarding reconciliation of monthly utilities. Met with US Post Office manager regarding mail forwarding of business mail to Receiver's office. | 0.70 | 225.00 | 157.50 |
| 10-03-2025 | Dwaine A. Butler | Met with tenants at the Newnan property for October rent payments and inspection of maintenance issues. Reviewed and responded to several emails from Joshua Mayes and the Receiver regarding access to a second storage unit at SecurCare Storage and Receiver's inspection of unit 727. Reviewed emails from Mr. Mayes and the Receiver regarding Brant Frost's inquiry of personal mail. Met with Secure Storage personnel to discuss access to the second storage unit. Reviewed and confirmed completion of lawn maintenance at the Haven Winder property with | 3.20 | 225.00 | 720.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Business Operations** | | | | | |
| | | contractor Anthony Hannah. | | | |
| 10-06-2025 | Dwaine A. Butler | Telephone call from Marjorie Simbley-Hall regarding communication with Beacon Bank manager and closing of Tie & Timber bank account. Telephone call to Beacon Bank regarding Notice of Receivership and contact information to close bank account. Drafted email to Mrs. Hall regarding same. | 0.20 | 225.00 | 45.00 |
| 10-06-2025 | Dwaine A. Butler | Reviewed weekly security timesheet for Tie & Timber property. Authorized payments and drafted email to Scott Askue regarding weekly security payment to Teddy Hemmingway. | 0.20 | 225.00 | 45.00 |
| 10-07-2025 | Dwaine A. Butler | Telephone calls to and from Zack Caldwell regarding Tie & Timber bank account activity at Beacon Bank. Reviewed several emails from the Receiver and Mr. Caldwell regarding the status the account and inquiry as to Receiver's authority to close account. Reviewed business records from former COO for information related to Beacon Bank account and transaction activity. Telephone call from Marjorie Simbly regarding same. Drafted email to and reviewed emails from Joshua Mayes and Receiver regarding request for authorization to access the storage unit in Newnan. | 0.90 | 225.00 | 202.50 |
| 10-08-2025 | Dwaine A. Butler | Reviewed and organized contents of Greenville Street in preparation of sale. Reviewed mailed correspondence and organized business records for packing and transport to storage location. Met with Cedric Ward at the location to obtain labor quote to prep, remove, and transport documents and fixtures to SecurStorage location in Newnan. Reviewed Unit 726, per authorization of Kate Frost. Inspected the unit for determination of business records. Drafted email to the Receiver regarding summary of plan to transport documents and maintain unit. Met with Newnan Utilities technician to grant access to location for power service assessment. Locked and secured the location. | 3.80 | 225.00 | 855.00 |
| 10-09-2025 | Dwaine A. Butler | Prepared summary and outline of plan to remove contents from the Greenville Street property in preparation for marketing and sale. Drafted email to the Receiver regarding plan to transport business records to secure storage location. Reviewed business records for information regarding Republican Party contact information to return candidate signage. | 0.60 | 225.00 | 135.00 |
| 10-10-2025 | Dwaine A. Butler | Met with second contractor Dee Pinder at the Newnan office building for quote to clean office in preparation of auction sale. Inspected second storage unit at SecurStorage. Inspected contents of the storage unit and reported to Receiver. Drafted email to the Receiver regarding plan to transport business records to secure storage location. | 1.90 | 225.00 | 427.50 |
| 10-13-2025 | Dwaine A. Butler | Reviewed property utility invoices and expenses. Verified payments and outlined reimbursement of expenses for Receiver's authorization Processed payments to Newnan Utilities for services at 14 Greenville Street. Reviewed and approved timesheet for Tie & Timber security personnel. | 0.90 | 225.00 | 202.50 |
| 10-14-2025 | Dwaine A. Butler | Reviewed 2025 property tax statement for 14 | 0.40 | 225.00 | 90.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|

## Business Operations

|  |  | Greenville Street and 169 W. Athens properties. Verified tax detail and amount with Barrow and Coweta County Tax Assessors. Input for processing of payments. |  |  |  |
| 10-14-2025 | Dwaine A. Butler | Reviewed Tie & Timber business and accounting records. Reviewed Beacon Bank statements from July 2024 through June 2025. Reviewed notice of recurring overdraft dated July 7, 2025. Drafted email to the Receiver regarding investigation of this account. Continued to research documents related to bank account and First Resource Capital. Continued draft of collateral report for Receiver First Report. | 2.70 | 225.00 | 607.50 |
| 10-14-2025 | Dwaine A. Butler | Telephone calls from Spectrum Business security and internet billing at the Tie & Timber property. Reviewed correspondence and historical billing detail for determination of monthly cost and expense. Processed change of contact, billing address, and authorized personnel for account. Processed payment of August-October outstanding invoices. Telephone calls to and from Teddy Hemmingway regarding confirmation of security payment wire. Reviewed emails from the Receiver and Scott Askue regarding same. | 0.70 | 225.00 | 157.50 |
| 10-15-2025 | Dwaine A. Butler | Reviewed several business records at the Newnan property and prepared cleanout of property for pending sale. Met with Joe Johnson for quote to remove and transport items to storage location. Met with tenants to discuss building maintenance issues and payment of monthly utilities. Boxed and organized office contents for transport. Locked and secured the property. | 3.30 | 225.00 | 742.50 |
| 10-15-2025 | Dwaine A. Butler | Reviewed Tie & Timber Beacon Bank statements and forwarded email to Scott Askue regarding research of account activity. Scanned bank statements and Notice of Overdraft from the bank. | 0.30 | 225.00 | 67.50 |
| 10-15-2025 | Dwaine A. Butler | Haven Winder: Telephone call to Anthony Hannah regarding coordination of October lawn maintenance schedule and an notice for authorization to continue service with the Receiver's office. Reviewed contractor agreement. Telephone call from Scott Schwartz regarding request for property detail, plat, or survey. Reviewed business and loan files for any property detail or environmental studies. | 0.80 | 225.00 | 180.00 |
| 10-16-2025 | Dwaine A. Butler | Reviewed Tie & Timber business and loan detail for information regarding property appraisal and environmental reports. Reviewed email from Butch Winkler regarding inventory list. Telephone calls to Philip Pritchett and Ted Hemmingway regarding verification of equipment and detail. Coordinated visit to the location with Mr. Hemmingway and Phil Pritchett. | 1.40 | 225.00 | 315.00 |
| 10-17-2025 | Dwaine A. Butler | Performed weekly inspection and meeting with tenants to discuss building and maintenance issues. Reviewed and organized business mail in preparation of cleanout of offices. Traveled to SecureStorage location and transported business records. | 2.40 | 225.00 | 540.00 |
| 10-20-2025 | Dwaine A. Butler | Reviewed emails from Jessica Russell and the Receiver regarding Beacon Bank notice to close Tie & Timber bank account. Drafted email to the | 0.40 | 225.00 | 90.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

