# EXHIBIT 10

## <u>REAL ESTATE PURCHASE AGREEMENT</u>

This Real Estate Purchase Agreement ("Agreement") is executed on this <u>23 day</u> day of May 2025, by and between HAVEN REAL ESTATE HOLDINGS OF WINDER, LLC, a Georgia limited liability company, whose address is 705 Whitehead Rd., Athens, GA, 30606 ; email: lbrown@havenmemory.com  ("Seller"), and NORTH GEORGIA RECOVERY CENTER, LLC**,** a Georgia limited liability company, whose address is 5 Bowens Court, Cartersville, Georgia 30120; attn: Spencer Stein; sstein@northgeorgiarecovery.com  ("Purchaser").

WHEREAS, Seller is the owner of +/- 3.97 acres of improved real property located in Barrow County, Georgia, being more particularly described on **Exhibit "A"** attached hereto, and commonly known as 169 W Athens Street, Winder, Georgia (the "Real Property" or the "Property"); and

WHEREAS, Seller desires to sell and Purchaser desires to purchase the Real Property pursuant to this Agreement;

NOW, THEREFORE, Seller and Purchaser, in consideration of the mutual promises contained below, agree as follows:

**1.      Sale of Real Property.**  Seller agrees to sell, and Purchaser agrees to purchase, pursuant to the provisions of this Agreement, the Real Property as described above consisting of all buildings and improvements, all easements, entitlements and other interests and rights of Seller which are appurtenances to the Real Property, including, but not limited to, all right, title, and interest, if any, of Seller in and to any land lying in any street, road, or avenue in front of, within, adjacent to, or adjoining such land.

### 2.  Purchase Price.

2.1      <u>Amount</u>. The total purchase price to be paid by Purchaser to Seller for the Real Property is Three Million Nine Hundred Fifty-Five Thousand and No/100 Dollars ($3,955,000.00) (the "Purchase Price"). The Purchase Price shall be paid in the manner specified in Sections 2.2 and 2.3.

2.2      <u>Earnest Money Deposit.</u> Within three (3) business days of the complete execution of this Agreement, Purchaser shall tender via wire transfer the sum of Seventy-Five Thousand and No/100 Dollars ($75,000.00) to The Struletz Firm, LLC, 675 Ponce de Leon Avenue, NE, Suite 8500, Atlanta, Georgia, 30308, as agent for Chicago Title Insurance Company ("Title Company," which Title Company shall also serve as "Escrow Agent" hereunder), as a deposit ("Earnest Money Deposit"), which shall be applied to the Purchase Price at Closing (defined below) or returned to Purchaser in the event that any conditions to closing cannot be met or waived.

1

169 W. Athens - PSA

2.3     Payment at Closing. At closing, Purchaser shall pay to Seller the remainder of the Purchase Price, subject to adjustments, credits, deductions and prorations, as more fully set forth below. Such sum shall be paid by certified check or wire directly to the Title Company, or other method acceptable to Seller.

3.     **Title.**

3.1     Seller shall convey good and marketable fee simple title to the Real Property to Purchaser by limited warranty deed, free and clear of liens, restrictions and encumbrances, except for the Permitted Exceptions agreed to by Purchaser, in writing, and insurable as such by the Title Company, defined below.

3.2     During the Inspection Period (hereinafter defined), Purchaser shall order a commitment for a title insurance policy to be issued Title Company, showing title in the name of Seller, and at Closing, cause to be issued an owner's policy of title insurance, with standard exceptions deleted (except survey unless Purchaser furnished a survey sufficient to delete the survey exceptions), in the amount of the Purchase Price. Purchaser shall determine whether the condition of title is acceptable and shall advise Seller of same by the close of the Inspection Period (hereinafter defined). In the event that title is not acceptable to Purchaser, i.e. the Real Property is not marketable pursuant to Georgia title standards, Seller shall have a period of ten (10) days following notice of same to correct any objection.  In the event that Seller cannot or will not correct such defect, Purchaser shall have the option to terminate this Agreement and receive the return of its Earnest Money Deposit in which event, neither party shall have further liability to the other, or Purchaser may take title subject to the defect, waiving all claims that the condition of title is unacceptable under this Agreement and proceed to Closing. Notwithstanding anything to the contrary contained herein, Seller shall cause all deeds to secure debt, judgments, mechanic's and other monetary liens of any kind or nature to be fully satisfied at or before Closing regardless as to whether Purchaser makes an objection thereto.

4.     **Warranties and Representations.**

4.1     As a material inducement to cause Purchaser to purchase the Real Property, Seller represents to Purchaser, upon execution of this Agreement and at Closing, that:

4.1.1   Title. Seller has good and marketable title to the Real Property and at Closing such title shall be subject only to the Permitted Exceptions. Seller has authority to sell the Real Property and shall furnish evidence of same at Closing. The Real Property is not subject to liens for delinquent taxes, assessments, or other charges of any nature whatsoever for which a lien may be assessed against the Real Property or the equipment location on the Real Property.

4.1.2   Compliance with Law. To the best of Seller's knowledge, all of the Real Property, and the existing uses of the Real Property, are in compliance with all applicable, substantial, and material laws, ordinances, rules, regulations, and requirements of all

governmental authorities having jurisdiction thereof, including but not limited to, the American with Disabilities Act.

4.1.3    No Proceedings. There is no action, suit, proceeding, investigation or litigation pending, including eviction proceedings, or to the best of Seller's knowledge, threatened, before any agency, court, or other governmental authority against Seller which relates to its ownership of the Real Property or which could affect, burden or encumber the Real Property.

4.1.4    No Notices of Violations. Seller has received no notice of any failure to comply with any applicable governmental requirements in respect of the use of the Real Property, including, but not limited to environmental, zoning, platting, and other land use requirements which have not been heretofore corrected to the satisfaction of the appropriate governmental authority. Seller has received no notice of and has no knowledge of any violations or investigations relating to any such government requirement.

4.1.5    Mechanics' Liens. No materials have been delivered nor any work or labor performed on the Real Property under contracts with Seller during the last ninety (90) days which have not been fully paid for, and no person or entity presently has any lien, or right of lien, against the Real Property for labor or materials furnished at the request of or under contract with Seller.

4.1.6    Environmental Matters.  From and after the date hereof and prior to the closing, to the best of Seller's knowledge, there has not been, discharged, released, generated, treated, stored, disposed of or deposited in, on or under the Real Property in violation of applicable law, and to the best of Seller's knowledge, except as may be disclosed in any inspections of the Real Property delivered to or obtained by Purchaser or any other reports delivered to or obtained by Purchaser in accordance with this Purchase Agreement, the Real Property does not contain in violation of applicable law, any "toxic or hazardous substance", asbestos, urea formaldehyde insulation, PCBs, radioactive material, flammable explosives, underground storage tanks, or any other hazardous or contaminated substance (collectively, the "Hazardous Materials") prohibited, limited or regulated under the Comprehensive Environmental Response Compensation and Liability Act, the Resource Conservation and Recovery Act, the Hazardous Materials Transportation Act, the Toxic Substance Control Act, the Federal Insecticide, Fungicide and Rodenticide Act, or under any other applicable federal, state or local statutes, regulations or ordinances (collectively the "Environmental Laws").

4.1.7.    Leases. No leases affect the Property.

4.1.8    Representations To Be Correct at Closing. All of the representations, warranties, and covenants of Seller contained in this Agreement shall be true and correct as of the date of this Agreement and as of the Closing and shall survive the Closing for a period of one (1) year.

3

**5.      Conditions to Closing.**

5.1      Due Diligence. Notwithstanding anything in this Agreement to the contrary, the parties' obligation to complete Closing under this Agreement is contingent upon satisfaction or waiver of the following Closing Conditions:

5.1.1      Title. Title shall be as set forth in Section 3.1 above.

5.1.2      Inspection of Real Property. Purchaser, its agents and authorized representatives, shall be authorized to conduct investigations upon the Real Property from and after the date of execution of this Agreement through and including the Closing Date to apprise itself of the condition of the Real Property, and review any survey or environmental or inspection reports previously generated affecting the Real Property. Without limitation as to Purchaser's termination rights granted elsewhere in this Agreement, Purchaser may at its sole discretion, terminate this Agreement for any reason on or before the date that is i) sixty (60) days after the date of execution of this Agreement, or ii) twenty (20) days after the date that Seller has delivered to Purchaser a copy of the final Certificate of Occupancy (CO) for the Property issued by the appropriate governmental authority, confirming that the Property is fully approved and legally permitted for occupancy and use (the "CO Date"), whichever shall be last to occur (the "Inspection Period"), by notifying the Seller in writing of its election to terminate, whereupon the Earnest Money Deposit shall be returned to Purchaser and neither party shall be liable to the other hereunder. Purchaser shall have the option, at its sole discretion, to extend the Inspection Period by thirty (30) days by giving notice to Seller of its intention to exercise said option on or prior to the close of said Inspection Period, and by depositing an additional Twenty-Five Thousand and No/100 Dollars ($25,000.00) as additional Earnest Money with Escrow Agent, which amount shall be applicable to the Purchase Price at Closing and refundable in the event that Purchaser notifies Seller of its election to terminate this Agreement during the Inspection Period, as extended. It is expressly acknowledged and agreed that Purchaser may continue its investigations upon the Real Property after the Inspection Period so long as such investigations do not interfere with the quiet enjoyment of the Tenants residing therein, if any; provided, however, that the Inspection Period shall be tolled by one (1) day for each day that Purchaser is delayed in inspecting the Real Property by reason of Seller's inability or refusal to grant Purchaser access.