Business Operations

| | | Receiver regarding access to download bank account historical data. Continued to review Tie & Timber loan documents and business records for bank account information. Discussed issues with Ted Hemmingway regarding access to the business records at the property location. | | | |
| 10-20-2025 | Dwaine A. Butler | Reviewed Tie & Timber weekly security personnel timesheet and authorized. Drafted email to Scott Askue regarding processing of payment to Teddy Hemmingway. | 0.20 | 225.00 | 45.00 |
| 10-21-2025 | Dwaine A. Butler | Telephone calls to and from Ted Hemmingway regarding confirmation of weekly contractor payment and coordination of visit the Tie & Timber property. Drafted email to and reviewed email from Scott Askue regarding confirmation of wire processing to Mr. Hemmingway. | 0.30 | 225.00 | 67.50 |
| 10-22-2025 | Dwaine A. Butler | Met with Teddy Hemmingway at the Tie & Timber location in Mullins, South Carolina. Inspected the interior and exterior of building. Verified Duke Energy transmitter repair and discussed exterior landscape and code enforcement issues with Mr. Hemmingway and contractor. Met with City of Mullins Fire Department to authorized fire hydrant inspection and Receiver as point of contact. Reviewed business records at the location and retrieved for transport to Receiver office. Locked and secured the property. | 3.60 | 225.00 | 810.00 |
| 10-23-2025 | Dwaine A. Butler | Performed property inspection, review, and coordination of building cleanout at the Newnan location. Met with Cedric Ward at the location to prepare documents for transport to storage location. Visited United States Post Office regarding issues with mail forwarding. Verified no mail being held for First Liberty and Defendants. Locked and secured the property. | 2.20 | 225.00 | 495.00 |
| 10-24-2025 | Dwaine A. Butler | Telephone calls to and from Anthony Hannah regarding completion of scheduled landscape services at the 169 Athens Street property. Reviewed property photographs and confirmed completion. Authorized payment to Hannah & Sons Landscape for October service. | 0.30 | 225.00 | 67.50 |
| 10-27-2025 | Dwaine A. Butler | Telephone calls to and from Teddy Hemmingway regarding coordination of meter inspection of the Tie & Timber location. Discussed issues with Mr. Hemmingway regarding weekly timesheet and authorization of weekly payment. | 0.20 | 225.00 | 45.00 |
| 10-28-2025 | Dwaine A. Butler | Telephone calls to and from Teddy Hemmingway regarding Tie & Timber building utility issues and communications with City of Mullins regarding exterior building inspection. Reviewed City of Mullins file and contacted Grand Strand Water regarding request for fire hydrant inspection. Reviewed property files for information regarding prior building and meter inspections. | 0.80 | 225.00 | 180.00 |
| 10-30-2025 | Dwaine A. Butler | Telephone calls to and from Ted Hemmingway regarding confirmation of weekly payroll submission. Verified wire to Mr. Hemmingway and drafted email to Scott Askue regarding same. Telephone calls to and from Duke Energy regarding evaluation of the panel and meter at the Tie & Timber property location. Discussed coordination of inspection of utilities with Mr. | 0.60 | 225.00 | 135.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|

**Business Operations**

| | | Hemmingway. | | | |
|------|--------------|-------------|-------|------|--------|
| 10-31-2025 | Dwaine A. Butler | Reviewed and responded to emails from the Receiver and Receiver's counsel regarding Principal Life Insurance premium and coordination of payment. Telephone call to Principal Life Insurance regarding premium payment detail. Drafted email to the Receiver regarding payment processing. Reviewed business records for additional information for two life insurance policies. | 1.00 | 225.00 | 225.00 |
| 11-03-2025 | Dwaine A. Butler | Reviewed security personnel weekly timesheet for Tie & Timber and authorized payment. Drafted email to and reviewed email from Scott Askue regarding process of weekly payroll to Teddy Hemmingway. | 0.30 | 225.00 | 67.50 |
| 11-04-2025 | Dwaine A. Butler | Traveled to 14 Greenville Street. Reviewed documents and business records at the Newnan business location and prepared for building cleanout. Met with tenants to retrieve November rent payments. Traveled to Newnan Utilities to request power meter inspection. Locked and secured the property. | 2.50 | 225.00 | 562.50 |
| 11-05-2025 | Dwaine A. Butler | Drafted email to Scott Askue regarding receipt of Newnan tenant November rent payment. Drafted email summary to Trustee regarding plan to remove contents of the Newnan office and coordination of document transport. Telephone call to Cedric Ward to confirm access to building and removal of furniture, files, and computers. | 0.60 | 225.00 | 135.00 |
| 11-05-2025 | Dwaine A. Butler | Reviewed Haven Winder and 14 Greenville Street insurance documentation to confirm renewal and coverage detail. Telephone calls to and from Newnan tenants regarding request for updated insurance certificate detail. | 0.40 | 225.00 | 90.00 |
| 11-07-2025 | Dwaine A. Butler | Continued to supervise contractors and organize storage location. Reviewed several historical business records at the storage location for information loans and collateral. Drafted email to the Receiver regarding recovery of closed loan files. Reviewed documents and secured storage. | 1.70 | 225.00 | 382.50 |
| 11-07-2025 | Dwaine A. Butler | Traveled to Newnan, GA and met with cleanout contractors for removal, cleanout, and transport of office contents. Reviewed and boxed historical business records and prepared for transport to storage location. Supervised contractors during removal of contents. Traveled to SecureCare Storage location and organized several business files. Removed campaign signage from storage unit and supervised removal and dumping. Locked and secured the Newnan business location and storage unit. | 4.00 | 225.00 | 900.00 |
| 11-10-2025 | Dwaine A. Butler | Confirmed receipt of weekly timesheet for Tie & Timber Technologies security personnel. Authorized weekly payroll and drafted email to Scott Askue regarding processing. Reviewed Newnan Utilities monthly invoice for 14 Greenville Street. Reviewed invoice and authorized payment. Discussed issues with tenants regarding allocation of monthly utilities. Verified receipt of November rent payment. | 0.70 | 225.00 | 157.50 |
| 11-11-2025 | Dwaine A. Butler | Prepared spreadsheet of collateral insurance policy detail and broker information. Telephone | 0.60 | 225.00 | 135.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