5.1.3      Seller's Documents. Purchaser shall have received from Seller, within three (3) days from the complete execution of this Agreement, and be satisfied with the review thereof, as well as any independently obtained documents, reports or information all of the following relating to the Real Property:

(i)      A copy of the Plans (as defined in Section 5.1.6 below);
(ii)      All land surveys, if any;

4

169 W. Athens - PSA

(iii)   Copy of all title insurance policies covering the Property, if any;

(iv)   Blueprints for all improvements to the Property and structures thereon, if any;

(v)   All property/casualty insurance policies in force;

(vi)   All maintenance and other service contracts in effect pertaining to the operation and maintenance of the Real Property;

(vii)   Litigation history since Seller acquired the Property;

(viii)   Copy of any appraisal, if any;

(ix)   Copy of all agreements evidencing or relating to the ownership of the Property (such as operating or partnership agreements, etc.);

(x)   Real estate tax bills for the past three (3) years;

(xi)   Profit/loss statements for the past three (3) years;

(xii)   Zoning reports, if any;

(xiii)   Environmental reports, if any;

(xiv)   Rent roll and operating statement for the most recent three (3) years;

(xv)   Copy of current tenant leases, plus addenda; and

(xvi)   All other information reasonably relating in any way to the Property or the operation thereof.

5.1.4   <u>Utilities</u>. Purchaser shall be satisfied that all utilities are available for the Property as required for its intended development.

5.1.5   <u>Construction Deliverables</u>. Seller shall have delivered the following items no later than fifteen (15) business days prior to Closing, or as soon as reasonably available, to Purchaser and Purchaser's lender (collectively, the "Construction Deliverables"): Complete copies of the approved building plans and specifications, including any and all approved changes or modifications (as-built plans if available); All building permits, governmental approvals, inspection sign-offs, and final certificates of occupancy (if applicable); Itemized budget and cost summary, including allowances and any change orders issued during construction; Product schedules, including finishes, fixtures, equipment, and systems installed; Contractor warranties and subcontractor/supplier lien waivers, evidencing all parties have been paid in full through Closing; Final renderings and marketing materials, if available, for appraiser and lender valuation purposes.

5.1.6   <u>Delivery Condition</u>. Seller shall have completed, at its sole cost and expenses, all renovations, construction, and improvements of the Property in a good and workmanlike and lien-free manner, substantially in accordance with the approved building plans, permits, specifications, allowances, and renderings provided to Purchaser (the "Plans"). Additionally, Seller shall have installed, at its sole cost and expense, a pickleball court (in the same good and workmanlike and lien-free manner) to Purchaser's reasonable specifications prior to closing. Without limitation as to the foregoing, Seller shall deliver the Property at Closing in a

Case 1:25-cv-03826-MLB    Document 92-11    Filed 05/28/26    Page 7 of 48

condition that is fully compliant with all applicable building codes and regulations, and ready for immediate occupancy and operation.

5.1.7 <u>Financing</u>. Purchaser shall have obtained financing upon such terms and conditions as Purchaser finds acceptable, for the purchase of the Property; provided, that the financing contingency herein shall expire on the date that is ninety (90) days after the Effective date hereof.

5.1.8 <u>Zoning</u>. Purchaser's obligation to proceed to Closing shall be contingent upon final and irrevocable rezoning of the Property for Purchaser's intended use. Seller shall, at Seller's sole cost and expense, including the engagement of counsel, take all actions reasonably necessary to rezone the Property to a zoning classification suitable for Purchaser's intended use of the Property in cooperation with Purchaser. Such cooperation shall include, without limitation, timely executing any applications, affidavits, consents, or other documents required to be executed by the owner of the Property in connection with the rezoning process, reasonably assisting Purchaser in communications with applicable governmental authorities, and authorizing Seller's rezoning counsel to communicate with Purchaser on a regular basis to report on its progress with the rezoning process. Seller shall act in good faith and with all due diligence to cause the rezoning of the Property to be completed. Purchaser shall have until the date that is one hundred eighty (180) days after the effective date of the Purchase and Sale Agreement to satisfy the zoning contingency (the "Zoning Contingency Period"). In the event that rezoning is not completed to Purchaser's satisfaction prior to the end of the Zoning Contingency Period, or if Purchaser determines that it is unlikely to obtain a favorable decision as to the rezoning of the Property prior to the end of the Zoning Contingency Period, Purchaser may terminate this Agreement by giving notice to Seller and receive a full refund of the Earnest Money.

5.2 <u>Effect of Failure to Satisfy Conditions</u>. Without limitation as to any other provision set forth herein, if any Closing Condition is not satisfied by the Closing, Purchaser may at its sole discretion, terminate this Agreement by notifying the other in writing and the Earnest Money Deposit shall be returned to Purchaser and neither party shall be liable to the other except as otherwise set forth herein.

**6.    Closing.**

6.1 <u>Title Transfer - Form of Deed</u>. Seller shall convey title to the Real Property to the Purchaser by limited warranty deed on or before the Closing Date, defined below. Effective on the delivery of such deed by the Seller to the Purchaser, beneficial ownership and the risk of loss of the Real Property shall pass from Seller to Purchaser. If requested, Seller shall also convey title to the Real Property via a quitclaim deed, with a legal description derived from Purchaser's survey. Seller shall also deliver the following at Closing in a form approved by Purchaser and the Title Company:

169 W. Athens - PSA

6.1.1 <u>Bill of Sale and General Assignment</u>. Seller shall execute a bill of sale and general assignment in favor of Purchaser transferring of all personal property, warranties, plans, permits, and the like, associated with the Property.

6.1.2 <u>Member Resolution.</u>  Seller and, if required by the Title Company, Purchaser, shall execute and deliver appropriate member resolutions of Seller and/or Purchaser authorizing the execution and delivery of this Agreement, the instruments to be executed in connection with Closing, and consummation of the transaction contemplated by this Agreement.

6.1.3 <u>Reaffirmation of Warranties and Representations.</u> Seller shall reaffirm all warranties and representations set forth herein as of the Closing Date.

6.1.4 <u>Additional Documents</u>.  Such additional documents as may be reasonably required by Purchaser and the Title Company to consummate the Closing and issue an owner's policy of title insurance, including, without limitation, a FIRPTA certificate, Georgia residency/withholding affidavit, substitute 1099 withholding statement, and such other reasonable and customary affidavits and documents required by the Title Company.

6.1.5 <u>Keys and Security Codes</u>. Such keys and security codes that are in Seller's possession, if any, providing access to the buildings upon the Real Property. Seller agrees that it will not retain any keys and/or security codes after Closing.

6.1.6 <u>Service Contracts and Leases.</u> All written management, service, and maintenance agreements and any leases of services or equipment pertaining to the operation of the Property, as well as all leases and similar agreements for the Property.

6.1.7 <u>Owner's Affidavit.</u> Seller shall execute and deliver an owner's affidavit or other documents satisfactory to the Title Company as to mechanics' liens, persons in possession of the Property, unrecorded agreements and such other matters required by the Title Company.

6.1.8 <u>Settlement Statement</u>. Seller shall execute and deliver a settlement statement in a form approved by Seller and Purchaser.

6.2 <u>Closing Date</u>. The closing shall occur as soon as practicable, but in no event later than thirty (30) days after i) the close of the Zoning Contingency Period, or ii) the close of the Inspection Period, whichever shall be last to occur (the "Closing"). Notwithstanding the foregoing or anything to the contrary contained herein, Purchaser shall have the unilateral right on one (1) occasion to extend the Closing by thirty (30) days for any reason upon notice to Seller and deposit of an additional Twenty-Five Thousand and No/100 Dollars ($25,000.00) as additional Earnest Money, which shall be nonrefundable but applicable to the Purchase Price at Closing.  The Closing shall occur at any mutually agreed upon offices of the Title Company or via couriered documents accompanied by reasonable and customary escrow instructions.

7

169 W. Athens - PSA

6.3     Closing. Purchaser and Seller agree to deposit on the date of Closing, all duly executed documents required hereunder. Upon receipt of all necessary documents, the Title Company shall cause the deed to be recorded, any other necessary or appropriate instruments to be filed for record, and the closing proceeds to be disbursed in accordance with the settlement statement to be executed among the Parties.

6.3.1   Closing Costs. The parties shall pay closing costs as set forth in Sections 6.6, 6.7 and 6.8 below. Any item not listed shall be prorated and paid for in accordance with local custom.

6.3.2   Real Estate Taxes and Assessments. Current real estate taxes and assessments shall be prorated as of the date of Closing utilizing the latest available tax bills, based upon the due and payable method of tax proration customarily used in the City and County where the Property is located. Seller shall pay any past due installments of real estate taxes and assessments, as well as any increases in real estate taxes owed prior to the date of Closing caused by a reassessment of the valuation of the Real Property for tax purposes by the applicable taxing authorities.

6.4     Consideration at Closing.  At Closing, Purchaser shall deliver to Seller the payments to be made at Closing in the form and as required by Section 2.

6.5     Purchaser's Instruments. Upon and effective simultaneously with the Closing, Purchaser shall deliver or cause to be delivered to Seller the following items all of which shall be duly executed and, to the extent applicable, acknowledged:

6.5.1   Settlement Statement.  Purchaser shall execute the settlement statement in a form approved by Seller and Purchaser.

6.5.2   Additional Documents.  Such additional documents as may be reasonably required by Seller or Purchaser to consummate the sale of the Property to Purchaser.