Business Operations

| | | calls to Berkshire Hathaway regarding request for Haven Winder property Declarations and policy renewal detail. | | | |
| 11-12-2025 | Dwaine A. Butler | Reviewed emails from the Receiver regarding verification of wire transfer of weekly payroll to Tie & Timber Technologies security personnel. Telephone call to Ted Hemmingway regarding confirmation of wire deposit. Verified payment of collateral expenses and prepared reimbursement to Receiver. Drafted emails to and reviewed email from Scott Askue regarding processing of reimbursement to the Receiver. | 0.50 | 225.00 | 112.50 |
| 11-12-2025 | Dwaine A. Butler | Reviewed notices and invoice from WOW Business for 14 Greenville Street internet and phone services. Telephone call to WOW Business to notify of business closure and account cancellation. | 0.20 | 225.00 | 45.00 |
| 11-12-2025 | Dwaine A. Butler | Prepared Tie & Timber Technologies summary of expenses and future expenditures. Discussed issues with security personnel regarding adjustment of security schedule and reporting to Receiver. | 0.50 | 225.00 | 112.50 |
| 11-12-2025 | Dwaine A. Butler | Reviewed email from Cedric Ward regarding 14 Greenville Street cleanup and document removal and transport. Reviewed invoice and authorized payment. | 0.20 | 225.00 | 45.00 |
| 11-13-2025 | Dwaine A. Butler | Performed monthly site visit and inspection of the Haven Winder property for confirmation of security, assessment of county code enforcement issues, and inspection of property interior. Reviewed each exterior door to confirm secure. Locked and secured the property and entrance. Met with City of Winder Police Department to confirm updated property contact list. | 1.80 | 225.00 | 405.00 |
| 11-14-2025 | Dwaine A. Butler | Telephone call to WOW Internet Services regarding cancellation of 14 Greenville Street service and notice of business closure. Reviewed mailed correspondence and handled as appropriate. Reviewed 2024 Property Tax Statement. Reviewed Coweta County Tax Assessor's Website to verify annual tax amount. | 0.30 | 225.00 | 67.50 |
| 11-17-2025 | Dwaine A. Butler | Telephone calls to and from Anthony Hannah regarding Haven Winder property lawn maintenance service and notice to suspend monthly service. Reviewed Spectrum Business Tie & Timber Technologies invoice and authorized payment. Telephone call from Spectrum regarding coordination of Fiber inspection at the location. Telephone call to Teddy Hemmingway regarding contractor access. | 0.40 | 225.00 | 90.00 |
| 11-18-2025 | Dwaine A. Butler | Telephone calls to and from Spectrum Business regarding explanation of charges on monthly invoice. Discussed return of equipment with representative and coordinated with Ted Hemmingway. Telephone call from Anthony Hannah regarding Haven Winder property lawn maintenance. Reviewed photographs and authorized payment to Hannah Landscape. | 0.40 | 225.00 | 90.00 |
| 11-18-2025 | Dwaine A. Butler | Reviewed Florida Department of Revenue Reemployment Tax Report and executed RT-6 Employer's Quarterly Report. Provided notice of close of business to Return Reconciliation | 0.60 | 225.00 | 135.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

Business Operations

| | | Division. Prepared for mailing. Reviewed Notice from South Carolina Department of Revenue regarding Notice of Levy for David Smith. Input information that employee was no longer employed with the business. Obtained confirmation of submission to Notice (0-034-430-363). | | | |
| 11-20-2025 | Dwaine A. Butler | Reviewed Notice of Cancellation of 14 Greenville Street insurance policy. Discussed issues with the Receiver regarding no notice to policy owner and contact with carrier to process premium payment. Telephone calls to and from the carrier regarding notices and invoicing and confirmation of Receiver address. Requested proper Notice to the Receiver. Reviewed Grand Strand Water invoice for Tie & Timber Technologies property. Authorized payment. | 0.70 | 225.00 | 157.50 |
| 11-21-2025 | Dwaine A. Butler | Met with City of Newnan Fire Department at the 14 Greenville Street location for annual building and safety inspection. Granted access to building. Met with tenants to discuss same. Reviewed documents in Brant Frost office for determination of business records. Reviewed and responded to several emails from Bill McCalla regarding property insurance policy cancellation and request for Notice to the Receiver. Drafted emails to and reviewed emails from Bill McCalla and Laura McCalla regarding reinstatement of policy. Verified non cancellation of personal property and tenant insurance policies. Locked and secured the property location. | 2.00 | 225.00 | 450.00 |
| 11-24-2025 | Dwaine A. Butler | Reviewed Tie & Timber Technologies security personnel weekly timesheet and verified hours. Drafted email to Scott Askue regarding processing of payment to security personnel. Telephone calls to and from Ted Hemmingway regarding same. Telephone calls to and from Bill McCalla regarding reinstatement of 14 Greenville Street property insurance policy. Processed insurance premium and confirmed reinstatement. Confirmed Receiver added as additional insured to the policy and discussed monthly billing with insurance agent. Reviewed previous insurance policy period documents and compared to current quoted coverage. | 1.40 | 225.00 | 315.00 |
| 11-25-2025 | Dwaine A. Butler | Confirmed processing of wire payment to Ted Hemmingway. Telephone calls to and from Mr. Hemmingway regarding discussions with City of Mullens and Fire Department. Updated safety protocols with security personnel and City of Mullens officials. Reviewed Tie & Timber Technologies vendor invoices and authorized payments. Organized Haven Winder, Tie & Timber Technologies, and 14 Greenville vendor payments and updated list of expenditures. | 1.80 | 225.00 | 405.00 |
| 11-26-2025 | Dwaine A. Butler | Met with tenants to discuss Sale Order, request for insurance verification, and maintenance requests. Locked and secured the building. | 0.70 | 225.00 | 157.50 |
| 12-01-2025 | Dwaine A. Butler | Telephone call from Ted Hemmingway regarding request for Spectrum Internet return of equipment from the Tie & Timber Technologies property location. Telephone calls to and from Spectrum regarding coordination of removal and request for | 0.70 | 225.00 | 157.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