6.6     Costs to Be Shared.   Seller and Purchaser shall, at Closing pay one-half (1/2) of the settlement fees due the Title Company.

6.7     Seller's Costs. Seller shall, at Closing, pay the following costs: (a) all transfer taxes, (b) the cost of recording Seller's releases of any liens or encumbrances; (c) the broker's commissions; and (d) its own attorneys' fees.

6.8     Purchaser's Costs.    Purchaser shall, at Closing, pay the following costs: (a) the recording fees for the deed; (b) the cost of any survey or inspection performed by or for Purchaser during the due diligence period; (c) the costs of the title examinations and premiums for any policies of title insurance; and (d) its own attorneys' fees.

8

169 W. Athens - PSA

**7.      Adjustments and Prorations for Utilities.**

Utilities paid by Seller, whether for common areas or otherwise, shall also be prorated to the date of Closing.

**8.      Captions.**

The captions contained in this Agreement are not part of this Agreement. They are only for the convenience of the parties and do not in any way modify or amplify this Agreement.

**9.      Brokerage.**

Seller and Purchaser acknowledge that no brokers are involved in this transaction and therefore except for MBCRE, representing Seller, and Compass, representing Purchaser (collectively, "Broker"), which Broker shall be paid a total commission by Seller equal to six percent (6%) of the Purchase Price at Closing, divided evenly among Broker for each party, pursuant separate agreements between Seller and Broker, no brokerage commission is due nor has any real estate broker or other intermediary acted in connection with this transaction. Seller and/or Purchaser, as the case may be, shall defend, indemnify and hold the other harmless from and against any claims, losses, liabilities, expenses and commissions made by any broker or salesperson on account of the acts of the other. Broker shall deliver a lien release at Closing in a form acceptable to the Title Company.

**10.     Escrow Agent.**

Seller and Purchaser hereby agree to indemnify and hold harmless the Escrow Agent, in performing any of its duties hereunder, against any damages, losses, or expenses, except for its negligent acts or breach of trust, and it shall not incur any such liability with respect: (i) to any action taken or omitted in good faith upon advice of its counsel, or (ii) to any action taken or omitted in reliance upon any instrument, including any written notice of instruction provided for in this Agreement, which the Escrow Agent shall in good faith believe to be genuine, to have been signed or presented by a proper person or persons and to conform with the provisions of this Agreement. Seller and Purchaser further agree to execute such further reasonable and customary documentation as required by the Escrow Agent in connection with its duties hereunder.

**11.     Condition of Real Property; Indemnification.**

Purchaser represents that it has or will, prior to Closing, examine the Real Property and, subject to rights under Section 5 hereof, accepts the same AS IS WITH ALL FAULTS, provided that Seller shall and does release, defend, indemnify and hold harmless Purchaser, its members, agents, officers, and employees from and against all claims, demands, causes of action, losses, damages, liabilities, penalties, cost and expenses, including reasonable attorneys' fees arising

9

169 W. Athens - PSA

from contract claims, property damage, personal injuries to or death of third parties, with respect to the Real Property prior to the Closing. Purchaser shall and does release, defend, indemnify and hold harmless Seller, its agents, successors and assigns from and against all claims, demands, causes of action, losses, damages, liabilities, penalties, cost and expenses, including reasonable attorneys' fees arising from contract claims, property damage, personal injuries to or death of third parties, with respect to the Real Property on or after the Closing. The foregoing indemnities shall survive the Closing.

**12.    Binding Effect.**

This Agreement will inure to the benefit of and bind the respective successors and permitted assigns of the parties hereto.

**13.    Reference to Exhibits.**

All exhibits referred to in this Agreement are attached to this Agreement and hereby incorporated into and made a part of this Agreement.

**14.    Governing Law.**

This Agreement shall be governed by and construed in accordance with the laws of the State of Georgia without giving effect to any choice or conflict of law provision. If any provision of this Agreement shall be held invalid, inoperative or unenforceable, the remainder of this Agreement shall not be affected thereby; the remainder of this Agreement shall be given effect as if such invalid or inoperative portion had not been included.

**15.    Entire Agreement.**

This Agreement and the attached exhibits constitute the entire agreement between Purchaser and Seller and there are no agreements, understandings, warranties, or representations between Purchaser and Seller except as set forth in this Agreement. This Agreement cannot be amended except in writing executed by both Purchaser and Seller.

**16.    Notice.**

Any notice required or permitted under this Agreement shall be deemed sufficiently given or served if sent via electronic mail, United States certified mail, return receipt requested, or national overnight delivery (such as FedEx) to the addresses set forth in the first paragraph of this Agreement, with all copies of notices sent to the Title Company as follows:

The Struletz Firm, LLC
675 Ponce de Leon Avenue, NE
Suite 8500
Atlanta, Georgia 30308
Attn: Adam N. Struletz, Esq.
Adam@struletzfirm.com

10

169 W. Athens - PSA

Notices shall be effective upon deposit with the USPS or overnight delivery service, or when transmitted via electronic mail, as applicable.

**17.    Counterparts.**

This Agreement may be executed in two (2) or more counterparts, each of which shall be an original but such counterparts together shall constitute on and the same instrument notwithstanding that Purchaser and Seller are not signatories to the same counterpart. This Agreement may be validly executed via facsimile, PDF, docusign, or similar electronic signature format.

**18.    1031 Tax Free Exchange.**

At Seller's election, Seller may elect to sell the Real Property as part of an exchange under IRC 1031. Purchaser agrees to participate and cooperate in the signing and completion of any such documents for the sale. Seller shall be responsible for all costs and expenses involved in the Section 1031 exchange. Purchaser will have no liability to Seller whatsoever if the subject transaction is found, held, or adjudicated not to qualify as or a part of a tax deferred exchange pursuant to IRC 1031. No failure to close this transaction will affect Seller's obligation to sell the Real Property as and when required under this Agreement.

**19.    Assignment.**

Purchaser shall have the right to assign this Agreement to a new or existing company for the purpose of taking title to the Real Property and Personal Property at any time prior to Closing.

**20.    Effective Date.**

This Agreement shall become effective and binding upon the Parties on the date that the last party executes this Agreement and delivers the fully-executed Agreement to the other party.

**21.    Leases** [Intentionally deleted]

**22.    Holidays/Business Days**

In the event that the date upon which any duties or obligations hereunder to be performed shall occur upon a Saturday, Sunday, or legal holiday, then, in such event, the due date for performance of any duty or obligation shall thereupon be automatically extended to the next succeeding business day. A "Business Day" hereunder is a day which is not Saturday, Sunday, or a legal federal holiday.

11

169 W. Athens - PSA

**23.     Default**

In the event the purchase and sale contemplated by this Agreement is not consummated because of the inability, failure or refusal, for whatever reason whatsoever, by Seller to convey the Real Property in accordance with the terms and conditions provided herein, or because of other fault of Seller, after notice to Seller of such default and ten (10) days' opportunity to cure said default all Earnest Money Deposit paid in connection with this Agreement shall be refunded to Purchaser and Purchaser shall have the right to either (i) pursue specific performance of this Agreement, or (ii) pursue all rights and remedies against Seller by reason of said breach. In the event the purchase and sale contemplated by this Agreement is not consummated because of the default of Purchaser, then, after notice to Purchaser of such default and ten (10) days' opportunity to cure said default, the Seller may, as its sole and exclusive remedy, direct the Title Company to deliver the amount of Earnest Money paid hereunder as is remaining in escrow to Seller as full, complete and final liquidated damages. Seller and Purchaser hereby agree that it would be difficult or impossible to ascertain the damages accruing to Seller as a result of a default by Purchaser under this Agreement. The payment of said liquidated damages shall not be deemed a penalty, but shall constitute Seller's sole and exclusive remedy against Purchaser and be in lieu of the exercise by Seller of any other legal or equitable right or remedy which Seller may have against Purchaser as a result of Purchaser's default.

**24.     <u>CASUALTY LOSS/CONDEMNATION.</u>**

a.     <u>Casualty Loss or Condemnation</u>.  If, prior to the Closing, all or any portion of the Property is damaged as the result of fire or other casualty or there is a loss or threatened loss of all or any portion of the Property by condemnation (a "**Casualty**"), Seller shall promptly notify Purchaser in writing of such event.  Upon Purchaser's receipt of such notice, Purchaser shall, by written notice in its sole discretion to the Seller delivered, if at all, no later than thirty (30) days following the date of such Seller notice, in its sole discretion, shall have the option to either (i) accept title to the Property without any abatement of the Purchase Price, in which event at the Closing all of the insurance proceeds or condemnation awards shall be assigned by Seller to Purchaser and any monies theretofore received by Seller in connection with such Casualty shall be paid over to Purchaser; or (ii) terminate this Agreement, in which event the Earnest Money shall be returned to Purchaser, and thereafter neither party shall have any further liability to the other, except for the Surviving Obligations which shall survive such termination.  In the event that the Purchaser shall fail to timely make such an election, it shall be deemed to have elected option (ii) above.

b.     <u>Settlement</u>.  During the existence of this Agreement, Seller shall not settle any casualty loss claim or agree to any award or payment in condemnation or eminent domain or any award or payment in connection with the change in grade of any street, road, highway or avenue in respect of or in connection with the Property without obtaining Purchaser's prior written consent in each case.