<u>Business Operations</u>

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | refund. Reviewed Newnan Utilities and Duke Energy invoices and authorized payment. Telephone call to Duke Energy regarding request for transformer inspection at the Tie & Timber Technologies property. | | | |
| 12-02-2025 | Dwaine A. Butler | Reviewed Spectrum and Grand Strand Water vendor invoices for Tie & Timber Technologies property Authorized payments. | 0.20 | 225.00 | 45.00 |
| 12-04-2025 | Dwaine A. Butler | Telephone call from SecurCare Storage regarding document storage charges and payment of same. Processed payment. Processed Duke Energy payment for Tie & Timber Technologies power services. | 0.30 | 225.00 | 67.50 |
| 12-05-2025 | Dwaine A. Butler | Reviewed and assessed business records at the 14 Greenville Street property. Met with tenants for December rent collection and assessment of completed maintenance issues. Discussed issues with tenants regarding pending auction and procedures for same. Transported old files to secured storage location. Locked and secured storage. Reviewed email from Berkshire Hathaway regarding confirmation of Haven Winder monthly insurance premium payment. Processed payment for reimbursement to the Receiver. Drafted email to the Receiver regarding same. | 3.00 | 225.00 | 675.00 |
| 12-08-2025 | Dwaine A. Butler | Reviewed Tie & Timber Technologies security personnel bi-weekly timesheet and approved. Drafted email to and reviewed email from Scott Askue regarding same. Telephone calls to and from Ted Hemmingway regarding weekly Tie & Timber Technologies report of activity and confirmation of contractor access to the property. Reviewed and responded to emails from Lexi Tyler regarding 14 Greenville Street property insurance policy coverage and confirmation of insurance premium payment. Telephone calls to and from Ms. Tyler regarding same. Drafted email to and reviewed email from the Receiver regarding same. | 1.00 | 225.00 | 225.00 |
| 12-08-2025 | Dwaine A. Butler | Telephone call from Dwight Tate regarding SecurCare Storage payment for storage of the business records. Processed payment and drafted email to Mr. Tate regarding transfer of responsibility to the Receiver. | 0.20 | 225.00 | 45.00 |
| 12-09-2025 | Dwaine A. Butler | Reviewed 14 Greenville Street Newnan Utilities invoices for Suite A and B. Authorized payments. Telephone call from Newnan tenant regarding payment of December rent. | 0.20 | 225.00 | 45.00 |
| 12-10-2025 | Dwaine A. Butler | Updated pledged collateral list and summary of insurance information. Drafted email to and reviewed email from Eric Silva regarding collateral analysis. Updated information from summary list. Telephone call to Greg Sibilo regarding efforts to obtain property insurance at Tie & Timber Technologies building. Drafted email to Lexi Tyler regarding request for updated 14 Greenville Street insurance binder and policy detail. Organized Haven Winder, Greenville, and Tie & Timber Technologies invoices and receipts. Reviewed email from the Receiver regarding location and transport of Tie & Timber Technologies grinder from North Carolina to Tie & Timber Technologies | 2.00 | 225.00 | 450.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

**Business Operations**

| | | location. Telephone calls to and from Ted Hemmingway regarding coordination of removal and transport. Reviewed equipment documents for grinder dimensions and prior transfer documents. | | | |
| 12-12-2025 | Dwaine A. Butler | Telephone calls to First Newnan Insurance office as follow up to reinstatement of property insurance policy. Reviewed and responded to several emails from the Receiver regarding same. Reviewed email correspondence with Lexi Tyler and Bill McCalla to confirm premium payment method provided. Reviewed The Hartford correspondence and identified agency information. Telephone call from Tie & Timber Technologies security personnel regarding weekly activity update, utility services inspection, and quarterly property landscape schedule. Reviewed City of Mullens Code Enforcement portal and confirmed inactivity. | 0.90 | 225.00 | 202.50 |
| 12-15-2025 | Dwaine A. Butler | Met with Ted Hemmingway at the Tie & Timber Technologies property location. Inspected the property interior and exterior. Telephone call to Duke Energy regarding inspection of the building and transformer. Discussed issues with Mr. Hemmingway regarding building operation and communications with county authorities. Met with City of Mullins Fire Department representative regarding annual inspection. Reviewed stored building documents for information concerning inspection history. | 2.00 | 225.00 | 450.00 |
| 12-16-2025 | Dwaine A. Butler | Reviewed and responded to several emails from the Receiver and Bill McCalla regarding Receiver's efforts to reinstate the 14 Greenville property insurance policy. Reviewed vendor utility invoices and authorized payments. Verified reimbursement to Receiver for property expenses. Drafted summary email to the Receiver regarding Tie & Timber Technologies site visit, meeting with security, and city officials, and efforts to secure equipment at the location. Discussed issues with Ted Hemmingway regarding quotes to protect specific exposed equipment. | 1.20 | 225.00 | 270.00 |
| 12-17-2025 | Dwaine A. Butler | Reviewed notice from Newnan Utilities for annual backflow testing at the 14 Greenville Street property. Telephone call to Jeff Pecce regarding process and coordination of testing with licensed contractor. Telephone call to Tyler Jackson regarding scheduling of access to perform test. Reviewed Coweta County Backflow testing requirements. Drafted email to and reviewed email from Chrissy Lewis regarding 14 Greenville insurance policy quote and Receiver's reinstatement of policy with the Hartford. Telephone call from tenant regarding call from fraudulent Newnan Utilities caller and demand for payment. Contacted Newnan Utilities and verified Suite A and Suite B utility accounts in good standing. | 1.30 | 225.00 | 292.50 |
| 12-18-2025 | Dwaine A. Butler | Reviewed and responded to several emails from Tyler Jackson regarding coordination of annual backflow testing at the 14 Greenville Street property. Telephone call to Newnan Utilities to | 0.40 | 225.00 | 90.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|