**[Remainder of page left blank – signatures on following page]**

12

169 W. Athens - PSA

**IN WITNESS WHEREOF**, this Agreement has been executed by the parties as of the date set forth below each signature.

| Seller: | Purchaser: |
|---|---|

**HAVEN REAL ESTATE HOLDINGS OF WINDER, LLC**

**NORTH GEORGIA RECOVERY CENTER, LLC**

By: _Lisa Brown_

By: _Spencer Stein_

Name: **Lisa Brown**

Spencer Stein, Authorized Member

Title: **Authorized Signatory**

Date Executed: 05/23/2025

Date Executed: 05/23/2025

13

LB          SS

**EXHIBIT A**

**Legal Description**

ALL THAT TRACT OR PARCEL OF LAND lying and being in the 243rd District, G.M., Barrow County, Georgia, being identified as Tract 2, containing 1.817 acres, as shown by that certain plat of survey entitled "Survey for Habitat/Prudential, Inc.", prepared by W.T. Dunahoo and Associates, Inc., certified by W.T. Dunahoo, Georgia Registered Surveyor No. 1577, dated October 10, 1988, revised November 29, 1988, and further revised December 16, 1988, and being of record in the Office of the Clerk of Superior Court of Barrow County, Georgia in Plat Book 32, page 107, which said plat and the recording thereof are by reference hereto incorporated herein for a more complete and detailed description.

Also conveyed is a 25' easement for ingress and egress across Tract One as shown on the above referenced plat of survey.

AND ALSO:
ALL THAT TRACT OR PARCEL OF LAND lying and being in the 243rd District, G.M., Barrow County, Georgia, being identified as Tract 1, containing 2.149 acres, as shown by that certain plat of survey entitled "Survey for Habitat/Prudential, Inc.", prepared by W. T. Dunahoo and Associates, Inc., certified by W. T. Dunahoo, Georgia Registered Surveyor No. 1577, dated October 10, 1988, revised November 29, 1988, and further revised December 16, 1988, and being of record in the Office of the Clerk of Superior Court of Barrow County, Georgia in Plat Book 32, page 107, which said plat and the recording thereof are by reference hereto incorporated herein for a more complete and detailed description.

This Deed is given subject to all easements and restrictions of record, if any.

14

**Modifications to Real Estate Purchase Agreement Between**

**Haven Real Estate Holdings of Winder, LLC, Seller**
**and**
**North Georgia Recovery Center, LLC, Purchaser**
**Effective May 23, 2025**

The following provisions control over any conflicting provision in the foregoing Real Estate Purchase Agreement.

1. The improvements to the Property to be performed by Seller are generally described on Schedule 1 attached hereto and incorporated herein.
2. The cost of change-orders requested by Purchaser shall be paid by Purchaser; provided that Purchaser shall approve of the cost of any change orders as a condition of Purchaser's obligation to pay for the same.
3. Any change-order of a structural nature shall be performed after closing per a separate mutual agreement among Seller and Purchaser.
4. The pickle ball court shall be built to Seller's reasonable specifications, to be delivered to Purchaser not less than 30 days after the Effective Date for Purchaser's review.
5. The financing contingency shall expire 30 days after the Effective date or at the close of the Inspection Period, whichever shall occur last.
6. The zoning contingency shall expire upon the later of the following to occur: i) upon the vote of the Winder City Council approving of the requested rezoning without conditions, or ii) five (5) business days after the approval of the requested rezoning with conditions (which shall be deemed a denial of rezoning and permit Purchaser) or a denial of the rezoning, whichever shall be last to occur.
7. Closing shall be contingent upon Seller acquiring good and marketable title to the Property within 10 days of the Effective Date. In the event Seller shall not have acquired good and marketable title to the property within such 10 day period, this Agreement shall be null, void, and of no further force or effect, and the Earnest Money shall be immediately released to the Purchaser.

**Haven Real Estate Holdings of Winder, LLC**          **North Georgia Recovery Center, LLC**

**By:**_____Lisa Brown_____**Date:** 05/23/2025          **By:**_____Spencer Stein_____**Date:** 05/23/2025

**Schedule 1**

 

**Carpenter Bees LLC**

| | | | |
|---|---|---|---|
| Client: | Winder Building | Cellular: | (706) 319-6461 |
| Business: | 169 West Athens St. | | |
| | Winder, GA 30680 | | |
| Home: | 169 West Athens St. | | |
| | Winder, GA 30680 | | |

Operator:    CARPENTE

| | | | |
|---|---|---|---|
| Estimator: | Carpenter Bees LLC | Business: | (706) 473-0078 |
| Business: | 1693 Four Lakes Dr. | E-mail: | Carpenterbeesllc@gmail.com |
| | Madison, GA 30650 | | |

Type of Estimate:    Other
Date Entered:    5/21/2025        Date Assigned:    5/21/2025

Price List:    GAAT8X_JAN24
Labor Efficiency:    Restoration/Service/Remodel
Estimate:    WINDER

**Carpenter Bees LLC**



**Carpenter Bees LLC**

**WINDER**

**SKETCH1**

**Main level**

## Main level

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,551. Vinyl plank flooring - Standard grade | 16,971. SF 56 | 6.00 | 2,796.91 | 10,462.63 | 115,088.90 | (0.00) | 115,088.90 |
| **Total: Main level** | | | **2,796.91** | **10,462.63** | **115,088.90** | **0.00** | **115,088.90** |



**RM3 Handicap**     **Height: 8'**

| | | | |
|---|---|---|---|
| 740.00 SF Walls | | 531.25 SF Ceiling | |
| 1271.25 SF Walls & Ceiling | | 531.25 SF Floor | |
| 59.03 SY Flooring | | 92.50 LF Floor Perimeter | |
| 92.50 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,122. Baseboard - 3 1/4" | 92.50 LF | 4.81 | 14.13 | 45.90 | 504.96 | (0.00) | 504.96 |
| 2,123. Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,125. Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,271.25 SF | 1.00 | 22.37 | 129.37 | 1,422.99 | (0.00) | 1,422.99 |
| 2,126. Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,128. Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,129. Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,130. Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,131. Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,132. Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals: RM3 Handicap** | | | **114.60** | **318.20** | **3,500.13** | **0.00** | **3,500.13** |



**Rm1 Handicap**     **Height: 8'**

| | | | |
|---|---|---|---|
| 722.67 SF Walls | | 502.44 SF Ceiling | |
| 1225.11 SF Walls & Ceiling | | 502.44 SF Floor | |
| 55.83 SY Flooring | | 90.33 LF Floor Perimeter | |
| 90.33 LF Ceil. Perimeter | | | |



**Carpenter Bees LLC**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,369.  Baseboard - 3 1/4" | 90.33 LF | 4.81 | 13.80 | 44.83 | 493.12 | (0.00) | 493.12 |
| 2,370.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,563.  Paint the walls and ceiling - one coat | 1,225.11 SF | 0.96 | 15.68 | 119.18 | 1,310.97 | (0.00) | 1,310.97 |
| 2,372.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,373.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,374.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,375.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,376.  Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,377.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  Rm1 Handicap** | | | **107.58** | **306.94** | **3,376.27** | **0.00** | **3,376.27** |



**RM11**          **Height: 8'**

| | |
|---|---|
| 720.00  SF Walls | 499.14  SF Ceiling |
| 1219.14  SF Walls & Ceiling | 499.14  SF Floor |
| 55.46  SY Flooring | 90.00  LF Floor Perimeter |
| 90.00  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,378.  Baseboard - 3 1/4" | 90.00 LF | 4.81 | 13.75 | 44.67 | 491.32 | (0.00) | 491.32 |
| 2,379.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,380.  Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,219.14 SF | 1.00 | 21.46 | 124.06 | 1,364.66 | (0.00) | 1,364.66 |
| 2,381.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,382.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,383.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,384.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,385.  Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,386.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  RM11** | | | **113.31** | **311.66** | **3,428.16** | **0.00** | **3,428.16** |



**Carpenter Bees LLC**



### Left Hallway                                                                 Height: 8'

| | |
|---|---|
| 2564.00 SF Walls | 1254.00 SF Ceiling |
| 3818.00 SF Walls & Ceiling | 1254.00 SF Floor |
| 139.33 SY Flooring | 320.50 LF Floor Perimeter |
| 320.50 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 128. Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 3,818.00 SF | 1.00 | 67.20 | 388.52 | 4,273.72 | (0.00) | 4,273.72 |
| 129. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 46.22 | 0.97 | 9.34 | 102.75 | (0.00) | 102.75 |
| 130. Light fixture - Standard grade | 12.00 EA | 66.14 | 16.45 | 81.02 | 891.15 | (0.00) | 891.15 |
| **Totals: Left Hallway** | | | **84.62** | **478.88** | **5,267.62** | **0.00** | **5,267.62** |

### RM12                                                                         Height: 8'

| | |
|---|---|
| 746.67 SF Walls | 540.10 SF Ceiling |
| 1286.77 SF Walls & Ceiling | 540.10 SF Floor |
| 60.01 SY Flooring | 93.33 LF Floor Perimeter |
| 93.33 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,387. Baseboard - 3 1/4" | 93.33 LF | 4.81 | 14.26 | 46.32 | 509.50 | (0.00) | 509.50 |
| 2,388. Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,389. Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,286.77 SF | 1.00 | 22.65 | 130.95 | 1,440.37 | (0.00) | 1,440.37 |
| 2,390. Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,391. Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,392. Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,393. Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,394. Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,395. Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals: RM12** | | | **115.01** | **320.20** | **3,522.05** | **0.00** | **3,522.05** |