<u>Business Operations</u>

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | confirm testing schedule and verity contractor information. Drafted email to and reviewed email from Bill McCalla regarding confirmation of 14 Greenville insurance policy premium payment and Certificate of Insurance. | | | |
| 12-19-2025 | Dwaine A. Butler | Telephone call from Tyler Jackson regarding completion of the annual backflow test at 14 Greenville Street property. Reviewed and responded to email from Mr. Jackson regarding certificate of completion and communication with City of Newnan to confirm completion. Reviewed Tie & Timber Technologies utility services invoices and authorized payment. | 0.50 | 225.00 | 112.50 |
| 12-19-2025 | Dwaine A. Butler | Reviewed employee list and drafted emails to former First Liberty employees regarding return of computers and any business records. Reviewed and responded to emails from the Receiver regarding same. Researched payroll records for information regarding any additional employees. | 0.80 | 225.00 | 180.00 |
| 12-19-2025 | Dwaine A. Butler | Reviewed business and collateral documents for determination of insurance requirements or premium payments from First Liberty funds. Reviewed information and researched county website for property structure detail and plat information. | 0.80 | 225.00 | 180.00 |
| 12-22-2025 | Dwaine A. Butler | Reviewed life insurance, transaction and vendor information, and business records at the 14 Greenville location for any asset recovery detail. Reviewed Coweta County GOP file for information regarding donor activity and correspondence. Organized documents for Receiver review. | 2.40 | 225.00 | 540.00 |
| 12-22-2025 | Dwaine A. Butler | Reviewed business records at the Newnan storage location for documents related to current loans. Reviewed several boxes of documents and organized Newnan Chamber of Commerce, Republican Party correspondence, and plats/ documents for 14 Greenville Street property detail. | 1.80 | 225.00 | 405.00 |
| 12-22-2025 | Dwaine A. Butler | Reviewed email from Teddy Hemmingway regarding Tie & Timber Technologies weekly timesheet. Approved contractor hours and drafted email to Scott Askue regarding processing of payment to contractor. Telephone calls to and from Mr. Hemmingway regarding Tie & Timber Technologies security schedule and access to interested parties. | 0.30 | 225.00 | 67.50 |
| 12-23-2025 | Dwaine A. Butler | Reviewed and responded to emails from former First Liberty employees regarding surrender of business computers and files. Discussed issues with the Receiver regarding procedures to arrange return of business laptops and computers. Reviewed documents for fixed inventory list and continued cleanout of 14 Greenville Street office. Organized documents. | 1.80 | 225.00 | 405.00 |
| 12-24-2025 | Dwaine A. Butler | Telephone calls to and from SecureCare Storage regarding December document storage charges and update for access to the location. Telephone calls to and from Ted Hemmingway regarding Tie & Timber Technologies security services and contact with City of Mullins Fire Department regarding building and fire hydrant inspection. Coordinated January rent payment collection with 14 Greenville Street tenants. | 1.00 | 225.00 | 225.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Business Operations** | | | | | |
| 12-26-2025 | Dwaine A. Butler | Met with City of Newnan Utilities servicer at 14 Greenville Street to grant access to meter and annual inspection. Retrieved business records and reviewed life insurance, vendor detail, and accounts payable documents. Transported older files to the SecurCare storage location. Locked and secured the building. Accessed storage location and reviewed loan files and business records. | 3.00 | 225.00 | 675.00 |
| 12-29-2025 | Dwaine A. Butler | Telephone calls to and from Ted Hemmingway regarding adjustment to Tie & Timber Technologies security monitoring schedule and approval of bi-weekly time and expenses. Discussed issues with Mr. Hemmingway regarding coordination of property visit with City of Mullens Fire Department. Reviewed email from the Receiver regarding 17 Lagarza Court property insurance verification. Reviewed policy Declarations. | 0.80 | 225.00 | 180.00 |
| 12-29-2025 | Dwaine A. Butler | Reviewed insurance documents and mail recovered from the Newnan business location. Reviewed Northwestern Mutual and Principal Life insurance documentation for determination insurance policy detail and status. Scanned documents and discussed findings with the Receiver. Continued to examine files and mailed correspondence from the Newnan office. | 1.20 | 225.00 | 270.00 |
| 12-30-2025 | Dwaine A. Butler | Reviewed emails from Newnan Utilities regarding invoice for 14 Greenville Street monthly utilities. Reviewed utility invoices and authorized payments. | 0.20 | 225.00 | 45.00 |
| 12-31-2025 | Dwaine A. Butler | Telephone calls to and from Ted Hemmingway regarding coordination of January Tie & Timber Technologies property inspection and meeting with City of Mullins authority. Confirmed fire hydrant inspection schedule with City of Mullins Fire Department. | 0.40 | 225.00 | 90.00 |
| | | | 85.50 | | 19,237.50 |
| **Case Administration** | | | | | |
| 10-16-2025 | Dwaine A. Butler | Reviewed and responded to emails from Joshua Mayes and the Receiver regarding Brant Frost inquiry associated with missing mail. Verified mail forwarding to Receiver's office. | 0.20 | 225.00 | 45.00 |
| 11-18-2025 | Scott S. Askue | Telephone call from AUSA's office. Drafted email to same. | 0.30 | 375.00 | 112.50 |
| 12-03-2025 | Scott S. Askue | Reviewed order approving employment of professionals in the ordinary course. Prepared declaration for same. Drafted email to Valid8 and Transperfect regarding same. | 0.50 | 375.00 | 187.50 |
| 12-04-2025 | Scott S. Askue | Reviewed and responded to email from Valid8 regarding declaration for employment of ordinary course professionals. | 0.20 | 375.00 | 75.00 |
| | | | 1.20 | | 420.00 |
| **Data Analysis** | | | | | |
| 10-02-2025 | Scott S. Askue | Prepared and indexed Defendant work files for use by Receivership team. Reviewed content of same for loans and banking information. | 3.40 | 375.00 | 1,275.00 |
| 11-06-2025 | Scott S. Askue | Drafted email to Shuana Capi of Transperfect regarding request from imaged data. Telephone call to same. | 0.40 | 375.00 | 150.00 |
| 12-17-2025 | Scott S. Askue | Drafted emails to and reviewed emails from Transperfect and Joshua Mayes regarding | 0.50 | 375.00 | 187.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| <u>Data Analysis</u> | | | | | |
| | | production of Brant Frost emails. | | | |
| 12-18-2025 | Scott S. Askue | Reviewed and replied to emails from Transperfect regarding production of emails to Brant Frost. Drafted email to Joshua Mayes regarding same. | 0.20 | 375.00 | 75.00 |
| | | | 4.50 | | 1,687.50 |
| <u>Employee Benefits / Pensions</u> | | | | | |
| 12-19-2025 | Scott S. Askue | Researched for most recent payroll report. | 0.30 | 375.00 | 112.50 |
| | | | 0.30 | | 112.50 |
| <u>Fee / Employment Applications & Objection</u> | | | | | |
| 10-28-2025 | Scott S. Askue | Reviewed and edited first fee invoices. | 1.80 | 375.00 | No Charge |
| | | | 1.80 | | 0.00 |
| <u>Forensic Accounting</u> | | | | | |
| 10-03-2025 | Scott S. Askue | Investigated transfers between defendant accounts and reconciled same in funds tracing. | 2.20 | 375.00 | 825.00 |
| 10-03-2025 | Scott S. Askue | Researched for payments of Brant Frost's personal American Express card. | 0.30 | 375.00 | 112.50 |
| 10-03-2025 | Scott S. Askue | Coded transactions by payee and payor for reporting and consistency. | 3.80 | 375.00 | 1,425.00 |
| 10-06-2025 | Scott S. Askue | Drafted email to Eric Silva and Henry Sewell regarding obtaining bank records after government shutdown. | 0.20 | 375.00 | 75.00 |
| 10-14-2025 | Scott S. Askue | Reviewed CSV files from Truist. Drafted email to Eric Silva regarding ACH payment details from same. | 0.70 | 375.00 | 262.50 |
| 10-20-2025 | Scott S. Askue | Drafted email to Eric Silva and Henry Sewell regarding status of Truist production. | 0.20 | 375.00 | 75.00 |
| 11-03-2025 | Scott S. Askue | Downloaded and assessed content of production from Truist Bank. Drafted and replied to various email to and from Valid8 regarding processing of ACH transfers and information to be processed. | 2.70 | 375.00 | 1,012.50 |
| 11-04-2025 | Scott S. Askue | Reviewed, formatted and uploaded first set of ACH transactions to Valid8 for input, analysis and funds tracing database. | 2.20 | 375.00 | 825.00 |
| 11-06-2025 | Scott S. Askue | Reconciled transfers between Defendant bank accounts. Researched nature of transactions and coded loan transactions for grouping and reporting. | 5.10 | 375.00 | 1,912.50 |