**Carpenter Bees LLC**



**RM10**                                                                 **Height: 8'**

| | | |
|---|---|---|
| 738.67 SF Walls | 529.48 SF Ceiling | |
| 1268.15 SF Walls & Ceiling | 529.48 SF Floor | |
| 58.83 SY Flooring | 92.33 LF Floor Perimeter | |
| 92.33 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,553. Baseboard - 3 1/4" | 92.33 LF | 4.81 | 14.11 | 45.82 | 504.04 | (0.00) | 504.04 |
| 2,554. Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,555. Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,268.15 SF | 1.00 | 22.32 | 129.05 | 1,419.52 | (0.00) | 1,419.52 |
| 2,556. Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,557. Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,558. Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,559. Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,560. Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,561. Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals: RM10** | | | **114.53** | **317.80** | **3,495.74** | **0.00** | **3,495.74** |



Left Hallwa

**RM8**                                                                 **Height: 8'**

| | | |
|---|---|---|
| 738.67 SF Walls | 529.48 SF Ceiling | |
| 1268.15 SF Walls & Ceiling | 529.48 SF Floor | |
| 58.83 SY Flooring | 92.33 LF Floor Perimeter | |
| 92.33 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,396. Baseboard - 3 1/4" | 92.33 LF | 4.81 | 14.11 | 45.82 | 504.04 | (0.00) | 504.04 |
| 2,397. Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,398. Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,268.15 SF | 1.00 | 22.32 | 129.05 | 1,419.52 | (0.00) | 1,419.52 |
| 2,399. Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,400. Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,401. Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,402. Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,403. Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |

WINDER                                                             5/21/2025         Page: 5



**Carpenter Bees LLC**

**CONTINUED - RM8**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,404.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  RM8** | | | **114.53** | **317.80** | **3,495.74** | **0.00** | **3,495.74** |



**RM6**                                                        **Height: 8'**

| | | |
|---|---|---|
| 740.00  SF Walls | | 531.25  SF Ceiling |
| 1271.25  SF Walls & Ceiling | | 531.25  SF Floor |
| 59.03  SY Flooring | | 92.50  LF Floor Perimeter |
| 92.50  LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,405.  Baseboard - 3 1/4" | 92.50 LF | 4.81 | 14.13 | 45.90 | 504.96 | (0.00) | 504.96 |
| 2,406.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,407.  Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,271.25 SF | 1.00 | 22.37 | 129.37 | 1,422.99 | (0.00) | 1,422.99 |
| 2,408.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,409.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,410.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,411.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,412.  Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,413.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  RM6** | | | **114.60** | **318.20** | **3,500.13** | **0.00** | **3,500.13** |



**RM4**                                                        **Height: 8'**

| | | |
|---|---|---|
| 741.33  SF Walls | | 533.02  SF Ceiling |
| 1274.35  SF Walls & Ceiling | | 533.02  SF Floor |
| 59.22  SY Flooring | | 92.67  LF Floor Perimeter |
| 92.67  LF Ceil. Perimeter | | |



**Carpenter Bees LLC**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,414.  Baseboard - 3 1/4" | 92.67 LF | 4.81 | 14.16 | 45.99 | 505.89 | (0.00) | 505.89 |
| 2,415.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,416.  Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,274.35 SF | 1.00 | 22.43 | 129.68 | 1,426.46 | (0.00) | 1,426.46 |
| 2,417.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,418.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,419.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,420.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,421.  Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,422.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  RM4** | | | **114.69** | **318.60** | **3,504.53** | **0.00** | **3,504.53** |



**RM9**                                                                 **Height: 8'**

|  |  |
|---|---|
| 716.00  SF Walls | 494.18  SF Ceiling |
| 1210.18  SF Walls & Ceiling | 494.18  SF Floor |
| 54.91  SY Flooring | 89.50  LF Floor Perimeter |
| 89.50  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,423.  Baseboard - 3 1/4" | 89.50 LF | 4.81 | 13.68 | 44.42 | 488.60 | (0.00) | 488.60 |
| 2,424.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,425.  Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,210.18 SF | 1.00 | 21.30 | 123.15 | 1,354.63 | (0.00) | 1,354.63 |
| 2,426.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,427.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,428.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,429.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,430.  Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,431.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  RM9** | | | **113.08** | **310.50** | **3,415.41** | **0.00** | **3,415.41** |



**Carpenter Bees LLC**



**RM7**                                                                                      **Height: 8'**

| | |
|---|---|
| 716.00  SF Walls | 494.18  SF Ceiling |
| 1210.18  SF Walls & Ceiling | 494.18  SF Floor |
| 54.91  SY Flooring | 89.50  LF Floor Perimeter |
| 89.50  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,432.  Baseboard - 3 1/4" | 89.50 LF | 4.81 | 13.68 | 44.42 | 488.60 | (0.00) | 488.60 |
| 2,433.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,434.  Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,210.18 SF | 1.00 | 21.30 | 123.15 | 1,354.63 | (0.00) | 1,354.63 |
| 2,435.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,436.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,437.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,438.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,439.  Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,440.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  RM7** | | | **113.08** | **310.50** | **3,415.41** | **0.00** | **3,415.41** |



**RM5**                                                                                      **Height: 8'**

| | |
|---|---|
| 716.00  SF Walls | 494.18  SF Ceiling |
| 1210.18  SF Walls & Ceiling | 494.18  SF Floor |
| 54.91  SY Flooring | 89.50  LF Floor Perimeter |
| 89.50  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,441.  Baseboard - 3 1/4" | 89.50 LF | 4.81 | 13.68 | 44.42 | 488.60 | (0.00) | 488.60 |
| 2,442.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,443.  Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,210.18 SF | 1.00 | 21.30 | 123.15 | 1,354.63 | (0.00) | 1,354.63 |
| 2,444.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,445.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,446.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,447.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,448.  Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |



**Carpenter Bees LLC**

706-473-0078
carpenterbeesllc@gmail.com

## CONTINUED - RM5

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,449.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  RM5** | | | **113.08** | **310.50** | **3,415.41** | **0.00** | **3,415.41** |



**RM2** | **Height: 8'**

718.67  SF Walls        497.49  SF Ceiling
1216.15  SF Walls & Ceiling        497.49  SF Floor
55.28  SY Flooring        89.83  LF Floor Perimeter
89.83  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,450.  Baseboard - 3 1/4" | 89.83 LF | 4.81 | 13.73 | 44.58 | 490.39 | (0.00) | 490.39 |
| 2,451.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,452.  Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,216.15 SF | 1.00 | 21.40 | 123.76 | 1,361.31 | (0.00) | 1,361.31 |
| 2,453.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,454.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,455.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,456.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,457.  Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,458.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  RM2** | | | **113.23** | **311.27** | **3,423.88** | **0.00** | **3,423.88** |



**Living Room** | **Height: 10'**

867.22  SF Walls        524.17  SF Ceiling
1391.39  SF Walls & Ceiling        524.17  SF Floor
58.24  SY Flooring        84.17  LF Floor Perimeter
91.83  LF Ceil. Perimeter

**Missing Wall - Goes to Floor**        7' 8'' X 6' 8''        **Opens into FOYER_ENTRY**



**Carpenter Bees LLC**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 166.  Paint baseboard - one coat | 84.17 LF | 1.41 | 0.74 | 11.94 | 131.36 | (0.00) | 131.36 |
| 167.  Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 1,391.39 SF | 1.00 | 40.07 | 143.15 | 1,574.61 | (0.00) | 1,574.61 |
| 169.  Seal (1 coat) & paint (1 coat) trim | 168.33 LF | 1.00 | 2.02 | 17.03 | 187.38 | (0.00) | 187.38 |
| **Totals:  Living Room** | | | **42.83** | **172.12** | **1,893.35** | **0.00** | **1,893.35** |



### Foyer/Entry                                                                    Height: 10'

| | | | |
|---|---|---|---|
| 933.89 SF Walls | | 338.25 SF Ceiling | |
| 1272.14 SF Walls & Ceiling | | 338.25 SF Floor | |
| 37.58 SY Flooring | | 90.83 LF Floor Perimeter | |
| 98.50 LF Ceil. Perimeter | | | |

**Missing Wall - Goes to Floor**            **7' 8" X 6' 8"**            **Opens into LIVING_ROOM**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 803.  Seal (1 coat) & paint (1 coat) trim | 181.67 LF | 1.00 | 2.18 | 18.39 | 202.24 | (0.00) | 202.24 |
| 806.  Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 1,272.14 SF | 1.00 | 36.64 | 130.87 | 1,439.65 | (0.00) | 1,439.65 |
| **Totals:  Foyer/Entry** | | | **38.82** | **149.26** | **1,641.89** | **0.00** | **1,641.89** |



### Office                                                                          Height: 10'

| | | | |
|---|---|---|---|
| 628.33 SF Walls | | 246.67 SF Ceiling | |
| 875.00 SF Walls & Ceiling | | 246.67 SF Floor | |
| 27.41 SY Flooring | | 62.83 LF Floor Perimeter | |
| 62.83 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 179.  Baseboard - 3 1/4" | 62.83 LF | 4.81 | 9.60 | 31.18 | 342.99 | (0.00) | 342.99 |
| 182.  Casing - 2 1/4" | 192.00 LF | 2.00 | 22.12 | 40.61 | 446.73 | (0.00) | 446.73 |
| 183.  Seal (1 coat) & paint (1 coat) trim | 188.50 LF | 1.00 | 2.26 | 19.08 | 209.84 | (0.00) | 209.84 |
| 184.  Paint door slab only - 2 coats (per side) | 1.00 EA | 54.60 | 0.80 | 5.54 | 60.94 | (0.00) | 60.94 |
| 186.  Recessed light fixture - Standard grade | 2.00 EA | 136.75 | 3.14 | 27.66 | 304.30 | (0.00) | 304.30 |
| **Totals:  Office** | | | **37.92** | **124.07** | **1,364.80** | **0.00** | **1,364.80** |