| 11-06-2025 | Scott S. Askue | Downloaded, reviewed and prepared production from Truist Bank of ACH transactions. Drafted email to Jody Quick of Valid8 regarding processing of same. | 0.80 | 375.00 | 300.00 |
| 11-07-2025 | Scott S. Askue | Prepared adjustment to credit card data for consistency in reporting. | 0.30 | 375.00 | 112.50 |
| 11-07-2025 | Scott S. Askue | Continued reconciliation of transfers between Defendant bank accounts and research of the nature of transactions and coding of loan transactions for grouping and reporting. | 4.60 | 375.00 | 1,725.00 |
| 11-10-2025 | Scott S. Askue | Reviewed Defendant records and emails for details of wire transfers where details were not provided in production by Truist Bank. Updated funds tracing database with same. | 4.90 | 375.00 | 1,837.50 |
| 11-10-2025 | Scott S. Askue | Reviewed recently added ACH transactions in funds tracing database and tested for merging into bank statement records. | 0.80 | 375.00 | 300.00 |
| 11-11-2025 | Scott S. Askue | Reconciled ACH transfer details to bank statement summary amounts. Updated accounting reconstruction to reflect thousands of payment recipients by ACH transfers. | 7.60 | 375.00 | 2,850.00 |
| 11-12-2025 | Scott S. Askue | Continued processing of ACH details and | 6.50 | 375.00 | 2,437.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | *Forensic Accounting* | | | |
| | | reconciling to bank statement summary. | | | |
| 11-13-2025 | Scott S. Askue | Continued processing of ACH details and reconciling to bank statement summary. | 6.60 | 375.00 | 2,475.00 |
| 11-14-2025 | Scott S. Askue | Prepared report of wire transfers without details. Reviewed defendant records for same. Updated funds tracing database with same. | 1.50 | 375.00 | 562.50 |
| 11-14-2025 | Scott S. Askue | Prepared report of bank transactions without supporting details. Researched in defendant records for same. | 2.30 | 375.00 | 862.50 |
| 11-24-2025 | Scott S. Askue | Drafted email to the Receiver regarding available records at United Community Bank. | 0.20 | 375.00 | 75.00 |
| 11-25-2025 | Scott S. Askue | Prepared report from funds tracing database of transactions not provided to date. Researched for details for same. | 3.10 | 375.00 | 1,162.50 |
| 12-01-2025 | Scott S. Askue | Reviewed bank records and prepared report of transactions requiring additional details from Truist Bank. | 5.50 | 375.00 | 2,062.50 |
| 12-01-2025 | Scott S. Askue | Reviewed Defendants emails and other records for details relating to transactions with missing details. | 1.50 | 375.00 | 562.50 |
| 12-01-2025 | Scott S. Askue | Reconciled transactions between defendant and related entities accounts. | 1.30 | 375.00 | 487.50 |
| 12-02-2025 | Scott S. Askue | Reviewed and responded to email from Valid8 regarding additional processing required and additional records expected. | 0.30 | 375.00 | 112.50 |
| 12-05-2025 | Scott S. Askue | Downloaded and performed initial review of documents produced by Truist bank. | 0.40 | 375.00 | 150.00 |
| 12-08-2025 | Scott S. Askue | Reviewed wires produced by Truist bank. Verified receipt of all requested document.s | 1.00 | 375.00 | 375.00 |
| 12-09-2025 | Scott S. Askue | Reviewed, cataloged and formatted wire transfer details from Truist Bank for processing by Valid8. | 2.20 | 375.00 | 825.00 |
| 12-11-2025 | Scott S. Askue | Reconciled transaction details to bank statements. | 2.80 | 375.00 | 1,050.00 |
| 12-12-2025 | Scott S. Askue | Cataloged, formatted and uploaded newly received transactions to Valid8 for processing. | 1.90 | 375.00 | 712.50 |
| 12-12-2025 | Scott S. Askue | Matched transactions details for wire transfers and grouped ACH transfers to bank statement transactions. | 2.20 | 375.00 | 825.00 |
| 12-15-2025 | Scott S. Askue | Researched for details and reconciled ACH details to bank statements. | 6.20 | 375.00 | 2,325.00 |
| 12-15-2025 | Scott S. Askue | Coded and classified transactions for consistency and reporting. | 1.80 | 375.00 | 675.00 |
| 12-16-2025 | Scott S. Askue | Reviewed transaction details received from Truist and imported into funds tracing database. Reconciled ACH and other transaction details to bank records. | 5.20 | 375.00 | 1,950.00 |
| 12-17-2025 | Scott S. Askue | Reconciled ACH transfers details to bank statement transactions and matched to same. Updated funds tracing database. | 4.30 | 375.00 | 1,612.50 |
| 12-17-2025 | Scott S. Askue | Continued reconciling ACH transfers details to bank statement transactions and matched to same. Updated funds tracing database. | 2.70 | 375.00 | 1,012.50 |
| 12-18-2025 | Scott S. Askue | Balanced ACH transaction details received from Truist bank comprised of multiple transfers to single bank statement transfers. Performed testing on unreconciled balances to split between multiple daily transactions. | 7.20 | 375.00 | 2,700.00 |
| 12-19-2025 | Scott S. Askue | Balanced ACH transaction details received from Truist bank comprised of multiple transfers to | 6.40 | 375.00 | 2,400.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| **Forensic Accounting** | | | | | |
| | | single bank statement transfers. | | | |
| | | | 109.50 | | 41,062.50 |
| **Status Reports** | | | | | |
| 10-07-2025 | Dwaine A. Butler | Prepared draft report of Haven Winder, Tie & Timber, and 14 Greenville properties for Court report. Reviewed property expenses, updated property tax information, and business records in preparation of report. | 1.00 | 225.00 | 225.00 |
| 10-27-2025 | Dwaine A. Butler | Completed summary of collateral for Receiver report draft. Drafted emails to and reviewed emails from Eric Silva regarding summary detail of Tie & Timber, Newnan, and Haven Winder properties. | 0.60 | 225.00 | 135.00 |
| 10-30-2025 | Dwaine A. Butler | Reviewed Receiver Quarterly Report draft and commented on real property summary. | 0.50 | 225.00 | 112.50 |
| 10-30-2025 | Scott S. Askue | Reviewed, researched matters, edited and drafted comments regarding Receiver's First Report. | 2.30 | 375.00 | 862.50 |
| 10-30-2025 | Scott S. Askue | Prepared SFAR report, Receipts and Disbursement report, Asset and Recovery report for First Status Reports. | 3.20 | 375.00 | 1,200.00 |
| | | | 7.60 | | 2,535.00 |
| **Tax Issues** | | | | | |
| 10-28-2025 | James R. Jennings | Drafted language for receiver report regarding tax compliance for Qualified Settlement Fund. | 0.20 | 375.00 | 75.00 |
| 10-28-2025 | Dwaine A. Butler | Reviewed emails from Jim Jennings and the Receiver regarding requests for prior First Liberty tax filings. Reviewed files for information on state and federal tax returns. Drafted email to Mr. Jennings and the Receiver regarding same. | 0.40 | 225.00 | 90.00 |
| 10-28-2025 | Scott S. Askue | Reviewed emails and other records relating to tax treatment of defendants and other tax issues. | 0.90 | 375.00 | 337.50 |
| 11-06-2025 | James R. Jennings | Lengthy Zoom meeting with defendant accountant regarding status of work performed on 2024 reporting for 7 Single Member LLCs, one S Corporation, and one partnership. | 0.50 | 375.00 | 187.50 |
| 11-06-2025 | Scott S. Askue | Telephone call from Jim Jennings regarding various tax issues. Prepared documents from former accountant for review. | 0.30 | 375.00 | 112.50 |
| 11-06-2025 | James R. Jennings | Telephone conversation with Scott Askue regarding document requests for historical tax information. Perused filing documents for certain entities in affiliated group. | 0.30 | 375.00 | 112.50 |
| 11-07-2025 | Scott S. Askue | Researched for tax payments from Defendants. Prepared report of same. Drafted email to the Receiver regarding findings. | 2.20 | 375.00 | 825.00 |
| 12-30-2025 | Scott S. Askue | Prepared reports of 2025 transaction potentially requiring Forms 1099 and performed preliminary review of same. | 0.30 | 375.00 | 112.50 |
| | | | 5.10 | | 1,852.50 |
| **Travel** | | | | | |
| 10-03-2025 | Dwaine A. Butler | Traveled to Newnan, GA. | 0.60 | 225.00 | No Charge |
| 10-10-2025 | Dwaine A. Butler | Traveled to Newnan, GA. | 0.60 | 225.00 | No Charge |
| 10-15-2025 | Dwaine A. Butler | Traveled to Newnan, GA. | 0.60 | 225.00 | No Charge |
| 10-22-2025 | Dwaine A. Butler | Traveled to and from Mullins, South Carolina. | 10.60 | 225.00 | No Charge |
| 10-23-2025 | Dwaine A. Butler | Traveled to Newnan, GA. | 0.60 | 225.00 | No Charge |
| 11-13-2025 | Dwaine A. Butler | Traveled to and from Monroe and Winder, GA. | 2.00 | 225.00 | No Charge |
| 11-26-2025 | Dwaine A. Butler | Traveled to 14 Greenville Street and inspected | 0.60 | 225.00 | No Charge |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| Travel | | | | | |
| | | property. | | | |
| 12-15-2025 | Dwaine A. Butler | Traveled to and from Mullins, South Carolina. | 6.50 | 225.00 | No Charge |
| | | | 22.10 | | 0.00 |
| | | **Total** | 376.90 | | 114,030.00 |