**Carpenter Bees LLC**



**Bathroom1**                                                                                                           **Height: 10'**

| | |
|---|---|
| 265.00 SF Walls | 42.63 SF Ceiling |
| 307.63 SF Walls & Ceiling | 42.63 SF Floor |
| 4.74 SY Flooring | 26.50 LF Floor Perimeter |
| 26.50 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 191. Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| 192. Sink - single - Standard grade | 1.00 EA | 100.00 | 6.43 | 10.64 | 117.07 | (0.00) | 117.07 |
| 194. P-trap assembly - ABS (plastic) | 1.00 EA | 73.37 | 0.65 | 7.41 | 81.43 | (0.00) | 81.43 |
| 195. Mirror - 1/4" plate glass | 1.00 SF | 19.34 | 1.12 | 2.04 | 22.50 | (0.00) | 22.50 |
| 197. Toilet - Detach & reset | 1.00 EA | 200.00 | 0.76 | 20.08 | 220.84 | (0.00) | 220.84 |
| 198. Baseboard - 3 1/4" | 26.50 LF | 4.81 | 4.05 | 13.16 | 144.68 | (0.00) | 144.68 |
| 200. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 307.63 SF | 1.00 | 8.86 | 31.65 | 348.14 | (0.00) | 348.14 |
| 204. Light fixture | 2.00 EA | 82.00 | 5.28 | 16.93 | 186.21 | (0.00) | 186.21 |
| **Totals:  Bathroom1** | | | **42.96** | **129.68** | **1,426.35** | **0.00** | **1,426.35** |



**Storage Area/Room office**                                                                                           **Height: 10'**

| | |
|---|---|
| 268.33 SF Walls | 43.54 SF Ceiling |
| 311.88 SF Walls & Ceiling | 43.54 SF Floor |
| 4.84 SY Flooring | 26.83 LF Floor Perimeter |
| 26.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 207. Baseboard - 3 1/4" | 26.83 LF | 4.81 | 4.10 | 13.32 | 146.47 | (0.00) | 146.47 |
| 208. Paint trim - one coat | 53.67 LF | 1.43 | 0.52 | 7.73 | 85.00 | (0.00) | 85.00 |
| 210. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 311.88 SF | 1.89 | 8.98 | 59.85 | 658.28 | (0.00) | 658.28 |
| **Totals:  Storage Area/Room office** | | | **13.60** | **80.90** | **889.75** | **0.00** | **889.75** |



**Carpenter Bees LLC**



### Electrical                                                                                    Height: 10'

| | |
|---|---|
| 461.67 SF Walls | 105.21 SF Ceiling |
| 566.88 SF Walls & Ceiling | 105.21 SF Floor |
| 11.69 SY Flooring | 46.17 LF Floor Perimeter |
| 46.17 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 230. Fluorescent light fixture - Premium grade | 2.00 EA | 50.00 | 23.46 | 12.35 | 135.81 | (0.00) | 135.81 |
| **Totals: Electrical** | | | **23.46** | **12.35** | **135.81** | **0.00** | **135.81** |



### Kitchen                                                                                      Height: 10'

| | |
|---|---|
| 800.00 SF Walls | 389.97 SF Ceiling |
| 1189.97 SF Walls & Ceiling | 389.97 SF Floor |
| 43.33 SY Flooring | 80.00 LF Floor Perimeter |
| 80.00 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 238. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 1,189.97 SF | 1.00 | 34.27 | 122.43 | 1,346.67 | (0.00) | 1,346.67 |
| **Totals: Kitchen** | | | **34.27** | **122.43** | **1,346.67** | **0.00** | **1,346.67** |



### Storage Area/Room kitchen                                                                   Height: 10'

| | |
|---|---|
| 413.33 SF Walls | 93.33 SF Ceiling |
| 506.67 SF Walls & Ceiling | 93.33 SF Floor |
| 10.37 SY Flooring | 41.33 LF Floor Perimeter |
| 41.33 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 814. Paint trim - one coat | 82.67 LF | 1.00 | 0.79 | 8.35 | 91.81 | (0.00) | 91.81 |
| 816. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 506.67 SF | 1.00 | 14.59 | 52.13 | 573.39 | (0.00) | 573.39 |
| **Totals: Storage Area/Room kitchen** | | | **15.38** | **60.48** | **665.20** | **0.00** | **665.20** |



**Carpenter Bees LLC**



**Bathroom**                                                                                      **Height: 10'**

|  |  |
|---|---|
| 273.33 SF Walls | 44.69 SF Ceiling |
| 318.02 SF Walls & Ceiling | 44.69 SF Floor |
| 4.97 SY Flooring | 27.33 LF Floor Perimeter |
| 27.33 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 832. Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| 833. Sink - single - High grade | 1.00 EA | 100.00 | 26.15 | 12.62 | 138.77 | (0.00) | 138.77 |
| 835. P-trap assembly - ABS (plastic) | 1.00 EA | 73.37 | 0.65 | 7.41 | 81.43 | (0.00) | 81.43 |
| 836. Mirror - 1/4" plate glass | 1.00 SF | 19.34 | 1.12 | 2.04 | 22.50 | (0.00) | 22.50 |
| 837. Toilet - Detach & reset | 1.00 EA | 200.00 | 0.76 | 20.08 | 220.84 | (0.00) | 220.84 |
| 838. R&R Baseboard - 3 1/4" | 27.33 LF | 5.32 | 4.18 | 14.96 | 164.54 | (0.00) | 164.54 |
| 840. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 318.02 SF | 1.00 | 9.16 | 32.72 | 359.90 | (0.00) | 359.90 |
| 843. Light fixture | 2.00 EA | 60.00 | 5.28 | 12.53 | 137.81 | (0.00) | 137.81 |
| **Totals: Bathroom** | | | **63.11** | **130.13** | **1,431.27** | **0.00** | **1,431.27** |



**Storage Area/Room KT 2**                                                                      **Height: 10'**

|  |  |
|---|---|
| 273.33 SF Walls | 44.69 SF Ceiling |
| 318.02 SF Walls & Ceiling | 44.69 SF Floor |
| 4.97 SY Flooring | 27.33 LF Floor Perimeter |
| 27.33 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 241. Baseboard - 3 1/4" | 27.33 LF | 4.81 | 4.18 | 13.57 | 149.21 | (0.00) | 149.21 |
| 244. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 318.02 SF | 1.00 | 9.16 | 32.72 | 359.90 | (0.00) | 359.90 |
| **Totals: Storage Area/Room KT 2** | | | **13.34** | **46.29** | **509.11** | **0.00** | **509.11** |



**dishwasher**                                                                                   **Height: 10'**

|  |  |
|---|---|
| 476.67 SF Walls | 137.67 SF Ceiling |
| 614.33 SF Walls & Ceiling | 137.67 SF Floor |
| 15.30 SY Flooring | 47.67 LF Floor Perimeter |
| 47.67 LF Ceil. Perimeter | |



**Carpenter Bees LLC**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 851. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 614.33 SF | 1.00 | 17.69 | 63.20 | 695.22 | (0.00) | 695.22 |
| **Totals: dishwasher** | | | **17.69** | **63.20** | **695.22** | **0.00** | **695.22** |



**Storage Area/Room cleaning**                                            **Height: 8'**

| | | |
|---|---|---|
| 245.33 SF Walls | | 54.78 SF Ceiling |
| 300.11 SF Walls & Ceiling | | 54.78 SF Floor |
| 6.09 SY Flooring | | 30.67 LF Floor Perimeter |
| 30.67 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 824. Baseboard - 3 1/4" | 30.67 LF | 4.81 | 4.69 | 15.22 | 167.43 | (0.00) | 167.43 |
| 825. Paint trim - one coat | 61.33 LF | 1.00 | 0.59 | 6.19 | 68.11 | (0.00) | 68.11 |
| 827. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 300.11 SF | 1.00 | 8.64 | 30.87 | 339.62 | (0.00) | 339.62 |
| **Totals: Storage Area/Room cleaning** | | | **13.92** | **52.28** | **575.16** | **0.00** | **575.16** |



**Dining Room**                                                            **Height: 8'**

| | | |
|---|---|---|
| 1178.67 SF Walls | | 1024.36 SF Ceiling |
| 2203.03 SF Walls & Ceiling | | 1024.36 SF Floor |
| 113.82 SY Flooring | | 147.33 LF Floor Perimeter |
| 147.33 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 854. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 2,203.03 SF | 1.00 | 63.45 | 226.65 | 2,493.13 | (0.00) | 2,493.13 |
| 856. Cabinetry - lower (base) units - utility (unfinished) | 17.00 LF | 131.80 | 99.78 | 234.04 | 2,574.42 | (0.00) | 2,574.42 |
| 866. Paint door slab only - 2 coats (per side) | 5.00 EA | 54.60 | 4.00 | 27.70 | 304.70 | (0.00) | 304.70 |
| 868. Seal (1 coat) & paint (1 coat) trim | 442.00 LF | 1.00 | 5.30 | 44.73 | 492.03 | (0.00) | 492.03 |
| **Totals: Dining Room** | | | **172.53** | **533.12** | **5,864.28** | **0.00** | **5,864.28** |