## Professional Services

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Dwaine A. Butler | 144.40 | 190.56 | 27,517.50 |
| James R. Jennings - CPA | 1.00 | 375.00 | 375.00 |
| Scott S. Askue | 231.50 | 372.08 | 86,137.50 |
| **Total** | | | 114,030.00 |

| Task | Hours | Rate | Amount |
|------|-------|------|--------|
| Accounting/Auditing | 8.10 | 349.07 | 2,827.50 |
| Asset Analysis & Recovery | 4.90 | 341.33 | 1,672.50 |
| Asset Disposition | 15.40 | 225.00 | 3,465.00 |
| Business Analysis | 110.90 | 353.09 | 39,157.50 |
| Business Operations | 85.50 | 225.00 | 19,237.50 |
| Case Administration | 1.20 | 350.00 | 420.00 |
| Data Analysis | 4.50 | 375.00 | 1,687.50 |
| Employee Benefits / Pensions | 0.30 | 375.00 | 112.50 |
| Fee / Employment Applications & Objection | 1.80 | 0.00 | 0.00 |
| Forensic Accounting | 109.50 | 375.00 | 41,062.50 |
| Status Reports | 7.60 | 333.55 | 2,535.00 |
| Tax Issues | 5.10 | 363.24 | 1,852.50 |
| Travel | 22.10 | 0.00 | 0.00 |
| **Total Fees** | | | 114,030.00 |

## Expenses

| Date | Expense | Description | Amount |
|------|---------|-------------|--------|
| 10-01-2025 | Pacer Charges | PACER charges for Q325 | 41.40 |
| 10-06-2025 | Online & Other Research/ Reports | IdiCore research invoice #968302. | 48.75 |
| 10-10-2025 | Expense Reports | Mileage for travel to 14 Greenville Street, Newnan, GA. | 71.79 |
| 11-10-2025 | Expense Reports | Mileage for travel to 14 Greenville Street, Newnan, GA. | 77.42 |
| 11-24-2025 | GSCCCA Printing Fees | GSCCCA charges invoice no. 6743364. | 21.00 |
| 11-24-2025 | Expense Reports | Mileage for travel to 14 Greenville St, Newnan, GA and 169 W. Athens Street in Winder, GA. | 110.04 |
| 12-03-2025 | Investigation Services | idiCore expense per invoice #1002948 paid by HFC. | 7.50 |
| 12-09-2025 | Expense Reports | Mileage for travel to SecurCare Storage and 14 Greenville Street in Newnan, GA. | 82.72 |
| 12-16-2025 | Expense Reports | Mileage and expenses for trip to Tie & Timber Technologies in Mullins, South Carolina. | 349.19 |
| 12-31-2025 | Postage | Postage | 0.74 |
| 12-31-2025 | Investigation Services | IDI charges for 12/31/25 invoice paid by Receiver. | 25.50 |
| 12-31-2025 | Pacer Charges | Pacer charges. | 84.00 |
| | | **Total Expenses** | 920.05 |

| | | |
|--|--|--|
| | **Total for this Invoice** | 114,950.05 |

# Exhibit E

 STRETTO

410 Exchange, Ste 100
Irvine, CA 92602
855.812.6112

| | |
|---|---|
| **Invoice:** | 17586 |
| **Date:** | 12/15/2025 |
| **Due Date:** | 01/14/2026 |
| **Terms:** | Net 30 |