**Carpenter Bees LLC**



### Office 2 — Height: 8'

| 314.67 SF Walls | 96.67 SF Ceiling |
|---|---|
| 411.33 SF Walls & Ceiling | 96.67 SF Floor |
| 10.74 SY Flooring | 39.33 LF Floor Perimeter |
| 39.33 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 873. Fluorescent light fixture - Standard grade | 1.00 EA | 60.00 | 2.44 | 6.24 | 68.68 | (0.00) | 68.68 |
| 875. Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 876. Seal/prime (1 coat) then paint (2 coats) the walls and ceiling | 411.33 SF | 1.00 | 11.85 | 42.32 | 465.50 | (0.00) | 465.50 |
| **Totals: Office 2** | | | **15.89** | **59.64** | **656.06** | **0.00** | **656.06** |

### Right Hallway — Height: 8'

| 2153.33 SF Walls | 1042.25 SF Ceiling |
|---|---|
| 3195.58 SF Walls & Ceiling | 1042.25 SF Floor |
| 115.81 SY Flooring | 269.17 LF Floor Perimeter |
| 269.17 LF Ceil. Perimeter | |



| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,460. Base cap and trim* | 269.17 LF | 15.00 | 24.12 | 406.17 | 4,467.84 | (0.00) | 4,467.84 |
| 214. Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 3,195.58 SF | 1.00 | 56.24 | 325.18 | 3,577.00 | (0.00) | 3,577.00 |
| 215. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 46.22 | 0.97 | 9.34 | 102.75 | (0.00) | 102.75 |
| 1,846. Light fixture - Standard grade | 12.00 EA | 66.14 | 16.45 | 81.02 | 891.15 | (0.00) | 891.15 |
| **Totals: Right Hallway** | | | **97.78** | **821.71** | **9,038.74** | **0.00** | **9,038.74** |



### RM13 — Height: 8'

| 740.00 SF Walls | 531.25 SF Ceiling |
|---|---|
| 1271.25 SF Walls & Ceiling | 531.25 SF Floor |
| 59.03 SY Flooring | 92.50 LF Floor Perimeter |
| 92.50 LF Ceil. Perimeter | |



**Carpenter Bees LLC**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,461.  R&R Baseboard - 3 1/4" | 92.50 LF | 5.32 | 14.13 | 50.62 | 556.86 | (0.00) | 556.86 |
| 2,462.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,463.  Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,271.25 SF | 1.00 | 22.37 | 129.37 | 1,422.99 | (0.00) | 1,422.99 |
| 2,464.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,465.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,466.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,467.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,468.  Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,469.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  RM13** | | | **114.60** | **322.92** | **3,552.03** | **0.00** | **3,552.03** |



### RM15        Height: 8'

|  |  |
|---|---|
| 740.00  SF Walls | 531.25  SF Ceiling |
| 1271.25  SF Walls & Ceiling | 531.25  SF Floor |
| 59.03  SY Flooring | 92.50  LF Floor Perimeter |
| 92.50  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,470.  Baseboard - 3 1/4" | 92.50 LF | 4.81 | 14.13 | 45.90 | 504.96 | (0.00) | 504.96 |
| 2,471.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,472.  Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,271.25 SF | 1.00 | 22.37 | 129.37 | 1,422.99 | (0.00) | 1,422.99 |
| 2,473.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,474.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,475.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,476.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,477.  Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,478.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  RM15** | | | **114.60** | **318.20** | **3,500.13** | **0.00** | **3,500.13** |



**Carpenter Bees LLC**

706-473-0078
carpenterbeesllc@gmail.com



**RM17**                                                                                                    **Height: 8'**

| | | |
|---|---|---|
| 740.00 SF Walls | 531.25 SF Ceiling | |
| 1271.25 SF Walls & Ceiling | 531.25 SF Floor | |
| 59.03 SY Flooring | 92.50 LF Floor Perimeter | |
| 92.50 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,479.  Baseboard - 3 1/4" | 92.50 LF | 4.81 | 14.13 | 45.90 | 504.96 | (0.00) | 504.96 |
| 2,480.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,481.  Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,271.25 SF | 1.00 | 22.37 | 129.37 | 1,422.99 | (0.00) | 1,422.99 |
| 2,482.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,483.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,484.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,485.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,486.  Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,487.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  RM17** | | | **114.60** | **318.20** | **3,500.13** | **0.00** | **3,500.13** |



**RM19**                                                                                                    **Height: 8'**

| | | |
|---|---|---|
| 740.00 SF Walls | 531.25 SF Ceiling | |
| 1271.25 SF Walls & Ceiling | 531.25 SF Floor | |
| 59.03 SY Flooring | 92.50 LF Floor Perimeter | |
| 92.50 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,488.  Baseboard - 3 1/4" | 92.50 LF | 4.81 | 14.13 | 45.90 | 504.96 | (0.00) | 504.96 |
| 2,489.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,490.  Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,271.25 SF | 1.00 | 22.37 | 129.37 | 1,422.99 | (0.00) | 1,422.99 |
| 2,491.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,492.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,493.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,494.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,495.  Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |



**Carpenter Bees LLC**

**CONTINUED - RM19**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,496. Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals: RM19** | | | **114.60** | **318.20** | **3,500.13** | **0.00** | **3,500.13** |



**RM21**                                                                **Height: 8'**

| | |
|---|---|
| 740.00 SF Walls | 531.25 SF Ceiling |
| 1271.25 SF Walls & Ceiling | 531.25 SF Floor |
| 59.03 SY Flooring | 92.50 LF Floor Perimeter |
| 92.50 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,497. Baseboard - 3 1/4" | 92.50 LF | 4.81 | 14.13 | 45.90 | 504.96 | (0.00) | 504.96 |
| 2,498. Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,499. Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,271.25 SF | 1.00 | 22.37 | 129.37 | 1,422.99 | (0.00) | 1,422.99 |
| 2,500. Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,501. Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,502. Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,503. Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,504. Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,505. Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals: RM21** | | | **114.60** | **318.20** | **3,500.13** | **0.00** | **3,500.13** |



**RM14**                                                                **Height: 8'**

| | |
|---|---|
| 740.00 SF Walls | 531.25 SF Ceiling |
| 1271.25 SF Walls & Ceiling | 531.25 SF Floor |
| 59.03 SY Flooring | 92.50 LF Floor Perimeter |
| 92.50 LF Ceil. Perimeter | |



**Carpenter Bees LLC**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,506.  Baseboard - 3 1/4" | 92.50 LF | 4.81 | 14.13 | 45.90 | 504.96 | (0.00) | 504.96 |
| 2,507.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,508.  Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,271.25 SF | 1.00 | 22.37 | 129.37 | 1,422.99 | (0.00) | 1,422.99 |
| 2,509.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,510.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,511.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,512.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,513.  Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,514.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  RM14** | | | **114.60** | **318.20** | **3,500.13** | **0.00** | **3,500.13** |



### RM16        Height: 8'

| | |
|---|---|
| 740.00  SF Walls | 531.25  SF Ceiling |
| 1271.25  SF Walls & Ceiling | 531.25  SF Floor |
| 59.03  SY Flooring | 92.50  LF Floor Perimeter |
| 92.50  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,515.  Baseboard - 3 1/4" | 92.50 LF | 4.81 | 14.13 | 45.90 | 504.96 | (0.00) | 504.96 |
| 2,516.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,517.  Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,271.25 SF | 1.00 | 22.37 | 129.37 | 1,422.99 | (0.00) | 1,422.99 |
| 2,518.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,519.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,520.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,521.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,522.  Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,523.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  RM16** | | | **114.60** | **318.20** | **3,500.13** | **0.00** | **3,500.13** |



**Carpenter Bees LLC**



**RM18**                                                                                                      Height: 8'

| | |
|---|---|
| 740.00 SF Walls | 531.25 SF Ceiling |
| 1271.25 SF Walls & Ceiling | 531.25 SF Floor |
| 59.03 SY Flooring | 92.50 LF Floor Perimeter |
| 92.50 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,524.  Baseboard - 3 1/4" | 92.50 LF | 4.81 | 14.13 | 45.90 | 504.96 | (0.00) | 504.96 |
| 2,525.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,526.  Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,271.25 SF | 1.00 | 22.37 | 129.37 | 1,422.99 | (0.00) | 1,422.99 |
| 2,527.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,528.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,529.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,530.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,531.  Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,532.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  RM18** | | | **114.60** | **318.20** | **3,500.13** | **0.00** | **3,500.13** |



**RM20**                                                                                                      Height: 8'

| | |
|---|---|
| 740.00 SF Walls | 531.25 SF Ceiling |
| 1271.25 SF Walls & Ceiling | 531.25 SF Floor |
| 59.03 SY Flooring | 92.50 LF Floor Perimeter |
| 92.50 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,533.  Baseboard - 3 1/4" | 92.50 LF | 4.81 | 14.13 | 45.90 | 504.96 | (0.00) | 504.96 |
| 2,534.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,535.  Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,271.25 SF | 1.00 | 22.37 | 129.37 | 1,422.99 | (0.00) | 1,422.99 |
| 2,536.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,537.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,538.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,539.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,540.  Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |



**Carpenter Bees LLC**

**CONTINUED - RM20**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,541.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  RM20** | | | **114.60** | **318.20** | **3,500.13** | **0.00** | **3,500.13** |