**Bill To**:
Receivership for First Liberty Building & Loan & Related
Entities
Hays Financial Consulting
Attn: S. Gregory Hays
2964 Peachtree Road, Suite 555
Atlanta, GA 30305-2153

| Item | Quantity | Unit Price | Amount |
|---|---|---|---|
| November 2025 Invoice | | | |
| Hourly Fees | | | $537.00 |
| Client Courtesy Discount | | | $(80.55) |
| Robotic Process Automation - Includes ECF docket automation, subscription-based docket notifications, USPS bulk mail operations, address validation, e-filing transactions, cloud computing charges, and related activities | | | $776.95 |
| Monthly HTTPS Usage - Bandwidth related to secure, bidirectional encryption of web-based documents and telephony | | | $2,119.81 |
| Secure Digital File Retention - FedRamp compliant storage of case records, documents and related files based on volume | | | $199.90 |

| | | |
|---|---|---|
| **TOTAL DUE** | | $3,553.11 |
| | | THANK YOU. |
| **TOTAL ACCOUNT BALANCE DUE** | | $5,012.80 |

Click Here to Pay Now

**For wire/ACH payments:**

Bank Name – Banc of California
Bank Address – 110 West A Street,
Suite 100, San Diego, CA 92101
Account No – 1000681781
ABA - 122238200
Beneficiary - Stretto

EXHIBIT F

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF GEORGIA
# ATLANTA DIVISION

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | : | |
| | : | |
| | : | |
| Plaintiff, | : | **Civil Action File No.** |
| | : | **1:25-cv-3826-MLB** |
| v. | : | |
| | : | |
| EDWIN BRANT FROST IV and | : | |
| FIRST LIBERTY BUILDING & LOAN, LLC, | : | |
| | : | |
| Defendants, and | : | |
| | : | |
| FIRST LIBERTY CAPITAL PARTNERS | : | |
| LLC, FIRST NATIONAL INVESTMENT S | : | |
| LLC, MYHEALTHAI CAPITAL LLC, | : | |
| THE LEGACY ADVISORY GROUP INC., | : | |
| and THE LIBERTY GROUP LLC, | : | |
| | : | |
| Relief Defendants. | : | |

## ORDER GRANTING UNOPPOSED SECOND INTERIM APPLICATION FOR AN ORDER APPROVING AND AUTHORIZING PAYMENT OF FEES AND EXPENSES OF RECEIVER AND PROFESSIONALS OF THE <u>RECEIVER</u>

This matter came before the Court upon the *Unopposed Second Interim Application for an Order Approving and Authorizing Payment of Fees and Expenses of Receiver and Professionals of the Receiver* [Doc. No. _____] (the "**Application**") that was filed by S. Gregory Hays, the Court-Appointed Receiver (the "**Receiver**")

in the above-captioned Securities and Exchange Commission ("**SEC**") enforcement action seeking approval and authorization to pay fees and costs that the Receiver and the professionals of the Receiver incurred from October 1, 2025, through December 31, 2025 (the "**Application Period**") from funds held by the receivership estate (the "**Estate**"). The Court, having reviewed the Application, noting that the fees and costs requested therein are reasonable, necessary and commensurate with the skills and experience required for the activities performed and described therein, and otherwise being fully advised in the matter, finds good cause to approve the Application and grant the relief requested therein.

Accordingly, it is **ORDERED** as follows:

1.  The Application is **GRANTED.**

2.  The total amount of fees and costs that the Receiver incurred for the work performed fulfilling the duties of the Receiver during the Application Period in the amount of $57,550.50 (including $57,550.50 in fees and $0 in costs) is hereby **APPROVED.**

3.  The Receiver is **AUTHORIZED** to utilize funds of the Estate to pay to the Receiver the amount of $46,040.40 (including $46,040.40 in fees (80% of $57,550.50) and $0 in costs) for the work performed fulfilling the Receiver's duties during the Application Period.

4.     The total amount of fees and costs that the Receiver's Counsel, the Law Offices of Henry F. Sewell, Jr. LLC ("**HFS**"), incurred for the work performed assisting the Receiver to fulfill his duties during the Application Period in the amount of $108,724.24  (including $106,901.50 in fees and $1,822.74 of costs)  is hereby APPROVED.

5.     The Receiver is **AUTHORIZED** to utilize funds of the Estate to pay to HFS   the   amount   of $87,343.94 (including $85,521.20 in fees (80% of $106,901.50) and $1,822.74 in costs) for the work performed assisting the Receiver to fulfill his duties during the Application Period.

6.     The total amount of fees and costs that the Receiver's Forensic Accountant, Hays Financial Consulting, LLC ("**HFC**"), incurred for the work performed assisting the Receiver to fulfill his duties during the Application Period in the amount of $114,950.05   (including $114,030.00 in fees and $920.05 in costs)   is   hereby APPROVED.

7.     The Receiver is **AUTHORIZED** to utilize funds of the Estate to pay to HFC  the  amount  of $92,144.05 (including $91,224 in fees (80% of $114,030.00) and $920.05 in costs) for the work performed assisting the Receiver to fulfill his duties during the Application Period.

8.     The total amount of fees and costs that Stretto, Inc. ("**Stretto**"), incurred

for the work performed assisting the Receiver to fulfill his duties during the Application Period in the amount of $5,012.80 is hereby APPROVED.

9. The Receiver is **AUTHORIZED** to utilize funds of the Estate to pay to Stretto the amount of $5,012.80 for the work performed assisting the Receiver to fulfill his duties during the Application Period.

10. The Court reserves final approval of all fees approved herein until such time as the Receiver is discharged of his duties in this matter and/or final disbursement of funds held by the Estate

**SO ORDERED**, this _____ day of _____, 2026.

_____

MICHAEL L. BROWN
UNITED STATES DISTRICT COURT JUDGE

Copies to: All Counsel of Record

Prepared and Presented by:

LAW OFFICES OF HENRY F. SEWELL JR., LLC
*/s/ Henry F. Sewell, Jr.*
Henry F. Sewell, Jr.
Georgia Bar No. 636265
Buckhead Centre
2964 Peachtree Road NW, Suite 555
Atlanta, GA 30305
(404) 926-0053
hsewell@sewellfirm.com
*Counsel for the Receiver*