**RM22**                                                         **Height: 8'**

|  | |
|---|---|
| 740.00  SF Walls | 531.25  SF Ceiling |
| 1271.25  SF Walls & Ceiling | 531.25  SF Floor |
| 59.03  SY Flooring | 92.50  LF Floor Perimeter |
| 92.50  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,542.  Baseboard - 3 1/4" | 92.50 LF | 4.81 | 14.13 | 45.90 | 504.96 | (0.00) | 504.96 |
| 2,543.  Casing - 3 1/4" MDF w/detail | 65.00 LF | 2.00 | 10.56 | 14.06 | 154.62 | (0.00) | 154.62 |
| 2,544.  Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | 1,271.25 SF | 1.00 | 22.37 | 129.37 | 1,422.99 | (0.00) | 1,422.99 |
| 2,545.  Cabinetry - lower (base) units - mobile home | 1.00 LF | 134.94 | 6.12 | 14.10 | 155.16 | (0.00) | 155.16 |
| 2,546.  Sink - single - Standard grade | 2.00 EA | 100.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,547.  Interior door unit - Standard grade | 1.00 EA | 315.11 | 18.29 | 33.34 | 366.74 | (0.00) | 366.74 |
| 2,548.  Paint door slab only - 2 coats (per side) | 2.00 EA | 54.60 | 1.60 | 11.08 | 121.88 | (0.00) | 121.88 |
| 2,549.  Material Only Countertop - flat laid plastic laminate - Standard grade | 8.00 LF | 25.00 | 12.86 | 21.29 | 234.15 | (0.00) | 234.15 |
| 2,550.  Custom cabinets - vanity units | 1.00 LF | 261.90 | 15.81 | 27.77 | 305.48 | (0.00) | 305.48 |
| **Totals:  RM22** | | | **114.60** | **318.20** | **3,500.13** | **0.00** | **3,500.13** |

**Front Porch**                                                 **Height: 3'**

104.50  LF Floor Perimeter





**Carpenter Bees LLC**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 2,562.  Seal (1 coat) & paint (1 coat) column | 40.00 LF | 8.87 | 1.82 | 35.66 | 392.28 | (0.00) | 392.28 |
| **Totals:  Front Porch** | | | **1.82** | **35.66** | **392.28** | **0.00** | **392.28** |
| **Total:  Main level** | | | **6,034.17** | **20,493.72** | **225,428.52** | **0.00** | **225,428.52** |

### Outline

**Exterior** <span style="float:right">**Height: 8'**</span>



|  |  |
|---|---|
| 6392.00 SF Walls | 17296.65 SF Ceiling |
| 23688.65 SF Walls & Ceiling | 17296.65 SF Floor |
| 1921.85 SY Flooring | 799.00 LF Floor Perimeter |
| 799.00 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 77.  Seal/prime (1 coat) then paint (1 coat) the walls | 6,392.00 SF | 0.50 | 112.50 | 330.85 | 3,639.35 | (0.00) | 3,639.35 |
| 1,865.  Window trim set (casing & stop) | 10.00 EA | 100.00 | 2.44 | 100.24 | 1,102.68 | (0.00) | 1,102.68 |
| **Totals:  Exterior** | | | **114.94** | **431.09** | **4,742.03** | **0.00** | **4,742.03** |
| **Total:  Outline** | | | **114.94** | **431.09** | **4,742.03** | **0.00** | **4,742.03** |
| **Total:  SKETCH1** | | | **6,149.11** | **20,924.81** | **230,170.55** | **0.00** | **230,170.55** |

**Labor Minimums Applied**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 196.  Mirror/shower door labor minimum | 1.00 EA | 141.25 | 0.00 | 14.13 | 155.38 | (0.00) | 155.38 |
| **Totals:  Labor Minimums Applied** | | | **0.00** | **14.13** | **155.38** | **0.00** | **155.38** |
| **Line Item Totals:  WINDER** | | | **6,149.11** | **20,938.94** | **230,325.93** | **0.00** | **230,325.93** |



**Carpenter Bees LLC**

## Grand Total Areas:

| | | |
|---|---|---|
| 36,096.44 SF Walls | 34,771.98 SF Ceiling | 70,868.42 SF Walls and Ceiling |
| 34,771.98 SF Floor | 3,863.55 SY Flooring | 4,468.33 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 4,388.67 LF Ceil. Perimeter |

| | | |
|---|---|---|
| 34,771.98 Floor Area | 35,844.51 Total Area | 36,243.11 Interior Wall Area |
| 15,471.33 Exterior Wall Area | 1,699.33 Exterior Perimeter of Walls | |

| | | |
|---|---|---|
| 0.00 Surface Area | 0.00 Number of Squares | 0.00 Total Perimeter Length |
| 0.00 Total Ridge Length | 0.00 Total Hip Length | |



**Carpenter Bees LLC**

## Summary

| | |
|---|---:|
| Line Item Total | 203,237.88 |
| Material Sales Tax | 6,149.11 |
| | |
| Subtotal | 209,386.99 |
| Profit | 20,938.94 |
| | |
| **Replacement Cost Value** | **$230,325.93** |
| **Net Claim** | **$230,325.93** |

_____

Carpenter Bees LLC



**Carpenter Bees LLC**

## Recap of Taxes and Profit

| | Profit (10%) | Material Sales Tax (8%) | Storage Rental Tax (8%) | Local Food Tax (4%) |
|---|---|---|---|---|
| **Line Items** | 20,938.94 | 6,149.11 | 0.00 | 0.00 |
| **Total** | **20,938.94** | **6,149.11** | **0.00** | **0.00** |

WINDER                                                      5/21/2025    Page: 25



**Carpenter Bees LLC**

## Recap by Room

**Estimate: WINDER**

**Area: SKETCH1**

| | | |
|---|---:|---:|
| **Area: Main level** | **101,829.36** | **50.10%** |
| RM3 Handicap | 3,067.33 | 1.51% |
| Rm1 Handicap | 2,961.75 | 1.46% |
| RM11 | 3,003.19 | 1.48% |
| Left Hallway | 4,704.12 | 2.31% |
| RM12 | 3,086.84 | 1.52% |
| RM10 | 3,063.41 | 1.51% |
| RM8 | 3,063.41 | 1.51% |
| RM6 | 3,067.33 | 1.51% |
| RM4 | 3,071.24 | 1.51% |
| RM9 | 2,991.83 | 1.47% |
| RM7 | 2,991.83 | 1.47% |
| RM5 | 2,991.83 | 1.47% |
| RM2 | 2,999.38 | 1.48% |
| Living Room | 1,678.40 | 0.83% |
| Foyer/Entry | 1,453.81 | 0.72% |
| Office | 1,202.81 | 0.59% |
| Bathroom1 | 1,253.71 | 0.62% |
| Storage Area/Room office | 795.25 | 0.39% |
| Electrical | 100.00 | 0.05% |
| Kitchen | 1,189.97 | 0.59% |
| Storage Area/Room kitchen | 589.34 | 0.29% |
| Bathroom | 1,238.03 | 0.61% |
| Storage Area/Room KT 2 | 449.48 | 0.22% |
| dishwasher | 614.33 | 0.30% |
| Storage Area/Room cleaning | 508.96 | 0.25% |
| Dining Room | 5,158.63 | 2.54% |
| Office 2 | 580.53 | 0.29% |
| Right Hallway | 8,119.25 | 3.99% |
| RM13 | 3,114.51 | 1.53% |
| RM15 | 3,067.33 | 1.51% |
| RM17 | 3,067.33 | 1.51% |
| RM19 | 3,067.33 | 1.51% |
| RM21 | 3,067.33 | 1.51% |
| RM14 | 3,067.33 | 1.51% |
| RM16 | 3,067.33 | 1.51% |
| RM18 | 3,067.33 | 1.51% |
| RM20 | 3,067.33 | 1.51% |
| RM22 | 3,067.33 | 1.51% |
| Front Porch | 354.80 | 0.17% |
| **Area Subtotal:  Main level** | **198,900.63** | **97.87%** |



**Carpenter Bees LLC**

| | | |
|---|---|---|
| **Area: Outline** | | |
|     **Exterior** | **4,196.00** | **2.06%** |
|     **Area Subtotal:  Outline** | **4,196.00** | **2.06%** |
|     **Area Subtotal:  SKETCH1** | **203,096.63** | **99.93%** |
|     **Labor Minimums Applied** | **141.25** | **0.07%** |
| **Subtotal of Areas** | **203,237.88** | **100.00%** |
| **Total** | **203,237.88** | **100.00%** |



**Carpenter Bees LLC**

## Recap by Category

| O&P Items | Total | % |
|---|---|---|
| **CABINETRY** | 15,894.88 | 6.90% |
| **GENERAL DEMOLITION** | 61.12 | 0.03% |
| **DOORS** | 6,932.42 | 3.01% |
| **FLOOR COVERING - VINYL** | 101,829.36 | 44.21% |
| **FINISH CARPENTRY / TRIMWORK** | 18,963.73 | 8.23% |
| **LIGHT FIXTURES** | 2,304.86 | 1.00% |
| **MIRRORS & SHOWER DOORS** | 179.93 | 0.08% |
| **PLUMBING** | 5,146.74 | 2.23% |
| **PAINTING** | 51,924.84 | 22.54% |
| **O&P Items Subtotal** | 203,237.88 | 88.24% |
| **Material Sales Tax** | 6,149.11 | 2.67% |
| **Profit** | 20,938.94 | 9.09% |
| **Total** | 230,325.93 | 100.00% |





Main level

WINDER

5/21/2025     Page: 29



Area1 (A1)
Exterior



N

Outline

26' 8"

6' 6"    4' 10"    1' 10"    2' 6"    9'

Area2 (A1)
Bathroom

Area3 (A1)    Area4 (A1)
Closet    Kitchen

6' 10"    5' 4"

6' 10"    7' 2"    20'    20' 8"

12' 10"

4"

Area1 (A1)

Room1

9'

11' 10"    13' 10"



N

Tenent Rm