# EXHIBIT 28

# Profit and Loss

## Haven Memory Care of Athens, LLC

January 1-December 31, 2024

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Income** | |
| Services | 1,929,333.73 |
| Unapplied Cash Payment Income | 0.00 |
| **Total for Income** | **$1,929,333.73** |
| **Cost of Goods Sold** | |
| **Gross Profit** | **$1,929,333.73** |
| **Expenses** | |
| Advertising & marketing | $17,511.07 |
| Listing fees | 2,963.95 |
| Website ads | 736.68 |
| **Total for Advertising & marketing** | **$21,211.70** |
| Business licenses | 6,908.55 |
| Commissions & fees | 148,390.42 |
| Contract labor | 13,582.95 |
| Employee benefits | $52,355.92 |
| Workers' compensation insurance | 16,263.00 |
| **Total for Employee benefits** | **$68,618.92** |
| Entertainment | 1,341.52 |
| Food - Residents | 134,171.68 |
| General business expenses | $4,235.50 |
| Bank fees & service charges | 210.00 |
| Continuing education | -184.55 |
| Memberships & subscriptions | 17,587.03 |
| Uniforms | 887.67 |
| **Total for General business expenses** | **$22,735.65** |
| Insurance | $187.00 |
| Business insurance | 365.16 |
| Liability insurance | 184,999.14 |
| Property insurance | 35,314.00 |
| **Total for Insurance** | **$220,865.30** |
| Interest paid | |
| Mortgage interest | 68,706.00 |
| **Total for Interest paid** | **$68,706.00** |
| Legal & accounting services | $10,400.00 |
| Finance Charge | 84.60 |
| Legal Fees | 5,027.50 |
| **Total for Legal & accounting services** | **$15,512.10** |

# Profit and Loss

## Haven Memory Care of Athens, LLC

January 1-December 31, 2024

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Meals | $23,970.47 |
| Meals with clients | 10,557.58 |
| Travel meals | 972.74 |
| **Total for Meals** | **$35,500.79** |
| Office expenses | $3,210.73 |
| Merchant account fees | -25.16 |
| Office supplies | 389.17 |
| Shipping & postage | 381.16 |
| Software & apps | 36,644.24 |
| **Total for Office expenses** | **$40,600.14** |
| Payroll expenses | $0.00 |
| Salaries & wages | 0.00 |
| Taxes | 0.00 |
| Wages | 745,710.60 |
| **Total for Payroll expenses** | **$745,710.60** |
| Refunds and Returns | 7,104.65 |
| Reimbursements | 34,383.23 |
| Rent | $13,500.00 |
| Building & land rent | 3,210.00 |
| Equipment rental | 25,507.91 |
| **Total for Rent** | **$42,217.91** |
| Repairs & maintenance | 14,070.25 |
| Staff Training | 6,606.11 |
| Supplies | $34,239.86 |
| Supplies & materials | 17,000.00 |
| **Total for Supplies** | **$51,239.86** |
| Taxes paid | $4,217.50 |
| Payroll taxes | 64,731.86 |
| Property taxes | 33,770.68 |
| **Total for Taxes paid** | **$102,720.04** |
| Travel | $2,697.91 |
| Airfare | 1,947.75 |
| Hotels | 2,609.32 |
| Taxis or shared rides | 748.27 |
| Vehicle rental | 1,210.55 |
| **Total for Travel** | **$9,213.80** |
| Unapplied Cash Bill Payment Expense | 1,000.00 |
| Uncategorized Expense | 492.91 |

# Profit and Loss

## Haven Memory Care of Athens, LLC

January 1-December 31, 2024

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Utilities | $12,452.06 |
| Disposal & waste fees | 26,108.97 |
| Electricity | 53,412.84 |
| Heating & cooling | 6,327.37 |
| Internet & TV services | 16,057.14 |
| Phone service | 3,011.44 |
| Water & sewer | 12,936.01 |
| **Total for Utilities** | **$130,305.83** |
| **Total for Expenses** | **$1,943,210.91** |
| **Net Operating Income** | **-$13,877.18** |
| Other Income | |
| Interest earned | 4.93 |
| Patel Income | 0.00 |
| **Total for Other Income** | **$4.93** |
| Other Expenses | |
| Depreciation expenses | 18,747.00 |
| Vehicle expenses | $9,068.28 |
| Parking & tolls | 26.00 |
| Vehicle gas & fuel | 20,909.34 |
| Vehicle insurance | 5,549.32 |
| Vehicle repairs | 2,615.80 |
| Vehicle wash & road services | 455.76 |
| **Total for Vehicle expenses** | **$38,624.50** |
| **Total for Other Expenses** | **$57,371.50** |
| **Net Other Income** | **-$57,366.57** |
| **Net Income** | **-$71,243.75** |

# Balance Sheet

## Haven Memory Care of Athens, LLC

As of December 31, 2024

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| Athens Wells Fargo 7921764325 | 1,137.52 |
| Cash | 0.00 |
| HMC Athens 7802 | 46,929.23 |
| Initiate Business Checking? (7768) - 1 | 0.00 |
| Initiate Business Checking℠ (7768) - 1 | 0.00 |
| Transfer between Athens accts | 0.00 |
| **Total for Bank Accounts** | **$48,066.75** |
| Accounts Receivable | |
| Accounts Receivable (A/R) | 0.00 |
| **Total for Accounts Receivable** | **$0.00** |
| Other Current Assets | |
| Employee cash advances | 200.00 |
| Haven of Winder - Repairs and Improvements | 630,000.00 |
| HMC Winder 6023 | 48,113.70 |
| Loan to Haven of Snellville | 299,407.13 |
| Payments to deposit | 0.00 |
| Payroll Refunds | 63.41 |
| Repayment | |
| Advance | 0.00 |
| **Total for Repayment** | **$0.00** |
| **Total for Other Current Assets** | **$977,784.24** |
| **Total for Current Assets** | **$1,025,850.99** |
| Fixed Assets | |
| Accumulated depreciation | -44,056.00 |
| Buildings | 1,142,709.92 |
| **Total for Fixed Assets** | **$1,098,653.92** |
| Other Assets | |
| **Total for Assets** | **$2,124,504.91** |

# Balance Sheet

## Haven Memory Care of Athens, LLC

As of December 31, 2024

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Credit Cards | |
| Other Current Liabilities | |
| Direct Deposit Payable | 0.00 |
| Insurance Proceeds Held for Repairs | 0.00 |
| Payroll Liabilities | -$1,296.77 |
| A. Dellacqua 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 CSE#390028110 | -166.32 |
| Federal Taxes (941/943/944) | 383.72 |
| Federal Unemployment (940) | 729.54 |
| GA Income Tax | -4,088.05 |
| GA Unemployment Tax | 2,160.61 |
| Medical Insurance | 2,078.78 |
| T. Watkins 460012327 | 415.42 |
| Voluntary Benefits | 922.72 |
| Z. Jones Child Support | 320.06 |
| **Total for Payroll Liabilities** | **$1,459.71** |
| Payroll wages and tax to pay | -3,679.70 |
| Short-term loans from shareholders | 369,905.36 |
| **Total for Other Current Liabilities** | **$367,685.37** |
| **Total for Current Liabilities** | **$367,685.37** |
| Long-term Liabilities | |
| Long-term business loans | |
| First Liberty Bank | 1,180,360.00 |
| First Liberty Bank for Winder | 686,713.00 |
| **Total for Long-term business loans** | **$1,867,073.00** |
| Mortgages | 554,773.26 |
| **Total for Long-term Liabilities** | **$2,421,846.26** |
| **Total for Liabilities** | **$2,789,531.63** |
| Equity | |
| Shareholders' equity | 4,000.00 |
| Retained Earnings | -597,782.97 |
| Net Income | -71,243.75 |
| **Total for Equity** | **-$665,026.72** |
| **Total for Liabilities and Equity** | **$2,124,504.91** |

**C. DAVID ROWE, P.C.**
**3651 MARS HILL RD STE 500A**
**WATKINSVILLE, GA 30677**
**(706) 534-3676**

September 15, 2024

HAVEN MEMORY CARE OF ATHENS LLC
705 WHITEHEAD RD
ATHENS, GA 30606

Dear Client:

Your 2023 Federal S Corporation Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879-CORP, E-file Authorization for Corporations.  No tax is payable with the filing of this return.

Your 2023 Georgia S Corporation Income Tax Return will be electronically filed with the State of Georgia upon receipt of a signed GA-8453 S.  No tax is payable with the filing of this return.

You must distribute a copy of the 2023 Schedule K-1 to each shareholder. Be sure to give each shareholder a copy of the Shareholder's Instructions for Schedule K-1 (Form 1120S).

Please call if you have any questions.

Sincerely,


C. David Rowe

| **2023** | **Federal Income Tax Summary** | | **Page 1** |
|---|---|---|---|

**HAVEN MEMORY CARE OF ATHENS LLC**                            88-3030748

| | **2023** | **2022** | **Diff** |
|---|---|---|---|
| **ORDINARY INCOME** | | | |
| Gross receipts less returns/allowance.... | 774,781 | 471,864 | 302,917 |
| Gross Profit......................... | 774,781 | 471,864 | 302,917 |
| Total income (loss)................. | 774,781 | 471,864 | 302,917 |
| **ORDINARY DEDUCTIONS** | | | |
| Salaries/wages (less employment cr.)...... | 510,638 | 153,894 | 356,744 |
| Repairs and maintenance......................... | 16,428 | 21,580 | -5,152 |
| Rents.......................... | 79,425 | 13,747 | 65,678 |
| Taxes and licenses................. | 44,399 | 13,044 | 31,355 |
| Interest.......................... | 37,050 | 8,580 | 28,470 |
| Depreciation......................... | 18,399 | 6,910 | 11,489 |
| Advertising......................... | 24,942 | 235 | 24,707 |
| Employee benefit programs................. | 6,674 | 0 | 6,674 |
| Other deductions....................... | 651,282 | 225,961 | 425,321 |
| Total deductions..................... | 1,389,237 | 443,951 | 945,286 |
| Ordinary business income (loss)............. | -614,456 | 27,913 | -642,369 |
| **REFUND OR AMOUNT DUE** | | | |
| Balance due......................... | 0 | 0 | 0 |
| **SCHEDULE K - INCOME** | | | |
| Ordinary business income (loss)............. | -614,456 | 27,913 | -642,369 |
| Interest income........................ | 36 | 3 | 33 |
| **SCHEDULE K - DEDUCTIONS** | | | |
| Charitable contributions........................ | 975 | 0 | 975 |
| **SCHEDULE K - ITEMS AFFECTING BASIS** | | | |
| Nondeductible expenses......................... | 10,303 | 0 | 10,303 |
| **SCHEDULE K - OTHER INFORMATION** | | | |
| Investment income.................... | 36 | 3 | 33 |
| Income (loss) reconciliation................. | -615,395 | 27,916 | -643,311 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| Beginning Assets........................ | 966,513 | 0 | 966,513 |
| Beginning Liabilities & Equity.............. | 966,513 | 0 | 966,513 |
| Ending Assets.......................... | 1,539,506 | 966,513 | 572,993 |
| Ending Liabilities & Equity.................. | 1,539,506 | 966,513 | 572,993 |

**2023**          **Federal Balance Sheet Summary**          **Page 1**

**HAVEN MEMORY CARE OF ATHENS LLC**          **88-3030748**

**ENDING ASSETS**

| | | |
|---|---:|---:|
| Cash | | 145,099 |
| Other current assets | | 277,006 |
| Buildings and other assets | 717,600 | |
| Less: Accumulated depreciation | (25,309) | 692,291 |
| Land | | 100,000 |
| Other assets | | 325,110 |
| | | |
| Total Assets | | 1,539,506 |

**ENDING LIABILITIES & EQUITY**

| | |
|---|---:|
| Other current liabilities | 4,368 |
| Loans from shareholders | 436,698 |
| Long-term notes payable | 1,692,222 |
| Capital stock | 4,000 |
| Retained earnings | -597,782 |
| | |
| Total Liabilities and Equity | 1,539,506 |

**2023**                    **Georgia Income Tax Summary**                    **Page 1**

**HAVEN MEMORY CARE OF ATHENS LLC**

|  | **2023** | **2022** | **Diff** |
|---|---:|---:|---:|
| **GEORGIA INCOME SUBJECT TO TAX** | | | |
| Total federal income | -614,420 | 27,916 | -642,336 |
| Total income for Georgia purposes | -614,420 | 27,916 | -642,336 |
| **INCOME TAX** | | | |
| Income tax | 0 | 0 | 0 |
| **NET WORTH TAX** | | | |
| Total capital stock issued | 4,000 | 4,000 | 0 |
| Total retained earnings | -597,782 | 27,916 | -625,698 |
| Net worth | -593,782 | 31,916 | -625,698 |
| Net worth tax apportionment ratio | 100.00% | 100.00% | 0.00% |
| Net worth taxable by Georgia | -593,782 | 31,916 | -625,698 |
| Net worth tax | 0 | 0 | 0 |
| **REFUND OR AMOUNT DUE** | | | |
| Refund | 0 | 0 | 0 |

| **2023** | **General Information** | **Page 1** |
|---|---|---|
| | **HAVEN MEMORY CARE OF ATHENS LLC** | **88-3030748** |

**Forms needed for this return**

Federal: 1120S, Sch K-1, 4562, 7004, 7203, 8879-CORP
Georgia: 600S, 4562, 8453S

**PDF Attachments**
Auto-Attach PDFs will be added to the list after the E-File is submitted

Georgia

Form 7004, 7004.PDF

**Tax Rates**

Georgia                                                               5.75%

**Carryovers to 2024**

None

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

### E-file Authorization for Corporations

For calendar year 20 23 , or tax year beginning _ _ _ _ , 20_ _ , ending _ _ _ _ , 20 _ _

**Use for efile authorizations for Form 1120, 1120-F or 1120S.**
**Do not send to the IRS. Keep for your records.**
**Go to www.irs.gov/Form8879CORP for the latest information.**

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| HAVEN MEMORY CARE OF ATHENS LLC | 88-3030748 |

**Part I**  **Information** (Whole dollars only)

| | | |
|---|---|---:|
| 1  Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2  Total income (Form 1120-F, Section II, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3  Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 774,781. |

**Part II**  **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize  C. DAVID ROWE, P.C.  to enter my PIN  23037  as my signature
ERO firm name    do not enter all zeros

on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____  Date  9/15/2024   Title CEO

**Part III**  **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   67544330677
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature  C. David Rowe _____  Date  9/15/2024

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.**    CPCA9401L  01/04/23    Form **8879-CORP** (12-2022)

Form **7004**
(Rev December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns
► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| HAVEN MEMORY CARE OF ATHENS LLC | 88-3030748 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
705 WHITEHEAD RD

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
ATHENS, GA 30606

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions. |
|---|---|

**1** Enter the form code for the return listed below that this application is for...................................................... | 25 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| Part II | All Filers Must Complete This Part |
|---|---|

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here...... ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here..... ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here.................. ► ☐

**5a** The application is for calendar year 20 _23_ , or tax year beginning _____ , 20 __ , and ending _____ , 20 __

**b Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions – attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax................................................ | **6** | 0. |
| **7** | **Total** payments and credits. See instructions................................ | **7** | 0. |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions................................ | **8** | 0. |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**       CPCZ0701L   08/09/18       Form **7004** (Rev. 12-2018)

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2023**

For calendar year 2023 or tax year beginning _____ , 2023, ending _____ ,

| | | |
|---|---|---|
| **A** S election effective date<br>6/27/2022 | **TYPE**<br>**OR**<br>**PRINT** | HAVEN MEMORY CARE OF ATHENS LLC<br>705 WHITEHEAD RD<br>ATHENS, GA 30606 |

**D** Employer identification number
88-3030748

**E** Date incorporated
6/27/2022

**F** Total assets (see instructions)
$ 1,539,506.

**B** Business activity code number (see instructions)
623000

**C** Check if Schedule M-3 attached ☐

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change
**(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### INCOME

| | | | | |
|---|---|---|---|---|
| **1 a** | Gross receipts or sales | 803,903. | **b** Less returns and allowances 29,122. Balance | **1c** 774,781. |
| **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **2** |
| **3** | Gross profit. Subtract line 2 from line 1c. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **3** 774,781. |
| **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797). . . . . . . . . . . . . . . . . . . . . . . | | | **4** |
| **5** | Other income (loss) (see instrs — att statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **5** |
| **6** | **Total income (loss).** Add lines 3 through 5. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **6** 774,781. |

### DEDUCTIONS (SEE INSTRS)

| | | |
|---|---|---|
| **7** | Compensation of officers (see instructions — attach Form 1125-E) . . . . . . . . . . . . . . . . . . | **7** |
| **8** | Salaries and wages (less employment credits). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** 510,638. |
| **9** | Repairs and maintenance. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** 16,428. |
| **10** | Bad debts. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** |
| **11** | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** 79,425. |
| **12** | Taxes and licenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** 44,399. |
| **13** | Interest (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** 37,050. |
| **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562). . . | **14** 18,399. |
| **15** | Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** |
| **16** | Advertising. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** 24,942. |
| **17** | Pension, profit-sharing, etc., plans. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** |
| **18** | Employee benefit programs. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** 6,674. |
| **19** | Energy efficient commercial buildings deduction (attach Form 7205). . . . . . . . . . . . . . . . . | **19** |
| **20** | Other deductions (attach statement). . . . . . . . . . . . . . . . . . . . . . . . . . See Statement 1 | **20** 651,282. |
| **21** | **Total deductions.** Add lines 7 through 20. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** 1,389,237. |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 6 . . . . . . . . . . . . . . . . . . . . | **22** -614,456. |

### TAX AND PAYMENTS

| | | | |
|---|---|---|---|
| **23a** | Excess net passive income or LIFO recapture tax (see instructions). | **23a** | |
| **b** | Tax from Schedule D (Form 1120-S) . . . . . . . . . . . . . . . . . . . . | **23b** | |
| **c** | Add lines 23a and 23b (see instructions for additional taxes). . . . . . . . . . . . . . . . . . . . . | | **23c** |
| **24a** | Current year's estimated tax payments and preceding year's overpayment credited to the current year. . . . . . . . . . . . . . . . . . . . . . | **24a** | |
| **b** | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . . . . . . | **24b** | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) . . . . . . . . . | **24c** | |
| **d** | Elective payment election amount from Form 3800. . . . . . . . . . . . | **24d** | |
| **z** | Add lines 24a through 24d. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **24z** |
| **25** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . . . . . . . . . ☐ | | **25** |
| **26** | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **26** 0. |
| **27** | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid . . . . . . . . . | | **27** |
| **28** | Enter amount from line 27: **Credited to 2024 estimated tax** _____ **Refunded** . . | | **28** |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title CEO

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

### Paid Preparer Use Only

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name<br>C. David Rowe | Preparer's signature<br>C. David Rowe | Date<br>9/15/24 | Check ☐ if self-employed | PTIN<br>P00529949 |
| Firm's name C. DAVID ROWE, P.C. | | | Firm's EIN 20-8211659 | |
| Firm's address 3651 MARS HILL RD STE 500A<br>WATKINSVILLE, GA 30677 | | | Phone no. (706) 534-3676 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**    SPSA0112  06/27/23    Form **1120-S** (2023)

Form 1120-S (2023)  HAVEN MEMORY CARE OF ATHENS LLC                                   88-3030748        Page **2**

| **Schedule B** | **Other Information**   (see instructions) | | | | **Yes** | **No** |
|---|---|---|---|---|---|---|

**1** Check accounting method: **a** [X] Cash  **b** ☐ Accrual  **c** ☐ Other (specify) _ _ _ _ _ _ _ _ _ _ _ _

**2** See the instructions and enter the:

**a** Business activity RESIDENTIAL CARE _ _ _ _ _ _ _       **b** Product or service MEMORY CARE FACILITY _ _ _ _

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . .   **No:** X

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. . . . . . . . . . .   **No:** X

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. . . . . . . . . . . . . . . .   **No:** X

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock?. . . . . . . . . . . . . . . . . . . . . . . .   **No:** X

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of restricted stock. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   _ _ _ _ _ _ _ _

**(ii)** Total shares of non-restricted stock. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   _ _ _ _ _ _ _ _

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments?. . . . . .   **No:** X

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of stock outstanding at the end of the tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   _ _ _ _ _ _ _ _

**(ii)** Total shares of stock outstanding if all instruments were executed. . . . . . . . . . . . . . . . . . . . . . . . . . .   _ _ _ _ _ _ _ _

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **No:** X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . .  ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years.

See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **No:** X

**10** Does the corporation satisfy one or more of the following? See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **No:** X

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **No:** X

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

SPSA0112  06/27/23                                                                    Form **1120-S** (2023)

Form 1120-S (2023)   HAVEN MEMORY CARE OF ATHENS LLC                88-3030748          Page **3**

| Schedule B | Other Information   (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount of principal reduction. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ | | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions. . . . . | | | X |
| **14a** | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099?. . . . . . . . . . . . . . . . . . . . . . . . | | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | | |
| **16** | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions. . . . | | | X |

| Schedule K | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22). . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **1** | −614,456. |
| | **2** Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . . . . . . . . . . | | **2** | |
| | **3a** Other gross rental income (loss). . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | | |
| | **b** Expenses from other rental activities (attach statement) . . . . . . . . . . . . . . . . . . . . . . | **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **3c** | |
| | **4** Interest income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **4** | 36. |
| | **5** Dividends: **a** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **5a** | |
| | **b** Qualified dividends. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5b** | | |
| | **6** Royalties. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6** | |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . . . . . . . . . . . . . . . | | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)). . . . . . . . . . . . . . . . . . | | **8a** | |
| | **b** Collectibles (28%) gain (loss). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) . . . . . . . . . . . . . . . . . . . . . . . | **8c** | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . . . . . . . . . . . . . | | **9** | |
| | **10** Other income (loss) (see instructions). . . . . . . . . Type: | | **10** | |
| **Deduc-tions** | **11** Section 179 deduction (attach Form 4562). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | |
| | **12a** Charitable contributions. . . . . . . . . . . . . . . . . . . . . . . . . . . See Statement 2 . . . | | **12a** | 975. |
| | **b** Investment interest expense. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12b** | |
| | **c** Section 59(e)(2) expenditures . . . . . . . . . . . . . . . . Type: _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | **12c** | |
| | **d** Other deductions (see instructions) . . . . . . . . . . . Type: | | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13a** | |
| | **b** Low-income housing credit (other). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable). . . . . . . . . . . . . . . . | | **13c** | |
| | **d** Other rental real estate credits (see instrs) . . . . . Type: _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | **13d** | |
| | **e** Other rental credits (see instructions). . . . . . . . . . Type: _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13f** | |
| | **g** Other credits (see instructions) . . . . . . . . . . . . . . . Type: | | **13g** | |
| **International** | See Statement 3 | | | |
| | **14** Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . . . . . . . ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15a** | |
| | **b** Adjusted gain or loss. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15b** | |
| | **c** Depletion (other than oil and gas). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15c** | |
| | **d** Oil, gas, and geothermal properties — gross income . . . . . . . . . . . . . . . . . . . . . . . . . | | **15d** | |
| | **e** Oil, gas, and geothermal properties — deductions. . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15e** | |
| | **f** Other AMT items (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16a** | |
| | **b** Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16b** | |
| | **c** Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16c** | 10,303. |
| | **d** Distributions (attach stmt if required) (see instrs) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16d** | |
| | **e** Repayment of loans from shareholders. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16e** | |
| | **f** Foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16f** | |

SPSA0134   06/27/23                                                                Form **1120-S** (2023)

Form 1120-S (2023) HAVEN MEMORY CARE OF ATHENS LLC                88-3030748        Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | | | Total amount |
|---|---|---|---|---|---|

| Other Infor-mation | **17a** Investment income | | | **17a** | 36. |
|---|---|---|---|---|---|
| | **b** Investment expenses | | | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | | | **17c** | |
| | **d** Other items and amounts (attach statement)             See Statement 4 | | | | |
| Recon-ciliation | **18** **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | | | **18** | -615,395. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** Cash | | | 68,307. | | 145,099. |
| **2a** Trade notes and accounts receivable | | | | | |
| **b** Less allowance for bad debts | | ( ) | | ( ) | |
| **3** Inventories | | | | | |
| **4** U.S. government obligations | | | | | |
| **5** Tax-exempt securities (see instructions) | | | | | |
| **6** Other current assets (attach stmt) .... See St. 5 | | | 87,514. | | 277,006. |
| **7** Loans to shareholders | | | | | |
| **8** Mortgage and real estate loans | | | | | |
| **9** Other investments (attach statement) | | | | | |
| **10a** Buildings and other depreciable assets | | 717,600. | | 717,600. | |
| **b** Less accumulated depreciation | | ( 6,910.) | 710,690. | ( 25,309.) | 692,291. |
| **11a** Depletable assets | | | | | |
| **b** Less accumulated depletion | | ( ) | | ( ) | |
| **12** Land (net of any amortization) | | | 100,000. | | 100,000. |
| **13a** Intangible assets (amortizable only) | | | | | |
| **b** Less accumulated amortization | | ( ) | | ( ) | |
| **14** Other assets (attach stmt) .... See St. 6 | | | 2. | | 325,110. |
| **15** Total assets | | | 966,513. | | 1,539,506. |
| **Liabilities and Shareholders' Equity** | | | | | |
| **16** Accounts payable | | | | | |
| **17** Mortgages, notes, bonds payable in less than 1 year | | | | | |
| **18** Other current liabilities (attach stmt) .. See St. 7 | | | 3,573. | | 4,368. |
| **19** Loans from shareholders | | | 225,000. | | 436,698. |
| **20** Mortgages, notes, bonds payable in 1 year or more | | | 706,024. | | 1,692,222. |
| **21** Other liabilities (attach statement) | | | | | |
| **22** Capital stock | | | 4,000. | | 4,000. |
| **23** Additional paid-in capital | | | | | |
| **24** Retained earnings | | | 27,916. | | -597,782. |
| **25** Adjustments to shareholders' equity (att stmt) | | | | | |
| **26** Less cost of treasury stock | | | ( ) | | ( ) |
| **27** Total liabilities and shareholders' equity | | | 966,513. | | 1,539,506. |

SPSA0134   06/27/23                                                              Form **1120-S** (2023)

Form 1120-S (2023) HAVEN MEMORY CARE OF ATHENS LLC                    88-3030748              Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 | Net income (loss) per books................ | -625,698. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | **a** Tax-exempt interest.. $ _ _ _ _ _ _ _ _ |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): |
| | **a** Depreciation........ $ _ _ _ _ _ _ _ _ | | | **a** Depreciation . . . $ _ _ _ _ _ _ _ _ |
| | **b** Travel and entertainment $ _ _ _ _ _ 10,303. | | | |
| | | 10,303. | 7 | Add lines 5 and 6..................... | 0. |
| 4 | Add lines 1 through 3.................... | -615,395. | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4. . . . | -615,395. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year................ | 27,916. | | | |
| 2 | Ordinary income from page 1, line 22........... | | | | |
| 3 | Other additions..... See Statement 8..... | 36. | | | |
| 4 | Loss from page 1, line 22..................... | ( 614,456.) | | | |
| 5 | Other reductions.... See Statement 9..... | ( 11,278.) | | | ( ) |
| 6 | Combine lines 1 through 5..................... | -597,782. | | | |
| 7 | Distributions................................. | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6........ | -597,782. | | | |

SPSA0134  06/27/23                                                    Form **1120-S** (2023)

671121

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning     /     /          ending     /     /

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |

**Shareholder's Share of Income, Deductions, Credits, etc.**     **See separate instructions.**

| **Part I** | **Information About the Corporation** |

**A** Corporation's employer identification number
88-3030748

**B** Corporation's name, address, city, state, and ZIP code
HAVEN MEMORY CARE OF ATHENS LLC
705 WHITEHEAD RD
ATHENS, GA 30606

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year................ 100
End of tax year..................... 100

| **Part II** | **Information About the Shareholder** |

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code
LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642

**G** Current year allocation percentage.......... 100 %

**H** Shareholder's number of shares
Beginning of tax year................ 100
End of tax year..................... 100

**I** Loans from shareholder
Beginning of tax year............. $ 225,000.
End of tax year.................. $ 436,698.

FOR IRS USE ONLY

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| 1 Ordinary business income (loss) −614,456. | 13 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | |
| 4 Interest income 36. | |
| 5a Ordinary dividends | |
| 5b Qualified dividends | 14 Schedule K-3 is attached if checked................ |
| 6 Royalties | 15 Alternative minimum tax (AMT) items |
| 7 Net short-term capital gain (loss) | |
| 8a Net long-term capital gain (loss) | |
| 8b Collectibles (28%) gain (loss) | |
| 8c Unrecaptured section 1250 gain | |
| 9 Net section 1231 gain (loss) | 16 Items affecting shareholder basis  C  10,303. |
| 10 Other income (loss) | |
| | 17 Other information  A  36. |
| 11 Section 179 deduction | AC* STMT |
| 12 Other deductions  A  975. | AJ* STMT |
| | V* STMT |
| 18 ☐ More than one activity for at-risk purposes* |
| 19 ☐ More than one activity for passive activity purposes* |
| *See attached statement for additional information. |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2023**
Shareholder 1

SPSA0412  06/23/23

HAVEN MEMORY CARE OF ATHENS LLC 88-3030748

Schedule K-1 (Form 1120S) 2023 **Supplemental Information** Page 2

**Box 17**
**Other Information**

**\* Descriptive Information**

| | | |
|---|---|---|
| AC | Gross receipts for section 448(c) | $ 774,817. |
| AJ | Aggregate Business Activity Gross Income | 774,781. |
| AJ | Aggregate Business Activity Total Deductions | 1,389,237. |

Shareholder 1 : LISA A BROWN  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

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: HAVEN MEMORY CARE OF ATHENS LLC | S corporation's EIN: 88-3030748 |
|---|---|
| Shareholder's name:  LISA A BROWN | Shareholder's identifying number: 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 |

| | HAVEN MEMORY CARE OF ATHENS LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −614,456. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 510,638. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 717,600. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Shareholder 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   SPSA1515  05/15/23   **Statement A (Form 1120-S) (2023)**

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>**Attach to your tax return.**<br>**Go to *www.irs.gov/Form4562* for instructions and the latest information.** | OMB No. 1545-0172<br>**2023**<br>Attachment<br>Sequence No. **179** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | |

| Name(s) shown on return | Identifying number |
|---|---|
| HAVEN MEMORY CARE OF ATHENS LLC | 88-3030748 |

Business or activity to which this form relates

Form 1120S

## Part I — Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | 18,399. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

### Section B — Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real | | | 39 yrs | MM | S/L | |
| property | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| (a) Classification of property | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20 a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 30-year | | | 30 yrs | MM | S/L | |
| d 40-year | | | 40 yrs | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 18,399. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**      FDIZ0812L  06/22/23      Form **4562** (2023)

| **2023** | **Federal Statements** | **Page 1** |
|---|---|---|

**HAVEN MEMORY CARE OF ATHENS LLC**                                     88-3030748

**Statement 1**
**Form 1120S, Line 20**
**Other Deductions**

| | | |
|---|---|---|
| Auto and Truck Expense | $ | 32,393. |
| Bank Charges | | 74. |
| Commissions | | 43,128. |
| Contract Labor | | 55,628. |
| Dues and Subscriptions | | 6,899. |
| Food for Residents | | 107,478. |
| Insurance | | 157,360. |
| Legal and Professional | | 18,266. |
| Meals | | 10,303. |
| Miscellaneous | | 70. |
| Office Expense | | 18,107. |
| Staff Training | | 1,993. |
| Supplies | | 85,387. |
| Travel | | 16,166. |
| Utilities | | 98,030. |
| Total | $ | 651,282. |

**Statement 2**
**Form 1120S, Schedule K, Line 12a**
**Charitable Contributions**

| | | |
|---|---|---|
| Cash Contributions - 60% Limitation | $ | 975. |
| Total | $ | 975. |

**Statement 3**
**Form 1120S, Schedule K, Line 14**
**Exception to Filing Schedule K-2**

This S corporation qualified for exception to filing Schedule K-2.

**Statement 4**
**Form 1120S, Schedule K, Line 17d**
**Other Items and Amounts**

| | | |
|---|---|---|
| Gross Receipts for Section 448(c) | $ | 774,817. |
| Aggregate Business Activity Gross Income for Sec. 461(l) | $ | 774,781. |
| Aggregate Business Activity Total Deductions for Sec. 461(l) | $ | 1,389,237. |

| 2023 | **Federal Statements** | Page 2 |
|------|------------------------|--------|

| | **HAVEN MEMORY CARE OF ATHENS LLC** | 88-3030748 |
|--|--|--|

**Statement 5**
**Form 1120S, Schedule L, Line 6**
**Other Current Assets**

| | Beginning | Ending |
|--|--|--|
| Loan to Haven Memory Care of Snellville...................... $ | 87,514. $ | 277,006. |
| Total $ | 87,514. $ | 277,006. |

**Statement 6**
**Form 1120S, Schedule L, Line 14**
**Other Assets**

| | Beginning | Ending |
|--|--|--|
| Repairs to be Reimbursed by Insurance......................... $ | 0. $ | 325,110. |
| Rounding....................................................... | 2. | 0. |
| Total $ | 2. $ | 325,110. |

**Statement 7**
**Form 1120S, Schedule L, Line 18**
**Other Current Liabilities**

| | Beginning | Ending |
|--|--|--|
| Payroll Liabilities................................................ $ | 3,573. $ | 4,368. |
| Total $ | 3,573. $ | 4,368. |

**Statement 8**
**Form 1120S, Schedule M-2, Column A, Line 3**
**Other Additions**

| | |
|--|--|
| Interest Income.......................................................................... $ | 36. |
| Total $ | 36. |

**Statement 9**
**Form 1120S, Schedule M-2, Column A, Line 5**
**Other Reductions**

| | |
|--|--|
| Contributions.............................................................................. $ | 975. |
| Disallowed Meals and Entertainment...................................................... | 10,303. |
| Total $ | 11,278. |



ERO MUST RETAIN THIS FORM.
**DO NOT SUBMIT THIS FORM TO**
GEORGIA DEPARTMENT OF REVENUE
UNLESS REQUESTED TO DO SO.

**IRS DCN OR SUBMISSION ID**



**GA-8453S**
**2023**

# GEORGIA S CORPORATE INCOME TAX DECLARATION FOR ELECTRONIC FILING
## SUMMARY OF AGREEMENT BETWEEN TAXPAYER AND ERO OR PAID PREPARER

☐ S Corporation elects to pay the tax at the entity level
☐ UET Annualization Exception attached
☐ C Corp Last Year
☐ Composite Return Filed    ☐ Name Change
☒ Original Return           ☐ Address Change
☐ Amended Return            ☐ Final Return

☐ Amended Due to IRS Audit
☐ Initial Net Worth
☒ Extension
☐ PL 86-272
☐ QSSS Exempt

| **2023 Income Tax Return** | **2024 Net Worth Return** |
|---|---|
| Beginning 01/01/23 | Beginning 01/01/24 |
| Ending 12/31/23 | Ending 12/31/24 |

| Federal Employer ID Number | Name (Corporate title) | Date admitted into GA |
|---|---|---|
| 88-3030748 | HAVEN MEMORY CARE OF ATHENS LLC | 06/27/2022 |
| Location of Records (City, State & Country) | Business Address | Incorporated under laws of what state |
| ATHENS GA US | 705 WHITEHEAD RD | GEORGIA |
| Corporation's Telephone Number | City or Town          State   Zip Code | NAICS Code |
| 706-319-6461 | ATHENS, GA 30606 | 623000 |

| **PART I** | | **TAX RETURN INFORMATION** |
|---|---|---|
| 1. Federal ordinary income (Form 600S, Schedule 6, Line 1)................................................. | 1. | −614456. |
| 2. Total Income for Georgia purposes (Form 600S, Sch 6, Line 11)....................................... | 2. | −614420. |
| 3. Net Worth (Form 600S, Sch 3, Line 4)................................................................ | 3. | −593782. |
| 4. Net Worth Taxable by Georgia (Form 600S, Sch 3, Line 6)............................................. | 4. | −593782. |
| 5. Tax Amounts (Form 600S, Sch 4, Line 1)................  Income        Net Worth | | |
| 6. Amount Due with return (Form 600S, Sch 4, Line 10)...................................................... | 6. | |
| 7. Refund (Form 600S, Sch 4, Line 11)............  Credited to 2024        Refunded | | |

**PART II**                                                 **DECLARATION OF CORPORATE OFFICER**

Under penalties of perjury, I declare that the information I have provided to the corporation's Electronic Return Originator (ERO) and/or Online Service Provider and/or Transmitter and the amounts shown in Part I agree with the amounts shown on the corresponding lines of the electronic portion of the corporation's 2023 Georgia S Corporate Income Tax Return. I declare that I have examined the corporation's tax return including, accompanying schedules and statements, and to the best of my knowledge and belief, the corporation's return is true, correct and complete. I consent that the electronic portion of the corporation's return may be sent by my ERO/Online Service Provider/Transmitter.

**SIGN HERE**

SIGNATURE OF OFFICER _____     DATE _____   TITLE CEO

PRINT NAME LISA BROWN     E-MAIL LBROWN@HAVENMEMORY.COM

**PART III**          **DECLARATION OF ELECTRONIC RETURNS ORIGINATOR AND PAID PREPARER**

**I DECLARE THAT I HAVE REVIEWED THE ABOVE CORPORATION'S RETURN AND THAT THE ENTRIES ON THE GA-8453S ARE COMPLETE AND CORRECT TO THE BEST OF MY KNOWLEDGE.**

**ERO's Use Only**

ERO's Signature C. DAVID ROWE          Date 09/15/24
Firm's Name C. DAVID ROWE, P.C.        Check also if paid preparer ☒
Address 3651 MARS HILL RD STE 500A
City, State & Zip Code WATKINSVILLE, GA 30677

**IF PREPARED BY A PERSON OTHER THAN THE TAXPAYER, THIS DECLARATION IS BASED ON ALL THE INFORMATION OF WHICH THE PREPARER HAS KNOWLEDGE.**

**Paid Preparer's Use Only**

Paid Preparer's Signature _____     Date _____
Firm's Name _____                   FEIN/PTIN _____
Address _____                       SSN/TIN _____
City, State & Zip Code _____

GA-8453S (REV. 06/01/23)          **KEEP A COPY WITH YOUR RECORDS**

GASA0301   08/23/23

LACERTE                        01          015



2401501515

**Georgia Form 600S** *(Rev. 07/07/23)*    **Page 1**
Corporation Tax Return
Georgia Department of Revenue (Approved software version)
**2023** Income Tax Return

Beginning 01/01/2023

Ending 12/31/2023

**2024** Net Worth Tax Return

Beginning 01/01/2024

Ending 12/31/2024

X Original Return
Amended Return
Amended due to IRS Audit
Final Return *(Attach explanation)*
Composite Return Filed

Initial Net Worth
Address Change
Name Change
PL 86-272
QSSS Exempt

C Corp Last Year
X Extension
UET Annualization Exception attached
S Corporation elects to pay the tax at the entity level

**A.** Federal Employer ID Number
88-3030748

**B.** Name (Corporate title) Please give former name if applicable.
HAVEN MEMORY CARE OF ATHENS LLC

**C.** GA Withholding Tax Acct. Number
Payroll WH Number    Nonresident WH Number
3520225UL NA

**D.** Business Street Address
705 WHITEHEAD RD

**E.** GA Sales Tax Reg. Number   **F.** City or Town
N/A                ATHENS

**G.** State
GA

**H.** ZIP Code
30606

**I.** Foreign Country Name

**J.** NAICS Code
623000

**K.** Date of Incorporation
06/27/2022

**L.** State of Incorporation
GA

**M.** Date admitted into GA
06/27/2022

**N.** Type of Business
RESIDENTIAL CARE

**O.** Location of Records for Audit: City
ATHENS

State
GA

Country
US

**P.** Corporation's Telephone Number
706-319-6461

**Q.** Total Shareholders
1

**R.** Total Nonresident Shareholders
0

**S.** Amount of nonresident withholding tax paid by the S Corporation

**T.** Latest taxable year adjusted by IRS

**U.** And when reported to Georgia

**V.** S Corporation Representative's Name

**W.** S Corporation Representative's Telephone Number

**X.** S Corporation Representative's Email Address

---

**COMPUTATION OF GEORGIA TAXABLE INCOME AND TAX**    (ROUND TO NEAREST DOLLAR)    **SCHEDULE 1**

**1.** Georgia Net Income (from Schedule 5, Line 7) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1.**
**2.** Additional Georgia Taxable Income (See Instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2.**
**3.** Total Income (Add Lines 1 and 2) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3.**
**4.** Georgia Net Operating Loss Deduction (from Schedule 10; See IT-611S instructions for 80% limitation) . . . . . **4.**
**5.** Passive Loss/Capital Loss Deduction (attach Schedule); See IT-611S instructions . . . . . . . . . . **5.**
**6.** Total Georgia Taxable Income (Line 3 less Lines 4 and 5) . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6.**
**7.** Income Tax (5.75% x Line 6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7.**

---

**COMPUTATION OF NET WORTH RATIO** (to be used by Foreign Corporations only)    (ROUND TO NEAREST DOLLAR)    **SCHEDULE 2**

| | **A.** WITHIN GEORGIA | **B.** TOTAL EVERYWHERE | **C.** GA (A/B) DO NOT ROUND COMPUTE TO SIX DECIMALS |
|---|---|---|---|
| **1.** Total value of property owned (Total assets from Federal balance sheet) . . . . **1.** | | | |
| **2.** Gross receipts from business . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2.** | | | |
| **3.** Total (Add Lines 1 and 2) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3.** | | | |
| **4.** Georgia ratio (Divide Line 3A by 3B) . . . . . . . . . . . . . . . . . . . . . . . . **4.** | | | |

LACERTE        01    1032-015 2023 GA   015   T1   21

GASA0101  10/18/23

Georgia Form **600S/2023**
**Page 2**



2401501525

(Corporation) Name HAVEN MEMORY CARE OF ATHENS LLC       FEIN 88-3030748

| COMPUTATION OF NET WORTH TAX | (ROUND TO NEAREST DOLLAR) | | SCHEDULE 3 | |
|---|---|---|---|---|
| **1.** Total Capital stock issued | | **1.** | | 4000 |
| **2.** Paid in or Capital surplus | | **2.** | | |
| **3.** Total Retained earnings | See Statement 1 | **3.** | | −597782 |
| **4.** Net Worth (Total of Lines 1, 2, and 3) | | **4.** | | −593782 |
| **5.** Ratio (GA and Dom. For. Corp. — 100%) (Foreign Corp. — Line 4, Sch. 2). **5.** 1.000000 | | | | |
| **6.** Net Worth Taxable by Georgia (Line 4 x Line 5) | | **6.** | | −593782 |
| **7.** Net Worth Tax (from table in instructions) | | **7.** | | |

| COMPUTATION OF TAX DUE OR OVERPAYMENT | (ROUND TO NEAREST DOLLAR) | | | SCHEDULE 4 | |
|---|---|---|---|---|---|
| | **A.** Income Tax | **B.** Net Worth Tax | | **C.** Total | |
| **1.** Total Tax (Schedule 1, Line 7 and Schedule 3, Line 7) | | | **1.** | | |
| **2.** Credits and payments of estimated tax | | | **2.** | | |
| **3.** Credits used from Schedule 11* (Must be filed electronically) | | | **3.** | | |
| **4.** Withholding Credits (G2-A, G2-LP and/or G2-RP) | | | **4.** | | |
| **5.** Balance of tax due (Line 1, less Lines 2, 3 and 4) | | | **5.** | | |
| **6.** Amount of overpayment (Lines 2, 3 and 4 less Line 1) | | | **6.** | | |
| **7.** Interest due (See Instructions) | | | **7.** | | |
| **8.** Form 600 UET (Estimated tax penalty) | | | **8.** | | |
| **9.** Other penalty due (See Instructions) | | | **9.** | | |
| **10.** Amount Due (See Instructions) | | | **10.** | | |
| **11.** Amount to be credited to 2024 estimated tax (Line 6 less Lines 7-9) | | Refund | **11.** | | |

| COMPUTATION OF GEORGIA NET INCOME | (ROUND TO NEAREST DOLLAR) | | SCHEDULE 5 | |
|---|---|---|---|---|
| **1.** Total Income for Georgia purposes (Line 11, Schedule 6) | | **1.** | | |
| **2.** Income allocated everywhere (Must Attach Schedule) | | **2.** | | |
| **3.** Business Income subject to apportionment (Line 1 less Line 2) | | **3.** | | |
| **4.** Georgia Ratio (Schedule 9, Column C) **4.** | | | | |
| **5.** Net business income apportioned to Georgia (Line 3 x Line 4) | | **5.** | | |
| **6.** Net income allocated to Georgia (Attach Schedule) | | **6.** | | |
| **7.** Georgia Net Income (Add Line 5 and Line 6) | | **7.** | | |

| COMPUTATION OF TOTAL INCOME FOR GEORGIA PURPOSES | (ROUND TO NEAREST DOLLAR) | SCHEDULE 6 | |
|---|---|---|---|
| **1.** Ordinary income (loss) per Federal return | **1.** | | −614456 |
| **2.** Net income (loss) from rental real estate activities | **2.** | | |
| **3. a.** Gross income from other rental activities **3a.** | | | |
| **b.** Less: expenses **3b.** | | | |
| **c.** Net business income from other rental activities (Line 3a less Line 3b) | **3c.** | | |
| **4.** Portfolio income (loss): **a.** Interest Income | **4a.** | | 36 |
| **b.** Dividend Income | **4b.** | | |
| **c.** Royalty Income | **4c.** | | |
| **d.** Net short-term capital gain (loss) | **4d.** | | |
| **e.** Net long-term capital gain (loss) | **4e.** | | |
| **f.** Other portfolio income (loss) | **4f.** | | |
| **5.** Net gain (loss) under section 1231 | **5.** | | |
| **6.** Other Income (loss) | **6.** | | |
| **7.** Total Federal Income (Add Lines 1 through 6) | **7.** | | −614420 |
| **8.** Additions to Federal Income (Schedule 7) | **8.** | | |
| **9.** Total (Add Line 7 and Line 8) | **9.** | | −614420 |
| **10.** Subtractions from Federal Income (Schedule 8) | **10.** | | |
| **11.** Total Income for Georgia purposes (Subtract Line 10 from Line 9) | **11.** | | −614420 |

**NOTE:** Any tax credits from Schedule 11 may be applied against income tax liability only, **not** net worth tax liability.

GASA0102   10/11/23

Georgia Form **600S/2023**
**Page 3**



2401501535

(Corporation) Name HAVEN MEMORY CARE OF ATHENS LLC          FEIN 88-3030748

| **ADDITIONS TO FEDERAL TAXABLE INCOME** | (ROUND TO NEAREST DOLLAR) | | **SCHEDULE 7** |
|---|---|---|---|
| 1. State and municipal bond interest (other than Georgia or political subdivision thereof)............. | | 1. | |
| 2. Net income or net profits taxes imposed by taxing jurisdictions other than Georgia................. | | 2. | |
| 3. Expense attributable to tax exempt income.................................................... | | 3. | |
| 4. Reserved................................................................................... | | 4. | |
| 5. Intangible expenses and related interest costs................................................ | | 5. | |
| 6. Captive REIT expenses and costs............................................................ | | 6. | |
| 7. Other Additions (Attach Schedule)........................................................... | | 7. | |
| 8. TOTAL — Enter here and on Line 8, Schedule 6.............................................. | | 8. | |

| **SUBTRACTIONS FROM FEDERAL TAXABLE INCOME** | (ROUND TO NEAREST DOLLAR) | | **SCHEDULE 8** |
|---|---|---|---|
| 1. Interest on obligations of United States (must be reduced by direct and indirect interest expense).. | | 1. | |
| 2. Exception to intangible expenses and related interest costs (Attach IT-Addback)................. | | 2. | |
| 3. Exception to captive REIT expenses and costs (Attach IT-REIT)................................ | | 3. | |
| 4. Other Subtractions (Must Attach Schedule)................................................... | | 4. | |
| 5. TOTAL — Enter here and on Line 10, Schedule 6............................................. | | 5. | |

| **APPORTIONMENT OF INCOME** | | | **SCHEDULE 9** |
|---|---|---|---|
| | **A. WITHIN GEORGIA** | **B. EVERYWHERE** | **C. DO NOT ROUND COL (A)/ COL (B) COMPUTE TO SIX DECIMALS** |
| 1. Gross receipts from business........................... 1. | | | |
| 2. Georgia Ratio (Divide Column A by Column B).......... 2. | | | |

**A copy of the Federal Return and supporting schedules must be attached if filing by paper. No extension of time for filing will be allowed unless a copy of the request for a Federal extension or Form IT-303 is attached to this return.**

**Make check payable to:** Georgia Department of Revenue
**Mail to:** Georgia Department of Revenue, Processing Center, PO Box 740391, Atlanta, Georgia 30374-0391

**DIRECT DEPOSIT OPTIONS**

**A. Direct Deposit (For U.S. Accounts Only)** See booklet for further instructions. **If Direct Deposit is not selected, a paper check will be issued.**

| Type: Checking Savings | Routing Number | Account Number |
|---|---|---|
| | | |

**DECLARATION:** I/We declare under the penalties of perjury that I/we have examined this return (including accompanying schedules and statements) and to the best of my/our knowledge and belief, it is true, correct, and complete. If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has knowledge.

By providing my e-mail address I am authorizing the Georgia Department of Revenue to electronically notify me at the below e-mail address regarding any updates to my account(s).

**E-mail Address:** _____

X **Check the box to authorize the Georgia Department of Revenue to discuss the contents of this tax return with the named preparer.**

| | |
|---|---|
| _____ | C. DAVID ROWE |
| SIGNATURE OF OFFICER | SIGNATURE OF INDIVIDUAL OR FIRM PREPARING THE RETURN |
| CEO | C. DAVID ROWE, P.C. |
| TITLE | FIRM PREPARING THE RETURN |
| 09/15/2024 | P00529949 |
| DATE | IDENTIFICATION OR SOCIAL SECURITY NUMBER |

GASA0103  10/11/23

Georgia Form **600S/2023**
**Page 4**



2401501545

(Corporation) Name  HAVEN MEMORY CARE OF ATHENS LLC          FEIN  88-3030748

| **GA NOL Carry Forward Worksheet** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 10** |

**Current Year NOL Type:**            Normal Loss          Farm Loss          Insurance Loss
(Only select one type of loss)

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| Loss Year | Loss Amount | Income Year | NOL Utilized | Balance | Remaining NOL |

1.
2.
3.
4.
5.
6.
7.
8.
9.
10.
11.
12.
13.
14.
15.
16.
17.
18.
19.
20.

**1.** NOL Carry Forward Available to Current Year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**2.** Current Year Income/(Loss) (Schedule 1, Line 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
**3.** NOL from Taxable Years Beginning before 1/1/2018 Applied to Current Year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**4.** NOL from Taxable Years Beginning on or after 1/1/2018 Applied to Current Year
   (Cannot exceed 80% of Line 2, see instructions for more information). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**5.** Total NOL applied (Add Lines 3 and 4, Enter on Schedule 1, Line 4) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**6.** NOL Carry Forward Available to Next Year (Line 1 less Line 5 plus any loss amount on Line 2) . . . . . . . . . . . . . . . .

## INSTRUCTIONS

**Column A:** List the loss year(s).

**Column B:** List the loss amount for the tax year listed in Column A.

**Columns C & D:** List the years in which the losses were utilized and the amount utilized each year.

**Column E:** List the balance of the NOL after each year has been applied. (Column B less Column D).

**Column F:** List the remaining NOL applicable to each loss year.

Total the remaining NOL (Col. F) and enter in the space at the bottom of the worksheet for "NOL Carry Forward Available to Current Year". Then insert "Current Year Income/(Loss)" in the space provided and compute the remainder of the schedule. Create photocopies as needed. See example worksheet in IT-611S instructions.

GASA0107     10/17/23

LACERTE                    01   1032-015 2023 GA   015   T1   21

Georgia Form **600S/2023**
**Page 5**



2401501555

(Corporation) Name  HAVEN MEMORY CARE OF ATHENS LLC       FEIN  88-3030748

**CREDIT USAGE AND CARRYOVER**       (ROUND TO NEAREST DOLLAR)       **SCHEDULE 11**

**1. Complete a separate schedule for each Credit Code.**

**2.** Total the amounts on Line 11 of each schedule and enter the total on the credit line of the return.

**3.** See the tax booklet for a list of credit codes.

**4.** See the relevant forms, statutes, and regulations to determine how the credit is allocated to the owners, to determine when carryovers expire, and to see if the credit is limited to a certain percentage of tax.

**5.** If the credit for a particular credit code originated with more than one person or company, enter separate information on Lines 2 through 7 below.

**6.** The credit certificate number is issued by the Department of Revenue for credits that are preapproved. If applicable, please enter the Department of Revenue credit certificate number where indicated.

**7.** Before the Line 15 carryover is applied to the next tax year, the amount must be reduced by any amounts elected to be applied to withholding for this tax year and by any carryovers that have expired and by any amounts that are subsequently sold.

**For the credit generated this tax year, list the Company Name, ID number, and Credit Certificate number if applicable. Purchased credits and credits received from an assignment should also be included. If the credit originated with this taxpayer, enter this taxpayer's name and ID# below.**

**1.** Credit Code

**2.** Company Name                                              ID Number

Credit Certificate #                                         Credit Generated this Tax Year

**3.** Company Name                                              ID Number

Credit Certificate #                                         Credit Generated this Tax Year

**4.** Company Name                                              ID Number

Credit Certificate #                                         Credit Generated this Tax Year

**5.** Company Name                                              ID Number

Credit Certificate #                                         Credit Generated this Tax Year

**6.** Company Name                                              ID Number

Credit Certificate #                                         Credit Generated this Tax Year

**7.** Company Name                                              ID Number

Credit Certificate #                                         Credit Generated this Tax Year

**8.** Total available credit for this tax year (Sum of Lines 2 through 7)       **8.**

**9.** Enter the amount assigned to affiliated entities (See Schedule 13)       **9.**

**10.** Enter the amount of the credit sold (only certain credits can be sold; see instructions)       **10.**

**11.** Credit used for this tax year (Only when income tax is paid by the S Corporation) (enter on Schedule 4, Line 3)       **11.**

**12.** Total allocated to owners on Schedule 12       **12.**

**13.** Credit used on Form IT-CR       **13.**

**14.** Credits eligible to be sold that were not sold or allocated to owners from previous years (do not include amounts elected to be applied to withholding)       **14.**

**15.** Potential carryover to next tax year (Line 8 less Lines 9, 10, 11, 12, 13 plus Line 14)       **15.**

LACERTE                    01   1032-015 2023 GA   015   T1   21

GASA0104   10/17/23

*CREDITS MUST BE FILED ELECTRONICALLY*

Georgia Form **600S/2023**
**Page 6**



2401501565

(Corporation) Name  HAVEN MEMORY CARE OF ATHENS LLC          FEIN 88-3030748

| **CREDIT ALLOCATION TO OWNERS** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 12** |

List the details regarding the amounts allocated to the owners for each credit code. More than one credit code can be entered on this schedule.

| Credit Code | Name of Owner | ID Number of Owner | Amount Allocated | Credit Certificate # (if applicable) |
|---|---|---|---|---|
|  |  |  |  |  |

CREDITS MUST BE FILED ELECTRONICALLY

LACERTE                    01  1032-015 2023 GA  015  T1  21

GASA0105  10/17/23

Georgia Form **600S/2023**
**Page 7**

2401501575

(Corporation) Name HAVEN MEMORY CARE OF ATHENS LLC    FEIN 88-3030748

| **ASSIGNED TAX CREDITS** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 13** |

Georgia Code Section 48-7-42 provides that in lieu of claiming any Georgia income tax credit for which a taxpayer otherwise is eligible for the taxable year, the taxpayer may elect to assign credits in whole or in part to one or more "affiliated entities". The term "affiliated entities" is defined as:

**1)** A corporation that is a member of the taxpayer's affiliated group within the meaning of Section 1504(a) of the Internal Revenue Code; or

**2)** An entity affiliated with a corporation, business, partnership, or limited liability company taxpayer, which entity:
  **(a)** Owns or leases the land on which a project is constructed;
  **(b)** Provides capital for construction of the project; and
  **(c)** Is the grantor or owner under a management agreement with a managing company for the project.

No carryover attributable to the unused portion of any previously claimed or assigned credit may be assigned or reassigned, except if the assignor and the recipient of an assigned tax credit cease to be affiliated entities, then any carryover attributable to the unused portion of the credit is transferred back to the assignor of the credit. The assignor is permitted to use any such carryover and also shall be permitted to assign the carryover to one or more affiliated entities, as if such carryover were an income tax credit for which the assignor became eligible in the taxable year in which the carryover was transferred back to the assignor. In the case of any credit that must be claimed in installments in more than one taxable year, the election under this subsection may be made on an annual basis with respect to each such installment. For additional information, please refer to Georgia Code Section 48-7-42.

If the corporation filing this return is assigning tax credits to other affiliates, please provide detail below specifying where the tax credits are being assigned.

**All assignments of credits must be made before the statutory due date of the return (including extensions) per O.C.G.A. § 48-7-42 (b).**

| Credit Code | Corporation Name | FEIN | Amount of Credit | Credit Certificate # (if applicable) |
|---|---|---|---|---|
| 1. | | | 1. | |
| 2. | | | 2. | |
| 3. | | | 3. | |
| 4. | | | 4. | |
| 5. | | | 5. | |
| 6. | | | 6. | |
| 7. | | | 7. | |
| 8. | | | 8. | |

CREDITS MUST BE FILED ELECTRONICALLY

LACERTE    01  1032-015 2023 GA  015  T1  21

GASA0106  10/17/23



2413501512

Form **4562**
(Rev. 06/15/23)

**GEORGIA**

## Georgia Depreciation and Amortization
(Including Information on Listed Property)
**Note: Georgia does not allow any additional depreciation benefits provided by I.R.C. Section 168(k), 1400L, 1400N(d)(1), and certain other provisions.**
▶ See separate instructions.       ▶ Attach to your return.

**2023**

| Name(s) shown on return | Business or activity to which this form relates | Identification number |
|---|---|---|
| HAVEN MEMORY CARE OF ATHENS LLC | FORM 1120S | 88-3030748 |

### Part I  Election To Expense Certain Tangible Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See IRS instructions for a higher limit for certain businesses | 1 | $1,160,000 |
| 2 | Total cost of IRC Section 179 property placed in service (see IRS instructions) | 2 | |
| 3 | Threshold cost of IRC Section 179 property before reduction in limitation | 3 | $2,890,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see IRS instructions | 5 | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|
| **6** | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of IRC Section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | IRC Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 ▶ | 13 | |

**Note:** Do not use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (see instructions) (other than listed property) placed in service during the tax year | 14 | **Not allowed for Georgia purposes** |
| 15 | Property subject to IRC Section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III  MACRS Depreciation (Do not include listed property.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | 18,399. |
| 18 | If you are electing under IRC Section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

#### Section B — Assets Placed in Service During 2023 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only.) See IRS instructions | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Part IV  Section C — Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System

| | | | | | |
|---|---|---|---|---|---|
| **20a** Class life | | | | S/L | |
| **b** 12-year | | 12 yrs | | S/L | |
| **c** 30-year | | 30 yrs | MM | S/L | |
| **d** 40-year | | 40 yrs | MM | S/L | |

LACERTE                    01          015

GAIA9912L 08/23/23



2413501522

Form **4562** (2023)  HAVEN MEMORY CARE OF ATHENS LLC  88-3030748  Page **2**

**Summary (See IRS instructions)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21 Enter here and on the appropriate lines of your return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **22** | 18,399. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to IRC Section 263A costs . . . . . . . . . . . . . . . . . . . . . **23** | | |

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information** (**Caution:** See IRS instructions for limits for passenger automobiles.)

**24 a** Do you have evidence to support the business/investment use claimed? . . . . . . . **Yes** ☐  **No** ☐   **24b** If "Yes", is the evidence written? . . **Yes** ☐  **No** ☐

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **25** | | | | | | | **Not Allowed for Georgia Purposes** | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21 . . . . . . . . . . . . . . . . . . . . . . . . **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **29** | | | | | | | | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**do not** include commuting miles) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| **31** | Total commuting miles driven during the year . | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . . . . | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

LACERTE          01          015

GAIA9912L 08/23/23

| 2023 | Georgia Statements | Page 1 |
|---|---|---|
| | HAVEN MEMORY CARE OF ATHENS LLC | 88-3030748 |

**Statement 1**
**Form 600S, Schedule 3, Line 3**
**Total Retained Earnings**

| | |
|---|---|
| Retained Earnings | $   -597,782. |
| Total | $   -597,782. |

HAVEN MEMORY CARE OF ATHENS LLC
705 WHITEHEAD RD
ATHENS, GA 30606
(706) 319-6461

October 8, 2025

LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642

RE:
HAVEN MEMORY CARE OF ATHENS LLC
88-3030748
2023 S Corporation Schedule K-1 (Form 1120S)

Dear LISA A BROWN:

Enclosed is your 2023 Schedule K-1 (Form 1120S) Shareholder's Share of Income, Deductions, Credits, Etc. from HAVEN MEMORY CARE OF ATHENS LLC.  This information reflects the amounts you need in order to complete your income tax return.  The amounts shown are your distributive share of tax items from the S Corporation to be reported on your tax return and may not correspond to the actual distributions you have received during the year. This information is included in the S Corporation's 2023 federal income tax return that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,


HAVEN MEMORY CARE OF ATHENS LLC

Enclosure(s)

671121

**Schedule K-1**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning  /  /   ending  /  /

**Shareholder's Share of Income, Deductions, Credits, etc.**     **See separate instructions.**

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
88-3030748

**B** Corporation's name, address, city, state, and ZIP code

HAVEN MEMORY CARE OF ATHENS LLC
705 WHITEHEAD RD
ATHENS, GA 30606

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares

Beginning of tax year . . . . . . . . . . . . . . .   100
End of tax year . . . . . . . . . . . . . . . . . . . . .   100

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
***-**-0326

**F** Shareholder's name, address, city, state, and ZIP code

LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642

**G** Current year allocation percentage . . . . . . . . .   100 %

**H** Shareholder's number of shares

Beginning of tax year . . . . . . . . . . . . . . .   100
End of tax year . . . . . . . . . . . . . . . . . . . . .   100

**I** Loans from shareholder

Beginning of tax year . . . . . . . . . . . . $   225,000.
End of tax year . . . . . . . . . . . . . . . . . . $   436,698.

F
O
R

I
R
S

U
S
E

O
N
L
Y

☐ Final K-1    ☐ Amended K-1       OMB No. 1545-0123

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | Item | # | Item |
|---|---|---|---|
| 1 | Ordinary business income (loss)  −614,456. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income  36. | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis  C  10,303. |
| 10 | Other income (loss) | | |
| | | 17 | Other information  A  36. |
| 11 | Section 179 deduction | | AC* STMT |
| 12 | Other deductions  A  975. | | AJ* STMT |
| | | | V* STMT |

| 18 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 19 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2023**

Shareholder 1

SPSA0412  06/23/23

HAVEN MEMORY CARE OF ATHENS LLC 88-3030748

Schedule K-1 (Form 1120S) 2023 **Supplemental Information** Page 2

**Box 17**
**Other Information**

**\* Descriptive Information**

| | | | |
|---|---|---|---|
| AC | Gross receipts for section 448(c)................................................................. | $ | 774,817. |
| AJ | Aggregate Business Activity Gross Income........................................ | | 774,781. |
| AJ | Aggregate Business Activity Total Deductions................................ | | 1,389,237. |

Shareholder 1 : LISA A BROWN  \*\*\*-\*\*-0326

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: HAVEN MEMORY CARE OF ATHENS LLC | | S corporation's EIN: 88-3030748 |
|---|---|---|
| Shareholder's name:  LISA A BROWN | | Shareholder's identifying number: ***-**-0326 |

| Shareholder's share of: | HAVEN MEMORY CARE OF ATHENS LLC<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −614,456. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 510,638. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 717,600. | | |
| **Section 199A dividends** | | | |

| Shareholder's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Shareholder 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    SPSA1515  05/15/23    **Statement A (Form 1120-S) (2023)**

# Shareholder Summary of Income, Modifications, Credits, etc.

**Georgia Shareholder Summary (Form 600S)**

**2023**

For the calendar year 2023 or tax year
beginning _____ , 2023 and ending _____ , 2023

| | |
|---|---|
| **Shareholder's Identifying Number:** 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 | **Corporation's Federal ID Number:** 88-3030748 |

| | |
|---|---|
| Shareholder's Name, Address and Zip Code: | **Payroll Withholding Number:** 3520225-UL |
| | **Nonresident Withholding Number:** N/A |
| | **GA Sales Tax Registration Number:** N/A |
| | Corporation's Name, Address and Zip Code: |
| LISA A BROWN<br>1128 PHELPS RD<br>GREENSBORO, GA 30642 | HAVEN MEMORY CARE OF ATHENS LLC<br>705 WHITEHEAD RD<br>ATHENS, GA 30606 |

Shareholder's percentage of Stock ownership for tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 100%

Number of shares held at year end. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 100

| | | (a) Pro rata share of items | | (b) Amount |
|---|---|---|---|---|
| **Federal Inc.** | **1** | Federal Schedule K-1 (loss) (lines 1-10, Federal K-1). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | -614,420. |
| **Increases and Decreases to Federal Income** | **2a** | State and municipal interest, net of expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | |
| | **b** | Other increases to federal income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **b** | |
| | **c** | Total increases to federal income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **c** | |
| | **3a** | Interest on U.S. obligations, net of expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | |
| | **b** | Other decreases to federal income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **b** | |
| | **c** | Total decreases to federal income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **c** | |
| **Credits** | **4** | Georgia Passthrough Credits. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| **Georgia Apportioned Income** | **5a** | Total income for Georgia purposes. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | -614,420. |
| | **b** | Net business income apportioned to Georgia. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **b** | |
| | **c** | Net income allocable to Georgia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **c** | |
| | **d** | Nonresident withholding . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **d** | |

**6** Supplemental Shareholder Information:

Shareholder    1

GASL0101L  06/22/23

**C. DAVID ROWE, P.C.**
**3651 MARS HILL RD STE 500A**
**WATKINSVILLE, GA 30677**
**(706) 534-3676**

September 15, 2025

HAVEN MEMORY CARE OF ATHENS LLC
705 WHITEHEAD RD
ATHENS, GA 30606

Dear Client:

Your 2024 Federal S Corporation Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879-CORP, E-file Authorization for Corporations.  No tax is payable with the filing of this return.

Your 2024 Georgia S Corporation Income Tax Return will be electronically filed with the State of Georgia upon receipt of a signed GA-8453 S.  No tax is payable with the filing of this return.

You must distribute a copy of the 2024 Schedule K-1 to each shareholder. Be sure to give each shareholder a copy of the Shareholder's Instructions for Schedule K-1 (Form 1120S).

Please call if you have any questions.

Sincerely,


C. David Rowe

| 2024 | Federal Income Tax Summary | Page 1 |
|---|---|---|

**HAVEN MEMORY CARE OF ATHENS LLC**                                              88-3030748

|  | 2024 | 2023 | Diff |
|---|---|---|---|
| **ORDINARY INCOME** | | | |
| Gross receipts less returns/allowance | 1,922,229 | 774,781 | 1,147,448 |
| Gross Profit | 1,922,229 | 774,781 | 1,147,448 |
| Total income (loss) | 1,922,229 | 774,781 | 1,147,448 |
| **ORDINARY DEDUCTIONS** | | | |
| Salaries/wages (less employment cr.) | 745,711 | 510,638 | 235,073 |
| Repairs and maintenance | 14,070 | 16,428 | -2,358 |
| Rents | 42,218 | 79,425 | -37,207 |
| Taxes and licenses | 109,630 | 44,399 | 65,231 |
| Interest | 68,706 | 37,050 | 31,656 |
| Depreciation | 18,747 | 18,399 | 348 |
| Advertising | 21,212 | 24,942 | -3,730 |
| Employee benefit programs | 68,619 | 6,674 | 61,945 |
| Other deductions | 896,462 | 651,282 | 245,180 |
| Total deductions | 1,985,375 | 1,389,237 | 596,138 |
| Ordinary business income (loss) | -63,146 | -614,456 | 551,310 |
| **REFUND OR AMOUNT DUE** | | | |
| Balance due | 0 | 0 | 0 |
| **SCHEDULE K - INCOME** | | | |
| Ordinary business income (loss) | -63,146 | -614,456 | 551,310 |
| Interest income | 5 | 36 | -31 |
| **SCHEDULE K - DEDUCTIONS** | | | |
| Charitable contributions | 1,000 | 975 | 25 |
| **SCHEDULE K - ITEMS AFFECTING BASIS** | | | |
| Nondeductible expenses | 7,107 | 10,303 | -3,196 |
| Repayment of loans from shareholders | 66,793 | 0 | 66,793 |
| **SCHEDULE K - OTHER INFORMATION** | | | |
| Investment income | 5 | 36 | -31 |
| Income (loss) reconciliation | -64,141 | -615,395 | 551,254 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| Beginning Assets | 1,539,506 | 966,513 | 572,993 |
| Beginning Liabilities & Equity | 1,539,506 | 966,513 | 572,993 |
| Ending Assets | 2,124,505 | 1,539,506 | 584,999 |
| Ending Liabilities & Equity | 2,124,505 | 1,539,506 | 584,999 |

| 2024 | Federal Balance Sheet Summary | Page 1 |
|------|-------------------------------|--------|

**HAVEN MEMORY CARE OF ATHENS LLC**                                    88-3030748

**ENDING ASSETS**
```
  Cash...................................................                    48,067
  Other current assets...................................                   977,784
  Buildings and other assets.............................      1,042,710
  Less: Accumulated depreciation.........................        (44,056)    998,654
  Land...................................................                   100,000

  Total Assets...........................................                 2,124,505
```

**ENDING LIABILITIES & EQUITY**
```
  Other current liabilities..............................                    -2,220
  Loans from shareholders................................                   369,905
  Long-term notes payable................................                 2,421,846
  Other liabilities......................................                         4
  Capital stock..........................................                     4,000
  Retained earnings......................................                  -669,030

  Total Liabilities and Equity...........................                 2,124,505
```

**2024**     **Georgia Income Tax Summary**     **Page 1**

**HAVEN MEMORY CARE OF ATHENS LLC**

|  | 2024 | 2023 | Diff |
|---|---|---|---|
| **GEORGIA INCOME SUBJECT TO TAX** | | | |
| Total federal income | -63,141 | -614,420 | 551,279 |
| Total income for Georgia purposes | -63,141 | -614,420 | 551,279 |
| **INCOME TAX** | | | |
| Income tax | 0 | 0 | 0 |
| **NET WORTH TAX** | | | |
| Total capital stock issued | 4,000 | 4,000 | 0 |
| Total retained earnings | -669,030 | -597,782 | -71,248 |
| Net worth | -665,030 | -593,782 | -71,248 |
| Net worth tax apportionment ratio | 100.00% | 100.00% | 0.00% |
| Net worth taxable by Georgia | -665,030 | -593,782 | -71,248 |
| Net worth tax | 0 | 0 | 0 |
| **REFUND OR AMOUNT DUE** | | | |
| Refund | 0 | 0 | 0 |

| 2024 | General Information | Page 1 |
|------|---------------------|--------|

**HAVEN MEMORY CARE OF ATHENS LLC**                                     88-3030748

**Forms needed for this return**

Federal: 1120S, Sch K-1, 4562, 7004, 7203, 8879-CORP
Georgia: 600S, 8453S

**PDF Attachments**
Auto-Attach PDFs will be added to the list after the E-File is submitted

Georgia

Form 7004, 7004.PDF

**Tax Rates**

Georgia                                                                  5.39%

**Carryovers to 2025**

None

Form **8879-CORP**

(Rev. December 2024)

Department of the Treasury
Internal Revenue Service

### *E-file* Authorization for Corporations

For calendar year 20 **24** , or tax year beginning \_\_\_\_\_ , 20 \_\_\_ , ending \_\_\_\_\_ , 20 \_\_

**For use with Form 1120 series returns.**
**Do not send to the IRS. Keep for your records.**
Go to *www.irs.gov/Form8879CORP* for the latest information.

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| HAVEN MEMORY CARE OF ATHENS LLC | 88-3030748 |

### Part I    Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 1,922,229. |
| 4 | Total income (Form 1120 _____ , line \_\_\_\_\_ ) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |

### Part II    Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **C. DAVID ROWE, P.C.** to enter my PIN **23037** as my signature

ERO firm name                                                                    do not enter all zeros

on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____    Date **9/15/2025**    Title **CEO**

### Part III    Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **67544330677**

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature    **C. David Rowe**    Date **9/15/2025**

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.**    CPCA9401  10/09/24    Form **8879-CORP** (Rev. 12-2024)

Form **7004**

(Rev December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name | Identifying number |
|---|---|---|
| | HAVEN MEMORY CARE OF ATHENS LLC | 88-3030748 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 705 WHITEHEAD RD | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | ATHENS, GA 30606 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions. |
|---|---|

**1** Enter the form code for the return listed below that this application is for................................................ | **25**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| Part II | All Filers Must Complete This Part |
|---|---|

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here...... ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here..... ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here.................. ► ☐

**5a** The application is for calendar year 20 **24**, or tax year beginning _____, 20 ___, and ending _____, 20 __

**b Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return  ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions − attach explanation.)

| 6 | Tentative total tax ...................................................................... | 6 | 0. |
|---|---|---|---|
| 7 | **Total** payments and credits. See instructions.................................................. | 7 | 0. |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions................................. | 8 | 0. |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**    CPCZ0701L  08/09/18    Form **7004** (Rev. 12-2018)

| Form **1120-S** | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | Do not file this form unless the corporation has filed or<br>is attaching Form 2553 to elect to be an S corporation.<br>Go to *www.irs.gov/Form1120S* for instructions and the latest information. | **2024** |

For calendar year 2024 or tax year beginning _____ , 2024, ending _____ ,

| | | | |
|---|---|---|---|
| **A** S election effective date<br>6/27/2022 | **TYPE**<br>**OR**<br>**PRINT** | HAVEN MEMORY CARE OF ATHENS LLC<br>705 WHITEHEAD RD<br>ATHENS, GA 30606 | **D** Employer identification number<br>88-3030748 |
| **B** Business activity code<br>number (see instructions)<br>623000 | | | **E** Date incorporated<br>6/27/2022 |
| **C** Check if Schedule<br>M-3 attached ☐ | | | **F** Total assets (see instructions)<br>$ 2,124,505. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change
**(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year........................................ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | **1 a** Gross receipts or sales | 1,929,334. | **b** Less returns and allowances 7,105. Balance | **1 c** 1,922,229. |
| | **2** Cost of goods sold (attach Form 1125-A) | | | **2** |
| | **3** Gross profit. Subtract line 2 from line 1c | | | **3** 1,922,229. |
| | **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | **4** |
| | **5** Other income (loss) *(see instrs — att statement)* | | | **5** |
| | **6** **Total income (loss).** Add lines 3 through 5 | | | **6** 1,922,229. |
| **D E D U C T I O N S  S E E  I N S T R S** | **7** Compensation of officers (see instructions — attach Form 1125-E) | | | **7** |
| | **8** Salaries and wages (less employment credits) | | | **8** 745,711. |
| | **9** Repairs and maintenance | | | **9** 14,070. |
| | **10** Bad debts | | | **10** |
| | **11** Rents | | | **11** 42,218. |
| | **12** Taxes and licenses | | | **12** 109,630. |
| | **13** Interest (see instructions) | | | **13** 68,706. |
| | **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | | **14** 18,747. |
| | **15** Depletion **(do not deduct oil and gas depletion.)** | | | **15** |
| | **16** Advertising | | | **16** 21,212. |
| | **17** Pension, profit-sharing, etc., plans | | | **17** |
| | **18** Employee benefit programs | | | **18** 68,619. |
| | **19** Energy efficient commercial buildings deduction (attach Form 7205) | | | **19** |
| | **20** Other deductions (attach statement) **See Statement 1** | | | **20** 896,462. |
| | **21** **Total deductions.** Add lines 7 through 20 | | | **21** 1,985,375. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 6 | | | **22** −63,146. |
| **T A X  A N D  P A Y M E N T S** | **23a** Excess net passive income or LIFO recapture tax *(see instructions)* | **23a** | | |
| | **b** Tax from Schedule D (Form 1120-S) | **23b** | | |
| | **c** Add lines 23a and 23b (see instructions for additional taxes) | | | **23c** |
| | **24a** Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | |
| | **b** Tax deposited with Form 7004 | **24b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | |
| | **d** Elective payment election amount from Form 3800 | **24d** | | |
| | **z** Add lines 24a through 24d | | | **24z** |
| | **25** Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | | **25** |
| | **26** **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | | **26** 0. |
| | **27** **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | | **27** |
| | **28** Enter amount from line 27: **Credited to 2025 estimated tax** _____ **Refunded** | | | **28** |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | | May the IRS discuss this return with the preparer shown below? See instructions. |
|---|---|---|---|---|
| | _____<br>Signature of officer | _____<br>Date | **CEO**<br>Title | ☒ Yes ☐ No |

| **Paid Preparer Use Only** | Print/Type preparer's name<br>C. David Rowe | Preparer's signature<br>C. David Rowe | Date<br>9/15/25 | Check ☐ if self-employed | PTIN<br>P00529949 |
|---|---|---|---|---|---|
| | Firm's name C. DAVID ROWE, P.C. | | | | Firm's EIN 20-8211659 |
| | Firm's address 3651 MARS HILL RD STE 500A<br>WATKINSVILLE, GA 30677 | | | Phone no. **(706) 534-3676** | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**          SPSA0112  10/31/24          Form **1120-S** (2024)

Form 1120-S (2024)  **HAVEN MEMORY CARE OF ATHENS LLC**                                      88-3030748        Page **2**

| Schedule B | Other Information   (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method:  **a** [X] Cash  **b** [ ] Accrual  **c** [ ] Other (specify) _ _ _ _ _ _ _ _ _ _ _

**2** See the instructions and enter the:

   **a** Business activity **RESIDENTIAL CARE** _ _ _ _ _ _ _      **b** Product or service **MEMORY CARE FACILITY** _ _ _ _

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . .   |   | X

**4** At the end of the tax year, did the corporation:

   **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   |   | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

   **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. . . . . . . . . . . . . . . . .   |   | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock?. . . . . . . . . . . . . . . . . . . . . . . . . |   | X

   If "Yes," complete lines (i) and (ii) below.

   **(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _

   **(ii)** Total shares of non-restricted stock. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _

   **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments?. . . . . |   | X

   If "Yes," complete lines (i) and (ii) below.

   **(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _

   **(ii)** Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   |   | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . [ ]

   If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years.

   See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$** _ _ _ _ _ _ _ _ _ _ _ _ _

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   |   | X

**10** Does the corporation satisfy one or more of the following? See instructions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   |   | X

   **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

   **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense.

   **c** The corporation is a tax shelter and the corporation has business interest expense.

   If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   |   | X

   **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

   **b** The corporation's total assets at the end of the tax year were less than $250,000.

   If "Yes," the corporation is not required to complete Schedules L and M-1.

Form **1120-S** (2024)

Form 1120-S (2024)  **HAVEN MEMORY CARE OF ATHENS LLC**                              88-3030748              Page **3**

| Schedule B | Other Information    (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount of principal reduction. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ | | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions. . . . | | | X |
| **14a** | Did the corporation make any payments that would require it to file Form(s) 1099?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | | |
| **16** | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions. . . . | | | X |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount | |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | –63,146. | |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . . . . . . . . . . | **2** | | |
| | **3a** | Other gross rental income (loss). . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | | |
| | **b** | Expenses from other rental activities (attach statement). . . . . . . . . . . . . . . . . . . . . . | **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3c** | | |
| | **4** | Interest income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 5. | |
| | **5** | Dividends:   **a** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | | |
| | | **b** Qualified dividends. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5b** | | |
| | **6** | Royalties. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . . . . . . . . . . . . . . . | **7** | | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)). . . . . . . . . . . . . . . . . . . . . | **8a** | | |
| | **b** | Collectibles (28%) gain (loss). . . . . . . . . . . . . . . . . . . . . . . . | **8b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . . . . . . . . . . . . . . . . . . . . | **8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . . . . . . . . | **9** | | |
| | **10** | Other income (loss) (see instructions). . . . . . . . .   Type: | **10** | | |
| **Deduc- tions** | **11** | Section 179 deduction (attach Form 4562). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | | |
| | **12a** | Cash charitable contributions. . . . . . . . . . . . . . . . . . . . . . . **See Statement 2** . . . | **12a** | 1,000. | |
| | **b** | Noncash charitable contributions. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12b** | | |
| | **c** | Investment interest expense. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12c** | | |
| | **d** | Section 59(e)(2) expenditures . . . . . . . . . . . . . . .   Type: _ _ _ _ _ _ _ _ _ _ _ _ _ | **12d** | | |
| | **e** | Other deductions (see instructions) . . . . . . . . . . .   Type: | **12e** | | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)). . . . . . . . . . . . . . . . . . . . . . | **13a** | | |
| | **b** | Low-income housing credit (other). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13b** | | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable). . . . . . . . . . . . . . . . . . . . . | **13c** | | |
| | **d** | Other rental real estate credits (see instrs) . . . . .   Type: _ _ _ _ _ _ _ _ _ _ _ _ _ | **13d** | | |
| | **e** | Other rental credits (see instructions) . . . . . . . . .   Type: _ _ _ _ _ _ _ _ _ _ _ _ _ | **13e** | | |
| | **f** | Biofuel producer credit (attach Form 6478) . . . . . . . . . . . . . . . . . . . . . . | **13f** | | |
| | **g** | Other credits (see instructions) . . . . . . . . . . . . . . .   Type: | **13g** | | |
| **Interna- tional** | | **See Statement 3** | | | |
| | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . . . . . . . ☐ | | | |
| **Alterna- tive Mini- mum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15a** | | |
| | **b** | Adjusted gain or loss. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15b** | | |
| | **c** | Depletion (other than oil and gas). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15c** | | |
| | **d** | Oil, gas, and geothermal properties — gross income . . . . . . . . . . . . . . . . . . . . . | **15d** | | |
| | **e** | Oil, gas, and geothermal properties — deductions. . . . . . . . . . . . . . . . . . . . . | **15e** | | |
| | **f** | Other AMT items (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15f** | | |
| **Items Affec- ting Share- holder Basis** | **16a** | Tax-exempt interest income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16a** | | |
| | **b** | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16b** | | |
| | **c** | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16c** | 7,107. | |
| | **d** | Distributions (attach stmt if required) (see instrs) . . . . . . . . . . . . . . . . . . . . . | **16d** | | |
| | **e** | Repayment of loans from shareholders. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16e** | 66,793. | |
| | **f** | Foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16f** | | |

SPSA0134   10/31/24                                                                                    Form **1120-S** (2024)

Form 1120-S (2024)  **HAVEN MEMORY CARE OF ATHENS LLC**                    88-3030748          Page **4**

| Schedule K | | Shareholders' Pro Rata Share Items *(continued)* | | | | Total amount | |
|---|---|---|---|---|---|---|---|
| Other Infor-mation | **17a** Investment income | | | | **17a** | | 5. |
| | **b** Investment expenses | | | | **17b** | | |
| | **c** Dividend distributions paid from accumulated earnings and profits | | | | **17c** | | |
| | **d** Other items and amounts (attach statement) | | **See Statement 4** | | | | |
| Recon-ciliation | **18** **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12e and 16f | | | | **18** | | −64,141. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** Cash | | | 145,099. | | 48,067. |
| **2a** Trade notes and accounts receivable | | | | | |
| **b** Less allowance for bad debts | | ( ) | | ( ) | |
| **3** Inventories | | | | | |
| **4** U.S. government obligations | | | | | |
| **5** Tax-exempt securities (see instructions) | | | | | |
| **6** Other current assets (attach stmt) See St 5 | | | 277,006. | | 977,784. |
| **7** Loans to shareholders | | | | | |
| **8** Mortgage and real estate loans | | | | | |
| **9** Other investments (attach statement) | | | | | |
| **10a** Buildings and other depreciable assets | | 717,600. | | 1,042,710. | |
| **b** Less accumulated depreciation | | ( 25,309.) | 692,291. | ( 44,056.) | 998,654. |
| **11a** Depletable assets | | | | | |
| **b** Less accumulated depletion | | ( ) | | ( ) | |
| **12** Land (net of any amortization) | | | 100,000. | | 100,000. |
| **13a** Intangible assets (amortizable only) | | | | | |
| **b** Less accumulated amortization | | ( ) | | ( ) | |
| **14** Other assets (attach stmt) See St 6 | | | 325,110. | | |
| **15** Total assets | | | 1,539,506. | | 2,124,505. |
| **Liabilities and Shareholders' Equity** | | | | | |
| **16** Accounts payable | | | | | |
| **17** Mortgages, notes, bonds payable in less than 1 year | | | | | |
| **18** Other current liabilities (attach stmt) See St 7 | | | 4,368. | | −2,220. |
| **19** Loans from shareholders | | | 436,698. | | 369,905. |
| **20** Mortgages, notes, bonds payable in 1 year or more | | | 1,692,222. | | 2,421,846. |
| **21** Other liabilities (attach statement) See St 8 | | | | | 4. |
| **22** Capital stock | | | 4,000. | | 4,000. |
| **23** Additional paid-in capital | | | | | |
| **24** Retained earnings | | | −597,782. | | −669,030. |
| **25** Adjustments to shareholders' equity (att stmt) | | | | | |
| **26** Less cost of treasury stock | | | ( ) | | ( ) |
| **27** Total liabilities and shareholders' equity | | | 1,539,506. | | 2,124,505. |

SPSA0134   10/31/24                                                           Form **1120-S** (2024)

Form 1120-S (2024)  **HAVEN MEMORY CARE OF ATHENS LLC**                 88-3030748              Page **5**

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | **−71,248.** | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | **a** Tax-exempt interest . . **$** | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): | |
| | **a** Depreciation . . . . . . . **$** | | | **a** Depreciation . . . **$** | |
| | **b** Travel and entertainment **$** _ _ _ _ _ **7,107.** | **7,107.** | **7** | Add lines 5 and 6 | **0.** |
| **4** | Add lines 1 through 3 | **−64,141.** | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | **−64,141.** |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account |

(see instructions)

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year | **−597,782.** | | | |
| **2** | Ordinary income from page 1, line 22 | | | | |
| **3** | Other additions . . . . **See Statement 9** . . . . | **5.** | | | |
| **4** | Loss from page 1, line 22 | ( **63,146.** ) | | | |
| **5** | Other reductions . . . **See Statement 10** . . . | ( **8,107.** ) | | | ( ) |
| **6** | Combine lines 1 through 5 | **−669,030.** | | | |
| **7** | Distributions | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | **−669,030.** | | | |

SPSA0134  08/29/24                                                        Form **1120-S** (2024)

671124

## Schedule K-1
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

2024

For calendar year 2024, or tax year

beginning ___/___/___ ending ___/___/___

## Shareholder's Share of Income, Deductions, Credits, etc.    **See separate instructions.**

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number

**88-3030748**

**B** Corporation's name, address, city, state, and ZIP code

**HAVEN MEMORY CARE OF ATHENS LLC**
**705 WHITEHEAD RD**
**ATHENS, GA 30606**

**C** IRS Center where corporation filed return

**e-file**

**D** Corporation's total number of shares

Beginning of tax year ............... **100**
End of tax year .................... **100**

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number

**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**

**F1** Shareholder's name, address, city, state, and ZIP code

**LISA A BROWN**
**1128 PHELPS RD**
**GREENSBORO, GA 30642**

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:

TIN _____ Name _____

**F3** What type of entity is this shareholder? **Individual**

**G** Current year allocation percentage ......... **100 %**

**H** Shareholder's number of shares
Beginning of tax year ............... **100**
End of tax year .................... **100**

**I** Loans from shareholder
Beginning of tax year ............. $ **436,698.**
End of tax year ................... $ **369,905.**

FOR IRS USE ONLY

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0123

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) **−63,146.** | **13** | Credits |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income **5.** | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked ............... ☐ |
| **6** | Royalties | **15** | Alternative minimum tax (AMT) items |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** C | Items affecting shareholder basis **7,107.** |
| **10** | Other income (loss) | E | **66,793.** |
| | | **17** A | Other information **5.** |
| **11** | Section 179 deduction | AC* | STMT |
| **12** A | Other deductions **1,000.** | AJ* | STMT |
| | | V* | STMT |

| **18** | ☐ More than one activity for at-risk purposes* |
|---|---|
| **19** | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2024**

**Shareholder 1**

SPSA0412  09/05/24

HAVEN MEMORY CARE OF ATHENS LLC 88-3030748

Schedule K-1 (Form 1120S) 2024        **Supplemental Information**         Page    **2**

**Box 17**
**Other Information**

**\* Descriptive Information**
AC    Gross receipts for section 448(c) ..................................................... $ 1,922,234.
AJ    Aggregate Business Activity Gross Income ...................................... 1,922,229.
AJ    Aggregate Business Activity Total Deductions ............................... 1,985,375.

Shareholder 1 : LISA A BROWN  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

SPSL1201L  07/06/22

**Statement A — QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: HAVEN MEMORY CARE OF ATHENS LLC | S corporation's EIN: 88-3030748 |
|---|---|
| Shareholder's name:  LISA A BROWN | Shareholder's identifying number: 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 |

| Shareholder's share of: | HAVEN MEMORY CARE OF ATHENS LLC<br>☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −63,146. | | |
| Rental income (loss) | | | |
| Royalty income (loss) | | | |
| Section 1231 gain (loss) | | | |
| Other income (loss) | | | |
| Section 179 deduction | | | |
| Other deductions | | | |
| **W-2 wages** | 745,711. | | |
| **UBIA of qualified property** | 1,042,710. | | |
| **Section 199A dividends** | | | |

| Shareholder's share of: | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) | | | |
| Royalty income (loss) | | | |
| Section 1231 gain (loss) | | | |
| Other income (loss) | | | |
| Section 179 deduction | | | |
| Other deductions | | | |
| **W-2 wages** | | | |
| **UBIA of qualified property** | | | |

**Shareholder 1**
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  SPSA1515  07/18/24  **Statement A (Form 1120-S) (2024)**

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>Attach to your tax return.<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172<br>**2024**<br>Attachment<br>Sequence No. **179** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | |

| Name(s) shown on return | Identifying number |
|---|---|
| HAVEN MEMORY CARE OF ATHENS LLC | 88-3030748 |

Business or activity to which this form relates

**Form 1120S**

### Part I — Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ........ **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 ........ **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | **17** | 18,399. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B — Assets Placed in Service During 2024 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 **a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | 12/31/24 | 325,110. | 39 yrs | MM | S/L | 348. |
| property | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 **a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 18,747. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ........ **23** | | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**        FDIZ0812L 08/08/24                Form **4562** (2024)

**2024**                       **Federal Statements**                    **Page 1**

**HAVEN MEMORY CARE OF ATHENS LLC**                            **88-3030748**

**Statement 1**
**Form 1120S, Line 20**
**Other Deductions**

| | | |
|---|---|---:|
| Auto and Truck Expense | $ | 38,625. |
| Bank Charges | | 210. |
| Commissions | | 148,390. |
| Contract Labor | | 13,583. |
| Dues and Subscriptions | | 17,402. |
| Food for Residents | | 158,142. |
| Insurance | | 220,865. |
| Legal and Professional | | 15,512. |
| Meals | | 5,766. |
| Office Expense | | 9,574. |
| Software Exps | | 36,644. |
| Staff Training | | 6,606. |
| Supplies | | 85,623. |
| Travel | | 9,214. |
| Utilities | | 130,306. |
| Total | $ | 896,462. |

**Statement 2**
**Form 1120S, Schedule K, Line 12a**
**Cash Charitable Contributions**

| | | |
|---|---|---:|
| Cash Contributions - 60% Limitation | $ | 1,000. |
| Total | $ | 1,000. |

**Statement 3**
**Form 1120S, Schedule K, Line 14**
**Exception to Filing Schedule K-2**

This S corporation qualified for exception to filing Schedule K-2.

**Statement 4**
**Form 1120S, Schedule K, Line 17d**
**Other Items and Amounts**

| | | |
|---|---|---:|
| Gross Receipts for Section 448(c) | $ | 1,922,234. |
| Aggregate Business Activity Gross Income for Sec. 461(l) | $ | 1,922,229. |
| Aggregate Business Activity Total Deductions for Sec. 461(l) | $ | 1,985,375. |

| **2024** | **Federal Statements** | **Page 2** |
|---|---|---|

**HAVEN MEMORY CARE OF ATHENS LLC**                                    88-3030748

**Statement 5**
**Form 1120S, Schedule L, Line 6**
**Other Current Assets**

|  | Beginning | Ending |
|---|---|---|
| Haven Memory Care - Winder Acct Balance | $          0. | $       48,114. |
| Haven Memory Care - Winder Facility | 0. | 630,000. |
| Loan to Haven Memory Care of Snellville | 277,006. | 299,407. |
| Payroll Advance | 0. | 200. |
| Payroll Refunds | 0. | 63. |
| Total | $    277,006. | $      977,784. |

**Statement 6**
**Form 1120S, Schedule L, Line 14**
**Other Assets**

|  | Beginning | Ending |
|---|---|---|
| Repairs to be Reimbursed by Insurance | $    325,110. | $           0. |
| Total | $    325,110. | $           0. |

**Statement 7**
**Form 1120S, Schedule L, Line 18**
**Other Current Liabilities**

|  | Beginning | Ending |
|---|---|---|
| Payroll Liabilities | $      4,368. | $        1,460. |
| Payroll Tax | 0. | -3,680. |
| Total | $      4,368. | $       -2,220. |

**Statement 8**
**Form 1120S, Schedule L, Line 21**
**Other Liabilities**

|  | Beginning | Ending |
|---|---|---|
| Rounding | $          0. | $            4. |
| Total | $          0. | $            4. |

**Statement 9**
**Form 1120S, Schedule M-2, Column A, Line 3**
**Other Additions**

|  |  |
|---|---|
| Interest Income | $            5. |
| Total | $            5. |

| 2024 | Federal Statements | Page 3 |
|---|---|---|

**HAVEN MEMORY CARE OF ATHENS LLC**                            88-3030748

**Statement 10**
**Form 1120S, Schedule M-2, Column A, Line 5**
**Other Reductions**

| | | |
|---|---|---|
| Contributions | $ | 1,000. |
| Disallowed Meals and Entertainment | | 7,107. |
| Total | $ | 8,107. |

| 2024 | Federal Statements | Page 3 |
|---|---|---|



ERO MUST RETAIN THIS FORM.
**DO NOT SUBMIT THIS FORM TO**
GEORGIA DEPARTMENT OF REVENUE
UNLESS REQUESTED TO DO SO.



**GA-8453S**
**2024**

IRS DCN OR SUBMISSION ID

# GEORGIA S CORPORATE INCOME TAX DECLARATION FOR ELECTRONIC FILING
# SUMMARY OF AGREEMENT BETWEEN TAXPAYER AND ERO OR PAID PREPARER

- [ ] S Corporation elects to pay the tax at the entity level
- [ ] UET Annualization Exception attached
- [ ] C Corp Last Year
- [ ] Composite Return Filed
- [X] Original Return
- [ ] Amended Return
- [ ] Name Change
- [ ] Address Change
- [ ] Final Return
- Amended Due to
- [ ] IRS Audit
- [ ] Initial Net Worth
- [X] Extension
- [ ] PL 86-272
- [ ] QSSS Exempt

| 2024 Income Tax Return | 2025 Net Worth Return |
|---|---|
| Beginning **01/01/24** | Beginning **01/01/25** |
| Ending **12/31/24** | Ending **12/31/25** |

| Federal Employer ID Number | Name (Corporate title) | Date admitted into GA |
|---|---|---|
| 88-3030748 | HAVEN MEMORY CARE OF ATHENS LLC | 06/27/2022 |

| Location of Records (City, State & Country) | Business Address | Incorporated under laws of what state |
|---|---|---|
| ATHENS GA US | 705 WHITEHEAD RD | GEORGIA |

| Corporation's Telephone Number | City or Town          State   Zip Code | NAICS Code |
|---|---|---|
| 706-319-6461 | ATHENS, GA 30606 | 623000 |

## PART I — TAX RETURN INFORMATION

| | | |
|---|---|---|
| 1. Federal ordinary income (Form 600S, Schedule 6, Line 1) | 1. | -63146. |
| 2. Total Income for Georgia purposes (Form 600S, Sch 6, Line 11) | 2. | -63141. |
| 3. Net Worth (Form 600S, Sch 3, Line 4) | 3. | -665030. |
| 4. Net Worth Taxable by Georgia (Form 600S, Sch 3, Line 6) | 4. | -665030. |
| 5. Tax Amounts (Form 600S, Sch 4, Line 1)  Income _____ Net Worth | | |
| 6. Amount Due with return (Form 600S, Sch 4, Line 10) | 6. | |
| 7. Refund (Form 600S, Sch 4, Line 11)  Credited to 2025 _____ Refunded | | |

## PART II — DECLARATION OF CORPORATE OFFICER

Under penalties of perjury, I declare that the information I have provided to the corporation's Electronic Return Originator (ERO) and/or Online Service Provider and/or Transmitter and the amounts shown in Part I agree with the amounts shown on the corresponding lines of the electronic portion of the corporation's 2024 Georgia S Corporate Income Tax Return. I declare that I have examined the corporation's tax return including, accompanying schedules and statements, and to the best of my knowledge and belief, the corporation's return is true, correct and complete. I consent that the electronic portion of the corporation's return may be sent by my ERO/Online Service Provider/Transmitter.

**SIGN HERE**

SIGNATURE OF OFFICER

**LISA BROWN**
PRINT NAME

DATE

**CEO**
TITLE

**LBROWN@HAVENMEMORY.COM**
E-MAIL

## PART III — DECLARATION OF ELECTRONIC RETURNS ORIGINATOR AND PAID PREPARER

**I DECLARE THAT I HAVE REVIEWED THE ABOVE CORPORATION'S RETURN AND THAT THE ENTRIES ON THE GA-8453S ARE COMPLETE AND CORRECT TO THE BEST OF MY KNOWLEDGE.**

**ERO's Use Only**

| | |
|---|---|
| ERO's Signature | C. DAVID ROWE |
| Firm's Name | C. DAVID ROWE, P.C. |
| Address | 3651 MARS HILL RD STE 500A |
| City, State & Zip Code | WATKINSVILLE, GA 30677 |

Date **09/15/25**

Check also if paid preparer [X]

**IF PREPARED BY A PERSON OTHER THAN THE TAXPAYER, THIS DECLARATION IS BASED ON ALL THE INFORMATION OF WHICH THE PREPARER HAS KNOWLEDGE.**

**Paid Preparer's Use Only**

| | |
|---|---|
| Paid Preparer's Signature | |
| Firm's Name | |
| Address | |
| City, State & Zip Code | |

Date _____
FEIN/PTIN _____
SSN/TIN _____

GA-8453S (REV. 07/11/24)

## KEEP A COPY WITH YOUR RECORDS

GASA0301   08/28/24

**LACERTE**                    01          015



**2501501516**

**Georgia Form 600S** (Rev. 08/13/24)    **Page 1**
Corporation Tax Return
Georgia Department of Revenue (Approved software version)
**2024** Income Tax Return

Beginning **01/01/2024**

Ending **12/31/2024**

**2025** Net Worth Tax Return

Beginning **01/01/2025**

Ending **12/31/2025**

| | |
|---|---|
| **X** Original Return | Initial Net Worth |
| Amended Return | Address Change |
| Amended due to IRS Audit | Name Change |
| Final Return *(Attach explanation)* | PL 86-272 |
| Composite Return Filed | QSSS Exempt |

| | |
|---|---|
| C Corp Last Year | |
| **X** Extension | |
| UET Annualization Exception attached | |
| S Corporation elects to pay the tax at the entity level | |

**A.** Federal Employer ID Number
**88-3030748**

**B.** Name (Corporate title) Please give former name if applicable.
**HAVEN MEMORY CARE OF ATHENS LLC**

**C.** GA Withholding Tax Acct. Number
Payroll WH Number    Nonresident WH Number
**3520225UL NA**

**D.** Business Street Address
**705 WHITEHEAD RD**

**E.** GA Sales Tax Reg. Number   **F.** City or Town
**N/A          ATHENS**

**G.** State **GA**    **H.** ZIP Code **30606**    **I.** Foreign Country Name

**J.** NAICS Code **623000**   **K.** Date of Incorporation **06/27/2022**   **L.** State of Incorporation **GA**   **M.** Date admitted into GA **06/27/2022**   **N.** Type of Business **RESIDENTIAL CARE**

**O.** Location of Records for Audit: City **ATHENS**   State **GA**   Country **US**

**P.** Corporation's Telephone Number
**706-319-6461**

**Q.** Total Shareholders **1**   **R.** Total Nonresident Shareholders **0**   **S.** Amount of nonresident withholding tax paid by the S Corporation   **T.** Latest taxable year adjusted by IRS   **U.** And when reported to Georgia

**V.** S Corporation Representative's Name   **W.** S Corporation Representative's Telephone Number   **X.** S Corporation Representative's Email Address

---

**COMPUTATION OF GEORGIA TAXABLE INCOME AND TAX**          (ROUND TO NEAREST DOLLAR)          **SCHEDULE 1**

| | |
|---|---|
| **1.** Georgia Net Income (from Schedule 5, Line 7) | **1.** |
| **2.** Additional Georgia Taxable Income (See Instructions) | **2.** |
| **3.** Total Income (Add Lines 1 and 2) | **3.** |
| **4.** Georgia Net Operating Loss Deduction (from Schedule 10; See IT-611S instructions for 80% limitation) | **4.** |
| **5.** Passive Loss/Capital Loss Deduction (attach Schedule); See IT-611S instructions | **5.** |
| **6.** Total Georgia Taxable Income (Line 3 less Lines 4 and 5) | **6.** |
| **7.** Income Tax (5.39% x Line 6) | **7.** |

**COMPUTATION OF NET WORTH RATIO** (to be used by Foreign Corporations only)    (ROUND TO NEAREST DOLLAR)    **SCHEDULE 2**

| | **A.** WITHIN GEORGIA | **B.** TOTAL EVERYWHERE | **C.** GA (A/B) DO NOT ROUND COMPUTE TO SIX DECIMALS |
|---|---|---|---|
| **1.** Total value of property owned (Total assets from Federal balance sheet) | **1.** | | |
| **2.** Gross receipts from business | **2.** | | |
| **3.** Total (Add Lines 1 and 2) | **3.** | | |
| **4.** Georgia ratio (Divide Line 3A by 3B) | **4.** | | |

**LACERTE**          01   1032-015 2024 GA   015   T1   22

GASA0101  10/25/24

Georgia Form **600S/2024**
**Page 2**



2501501526

(Corporation) Name **HAVEN MEMORY CARE OF ATHENS LLC**    FEIN **88-3030748**

| COMPUTATION OF NET WORTH TAX | (ROUND TO NEAREST DOLLAR) | SCHEDULE 3 | |
|---|---|---|---|
| **1.** Total Capital stock issued | | **1.** | 4000 |
| **2.** Paid in or Capital surplus | | **2.** | |
| **3.** Total Retained earnings See Statement 1 | | **3.** | −669030 |
| **4.** Net Worth (Total of Lines 1, 2, and 3) | | **4.** | −665030 |
| **5.** Ratio (GA and Dom. For. Corp. - 100%) (Foreign Corp. - Line 4, Sch. 2). **5.** 1.000000 | | | |
| **6.** Net Worth Taxable by Georgia (Line 4 x Line 5) | | **6.** | −665030 |
| **7.** Net Worth Tax (from table in instructions) | | **7.** | |

| COMPUTATION OF TAX DUE OR OVERPAYMENT | (ROUND TO NEAREST DOLLAR) | | SCHEDULE 4 | |
|---|---|---|---|---|
| | **A.** Income Tax | **B.** Net Worth Tax | **C.** Total | |
| **1.** Total Tax (Schedule 1, Line 7 and Schedule 3, Line 7) | | | **1.** | |
| **2.** Credits and payments of estimated tax | | | **2.** | |
| **3.** Credits used from Schedule 11* (Must be filed electronically) | | | **3.** | |
| **4.** Withholding Credits (G2-A, G2-LP and/or G2-RP) | | | **4.** | |
| **5.** Balance of tax due (Line 1, less Lines 2, 3 and 4) | | | **5.** | |
| **6.** Amount of overpayment (Lines 2, 3 and 4 less Line 1) | | | **6.** | |
| **7.** Interest due (See instructions) | | | **7.** | |
| **8.** Form 600 UET (Estimated tax penalty) | | | **8.** | |
| **9.** Other penalty due (See instructions) | | | **9.** | |
| **10.** Amount Due (See instructions) | | | **10.** | |
| **11.** Amount to be credited to 2025 estimated tax (Line 6 less Lines 7-9) | | Refund | **11.** | |

| COMPUTATION OF GEORGIA NET INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 5 | |
|---|---|---|---|
| **1.** Total Income for Georgia purposes (Line 11, Schedule 6) | | **1.** | |
| **2.** Income allocated everywhere (Must Attach Schedule) | | **2.** | |
| **3.** Business Income subject to apportionment (Line 1 less Line 2) | | **3.** | |
| **4.** Georgia Ratio (Schedule 9, Column C) **4.** | | | |
| **5.** Net business income apportioned to Georgia (Line 3 x Line 4) | | **5.** | |
| **6.** Net income allocated to Georgia (Attach Schedule) | | **6.** | |
| **7.** Georgia Net Income (Add Line 5 and Line 6) | | **7.** | |

| COMPUTATION OF TOTAL INCOME FOR GEORGIA PURPOSES | (ROUND TO NEAREST DOLLAR) | SCHEDULE 6 | |
|---|---|---|---|
| **1.** Ordinary income (loss) per Federal return | | **1.** | −63146 |
| **2.** Net income (loss) from rental real estate activities | | **2.** | |
| **3. a.** Gross income from other rental activities **3a.** | | | |
| **b.** Less: expenses **3b.** | | | |
| **c.** Net business income from other rental activities (Line 3a less Line 3b) | | **3c.** | |
| **4.** Portfolio income (loss): **a.** Interest Income | | **4a.** | 5 |
| **b.** Dividend Income | | **4b.** | |
| **c.** Royalty Income | | **4c.** | |
| **d.** Net short-term capital gain (loss) | | **4d.** | |
| **e.** Net long-term capital gain (loss) | | **4e.** | |
| **f.** Other portfolio income (loss) | | **4f.** | |
| **5.** Net gain (loss) under section 1231 | | **5.** | |
| **6.** Other Income (loss) | | **6.** | |
| **7.** Total Federal Income (Add Lines 1 through 6) | | **7.** | −63141 |
| **8.** Additions to Federal Income (Schedule 7) | | **8.** | |
| **9.** Total (Add Line 7 and Line 8) | | **9.** | −63141 |
| **10.** Subtractions from Federal Income (Schedule 8) | | **10.** | |
| **11.** Total Income for Georgia purposes (Subtract Line 10 from Line 9) | | **11.** | −63141 |

**NOTE:** Any tax credits from Schedule 11 may be applied against income tax liability only, **not** net worth tax liability.

GASA0102  10/25/24

Georgia Form **600S/2024**
**Page 3**



2501501536

(Corporation) Name **HAVEN MEMORY CARE OF ATHENS LLC**          FEIN **88-3030748**

| ADDITIONS TO FEDERAL TAXABLE INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 7 |
|---|---|---|
| 1. State and municipal bond interest (other than Georgia or political subdivision thereof). . . . . . . . . . . . . | 1. | |
| 2. Net income or net profits taxes imposed by taxing jurisdictions other than Georgia. . . . . . . . . . . . . . . | 2. | |
| 3. Expense attributable to tax exempt income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3. | |
| 4. Reserved. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4. | |
| 5. Intangible expenses and related interest costs. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5. | |
| 6. Captive REIT expenses and costs. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6. | |
| 7. Other Additions (Attach Schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7. | |
| 8. TOTAL — Enter here and on Line 8, Schedule 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8. | |

| SUBTRACTIONS FROM FEDERAL TAXABLE INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 8 |
|---|---|---|
| 1. Interest on obligations of United States (must be reduced by direct and indirect interest expense). . | 1. | |
| 2. Exception to intangible expenses and related interest costs (Attach IT-Addback). . . . . . . . . . . . . . . . | 2. | |
| 3. Exception to captive REIT expenses and costs (Attach IT-REIT). . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3. | |
| 4. Other Subtractions (Must Attach Schedule). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4. | |
| 5. TOTAL — Enter here and on Line 10, Schedule 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5. | |

| APPORTIONMENT OF INCOME | | | SCHEDULE 9 |
|---|---|---|---|
| | A. WITHIN GEORGIA | B. EVERYWHERE | C. DO NOT ROUND COL (A)/ COL (B) COMPUTE TO SIX DECIMALS |
| 1. Gross receipts from business. . . . . . . . . . . . . . . . . . . . . . . . . . 1. | | | |
| 2. Georgia Ratio (Divide Column A by Column B). . . . . . . . . . 2. | | | |

**A copy of the Federal Return and supporting schedules must be attached if filing by paper. No extension of time for filing will be allowed unless a copy of the request for a Federal extension or Form IT-303 is attached to this return.**

**Make check payable to:** Georgia Department of Revenue
**Mail to:** Georgia Department of Revenue, Processing Center, PO Box 740391, Atlanta, Georgia 30374-0391

**DIRECT DEPOSIT OPTIONS**

**A. Direct Deposit (For U.S. Accounts Only**) See booklet for further instructions. **If Direct Deposit is not selected, a paper check will be issued**.

| Type: Checking Savings | Routing Number | Account Number |
|---|---|---|
| | | |

**DECLARATION:** I/We declare under the penalties of perjury that I/we have examined this return (including accompanying schedules and statements) and to the best of my/our knowledge and belief, it is true, correct, and complete. If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has knowledge.

By providing my e-mail address I am authorizing the Georgia Department of Revenue to electronically notify me at the below e-mail address regarding any updates to my account(s).

**E-mail Address:** _____

**X** Check the box to authorize the Georgia Department of Revenue to discuss the contents of this tax return with the named preparer.

_____          **C. DAVID ROWE**
SIGNATURE OF OFFICER                        SIGNATURE OF INDIVIDUAL OR FIRM PREPARING THE RETURN

**CEO**                                     **C. DAVID ROWE, P.C.**
TITLE                                       FIRM PREPARING THE RETURN

**09/15/2025**                              **706-534-3676**
DATE                                        PREPARER'S PHONE NUMBER

                                            **P00529949**
                                            PREPARER'S FEIN/SSN/PTIN

Georgia Form **600S/2024**
**Page 4**



2501501546

(Corporation) Name **HAVEN MEMORY CARE OF ATHENS LLC**     FEIN **88-3030748**

| **GA NOL Carry Forward Worksheet** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 10** |

**Current Year NOL Type:**          Normal Loss          Farm Loss          Insurance Loss
(Only select one type of loss)

| A<br>Loss Year | B<br>Loss Amount | C<br>Income Year | D<br>NOL Utilized | E<br>Balance | F<br>Remaining NOL |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |
| 11. | | | | | |
| 12. | | | | | |
| 13. | | | | | |
| 14. | | | | | |
| 15. | | | | | |
| 16. | | | | | |
| 17. | | | | | |
| 18. | | | | | |
| 19. | | | | | |
| 20. | | | | | |

**1.** NOL Carry Forward Available to Current Year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**2.** Current Year Income/(Loss) (Schedule 1, Line 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**3.** NOL from Taxable Years Beginning before 1/1/2018 Applied to Current Year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**4.** NOL from Taxable Years Beginning on or after 1/1/2018 Applied to Current Year
(Cannot exceed 80% of Line 2, see instructions for more information). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**5.** Total NOL applied (Add Lines 3 and 4, Enter on Schedule 1, Line 4) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**6.** NOL Carry Forward Available to Next Year (Line 1 less Line 5 plus any loss amount on Line 2) . . . . . . . . . . . . . . . .

## INSTRUCTIONS

**Column A:** List the loss year(s).

**Column B:** List the loss amount for the tax year listed in Column A.

**Columns C & D:** List the years in which the losses were utilized and the amount utilized each year.

**Column E:** List the balance of the NOL after each year has been applied. (Column B less Column D).

**Column F:** List the remaining NOL applicable to each loss year.

Total the remaining NOL (Col. F) and enter in the space at the bottom of the worksheet for "NOL Carry Forward Available to Current Year". Then insert "Current Year Income/(Loss)" in the space provided and compute the remainder of the schedule. Create additional copies as needed. See example worksheet in IT-611S instructions.

GASA0107    10/25/24

Georgia Form **600S/2024**
**Page 5**



2501501556

(Corporation) Name **HAVEN MEMORY CARE OF ATHENS LLC**          FEIN **88-3030748**

**CREDIT USAGE AND CARRYOVER**          (ROUND TO NEAREST DOLLAR)          **SCHEDULE 11**

**1. Complete a separate schedule for each Credit Code.**

**2.** Total the amounts on Line 11 of each schedule and enter the total on the credit line of the return.

**3.** See the tax booklet for a list of credit codes.

**4.** See the relevant forms, statutes, and regulations to determine how the credit is allocated to the owners, to determine when carryovers expire, and to see if the credit is limited to a certain percentage of tax.

**5.** If the credit for a particular credit code originated with more than one person or company, enter separate information on Lines 2 through 7 below.

**6.** The credit certificate number is issued by the Department of Revenue for credits that are preapproved. If applicable, please enter the Department of Revenue credit certificate number where indicated.

**7.** Before the Line 15 carryover is applied to the next tax year, the amount must be reduced by any amounts elected to be applied to withholding for this tax year and by any carryovers that have expired and by any amounts that are subsequently sold.

**For the credit generated this tax year, list the Company Name, ID number, and Credit Certificate number if applicable. Purchased credits and credits received from an assignment should also be included. If the credit originated with this taxpayer, enter this taxpayer's name and ID# below.**

**1.** Credit Code

**2.** Company Name                                                                 ID Number

Credit Certificate #                                                          Credit Generated this Tax Year

**3.** Company Name                                                                 ID Number

Credit Certificate #                                                          Credit Generated this Tax Year

**4.** Company Name                                                                 ID Number

Credit Certificate #                                                          Credit Generated this Tax Year

**5.** Company Name                                                                 ID Number

Credit Certificate #                                                          Credit Generated this Tax Year

**6.** Company Name                                                                 ID Number

Credit Certificate #                                                          Credit Generated this Tax Year

**7.** Company Name                                                                 ID Number

Credit Certificate #                                                          Credit Generated this Tax Year

**8.** Total available credit for this tax year (Sum of Lines 2 through 7)          **8.**

**9.** Enter the amount assigned to affiliated entities (See Schedule 13)          **9.**

**10.** Enter the amount of the credit sold (only certain credits can be sold; see instructions)          **10.**

**11.** Credit used for this tax year (Only when income tax is paid by the S Corporation) (enter on Schedule 4, Line 3)          **11.**

**12.** Total allocated to owners on Schedule 12          **12.**

**13.** Credit used on Form IT-CR          **13.**

**14.** Credits eligible to be sold that were not sold or allocated to owners from previous years (do not include amounts elected to be applied to withholding)          **14.**

**15.** Potential carryover to next tax year (Line 8 less Lines 9, 10, 11, 12, 13 plus Line 14)          **15.**

CREDITS MUST BE FILED ELECTRONICALLY

GASA0104  10/25/24

Georgia Form **600S/2024**
**Page 6**



2501501566

(Corporation) Name **HAVEN MEMORY CARE OF ATHENS LLC**          FEIN **88-3030748**

**CREDIT ALLOCATION TO OWNERS**          (ROUND TO NEAREST DOLLAR)          **SCHEDULE 12**

List the details regarding the amounts allocated to the owners for each credit code. More than one credit code can be entered on this schedule.

| Credit Code | Name of Owner | ID Number of Owner | Amount Allocated | Credit Certificate # (if applicable) |
|---|---|---|---|---|
| | | | | |

**CREDITS MUST BE FILED ELECTRONICALLY**

GASA0105   10/25/24

Georgia Form **600S/2024**
**Page 7**



**2501501576**

(Corporation) Name  **HAVEN MEMORY CARE OF ATHENS LLC**                    FEIN **88-3030748**

**ASSIGNED TAX CREDITS**                    (ROUND TO NEAREST DOLLAR)                    **SCHEDULE 13**

Georgia Code Section 48-7-42 provides that in lieu of claiming any Georgia income tax credit for which a taxpayer otherwise is eligible for the taxable year, the taxpayer may elect to assign credits in whole or in part to one or more "affiliated entities". The term "affiliated entities" is defined as:

**1)** A corporation that is a member of the taxpayer's affiliated group within the meaning of Section 1504(a) of the Internal Revenue Code; or

**2)** An entity affiliated with a corporation, business, partnership, or limited liability company taxpayer, which entity:
  **(a)** Owns or leases the land on which a project is constructed;
  **(b)** Provides capital for construction of the project; and
  **(c)** Is the grantor or owner under a management agreement with a managing company for the project.

No carryover attributable to the unused portion of any previously claimed or assigned credit may be assigned or reassigned, except if the assignor and the recipient of an assigned tax credit cease to be affiliated entities, then any carryover attributable to the unused portion of the credit is transferred back to the assignor of the credit. The assignor is permitted to use any such carryover and also shall be permitted to assign the carryover to one or more affiliated entities, as if such carryover were an income tax credit for which the assignor became eligible in the taxable year in which the carryover was transferred back to the assignor. In the case of any credit that must be claimed in installments in more than one taxable year, the election under this subsection may be made on an annual basis with respect to each such installment. For additional information, please refer to Georgia Code Section 48-7-42.

If the corporation filing this return is assigning tax credits to other affiliates, please provide detail below specifying where the tax credits are being assigned.

**All assignments of credits must be made before the statutory due date of the return (including extensions) per O.C.G.A. § 48-7-42 (b).**

| Credit Code | Corporation Name | FEIN | Amount of Credit | Credit Certificate # (if applicable) |
|---|---|---|---|---|
| 1. | | | 1. | |
| 2. | | | 2. | |
| 3. | | | 3. | |
| 4. | | | 4. | |
| 5. | | | 5. | |
| 6. | | | 6. | |
| 7. | | | 7. | |
| 8. | | | 8. | |

GASA0106  10/25/24

CREDITS MUST BE FILED ELECTRONICALLY

| **2024** | **Georgia Statements** | **Page 1** |
|---|---|---|
| | **HAVEN MEMORY CARE OF ATHENS LLC** | **88-3030748** |

**Statement 1**
**Form 600S, Schedule 3, Line 3**
**Total Retained Earnings**

| Retained Earnings | $ -669,030. |
|---|---|
| Total | $ -669,030. |

HAVEN MEMORY CARE OF ATHENS LLC
705 WHITEHEAD RD
ATHENS, GA 30606
(706) 319-6461

October 10, 2025

LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642


RE:
HAVEN MEMORY CARE OF ATHENS LLC
88-3030748
2024 S Corporation Schedule K-1 (Form 1120S)

Dear LISA A BROWN:


Enclosed is your 2024 Schedule K-1 (Form 1120S) Shareholder's Share of Income, Deductions, Credits, Etc. from HAVEN MEMORY CARE OF ATHENS LLC.  This information reflects the amounts you need in order to complete your income tax return.  The amounts shown are your distributive share of tax items from the S Corporation to be reported on your tax return and may not correspond to the actual distributions you have received during the year. This information is included in the S Corporation's 2024 federal income tax return that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,



HAVEN MEMORY CARE OF ATHENS LLC

Enclosure(s)

671124

## Schedule K-1
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

beginning / / ending / /

### Shareholder's Share of Income, Deductions, Credits, etc.     **See separate instructions.**

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
**88-3030748**

**B** Corporation's name, address, city, state, and ZIP code
**HAVEN MEMORY CARE OF ATHENS LLC**
**705 WHITEHEAD RD**
**ATHENS, GA 30606**

**C** IRS Center where corporation filed return
**e-file**

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . . . . . . . . . **100**
End of tax year . . . . . . . . . . . . . . . . . . . . . **100**

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
**\*\*\*-\*\*-0326**

**F1** Shareholder's name, address, city, state, and ZIP code
**LISA A BROWN**
**1128 PHELPS RD**
**GREENSBORO, GA 30642**

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN _____ Name _____

**F3** What type of entity is this shareholder? **Individual**

**G** Current year allocation percentage . . . . . . . . . **100 %**

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . . . . . . . . **100**
End of tax year . . . . . . . . . . . . . . . . . . . . . **100**

**I** Loans from shareholder
Beginning of tax year . . . . . . . . . . . . **$ 436,698.**
End of tax year . . . . . . . . . . . . . . . . . . **$ 369,905.**

F
O
R

I
R
S

U
S
E

O
N
L
Y

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0123

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | -63,146. | **13** | Credits |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | | |
| **4** Interest income | 5. | | |
| **5a** Ordinary dividends | | | |
| **5b** Qualified dividends | | **14** | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . . ☐ |
| **6** Royalties | | **15** | Alternative minimum tax (AMT) items |
| **7** Net short-term capital gain (loss) | | | |
| **8a** Net long-term capital gain (loss) | | | |
| **8b** Collectibles (28%) gain (loss) | | | |
| **8c** Unrecaptured section 1250 gain | | | |
| **9** Net section 1231 gain (loss) | | **16** C | Items affecting shareholder basis 7,107. |
| **10** Other income (loss) | | E | 66,793. |
| | | **17** A | Other information 5. |
| **11** Section 179 deduction | | AC* | STMT |
| **12** Other deductions A | 1,000. | AJ* | STMT |
| | | V* | STMT |

**18** ☐ More than one activity for at-risk purposes*
**19** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.*

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2024**

**Shareholder 1**

SPSA0412  09/05/24

HAVEN MEMORY CARE OF ATHENS LLC 88-3030748

Schedule K-1 (Form 1120S) 2024 **Supplemental Information** Page **2**

**Box 17**
**Other Information**

**\* Descriptive Information**
AC    Gross receipts for section 448(c)..................................................... $ 1,922,234.
AJ    Aggregate Business Activity Gross Income........................................ 1,922,229.
AJ    Aggregate Business Activity Total Deductions................................. 1,985,375.

Shareholder 1 : LISA A BROWN  \*\*\*-\*\*-0326

SPSL1201L  07/06/22

**Statement A — QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: HAVEN MEMORY CARE OF ATHENS LLC | S corporation's EIN: 88-3030748 |
|---|---|
| Shareholder's name:  LISA A BROWN | Shareholder's identifying number: ***-**-0326 |

| | HAVEN MEMORY CARE OF ATHENS LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| Shareholder's share of: | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −63,146. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 745,711. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 1,042,710. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| Shareholder's share of: | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

**Shareholder 1**
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**     SPSA1515  07/18/24     **Statement A (Form 1120-S) (2024)**

| Georgia Shareholder Summary (Form 600S) | **Shareholder Summary of Income, Modifications, Credits, etc.** | **2024** |
|---|---|---|

For the calendar year 2024 or tax year
beginning _____ , 2024 and ending _____ , 2024

| Shareholder's Identifying Number: | 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 | Corporation's Federal ID Number: | 88-3030748 |
|---|---|---|---|
| Shareholder's Name, Address and Zip Code: | | Payroll Withholding Number: | 3520225-UL |
| | | Nonresident Withholding Number: | N/A |
| | | GA Sales Tax Registration Number: | N/A |
| | | Corporation's Name, Address and Zip Code: | |

LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642

HAVEN MEMORY CARE OF ATHENS LLC
705 WHITEHEAD RD
ATHENS, GA 30606

Shareholder's percentage of Stock ownership for tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 100%

Number of shares held at year end. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 100

| | | **(a) Pro rata share of items** | | **(b) Amount** |
|---|---|---|---|---|
| Federal Inc. | **1** | Federal Schedule K-1 (loss) (lines 1-10, Federal K-1). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | −63,141. |
| Increases and Decreases to Federal Income | **2a** | State and municipal interest, net of expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | |
| | **b** | Other increases to federal income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **b** | |
| | **c** | Total increases to federal income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **c** | |
| | **3a** | Interest on U.S. obligations, net of expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | |
| | **b** | Other decreases to federal income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **b** | |
| | **c** | Total decreases to federal income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **c** | |
| Credits | **4** | Georgia Passthrough Credits. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| Georgia Apportioned Income | **5a** | Total income for Georgia purposes. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | −63,141. |
| | **b** | Net business income apportioned to Georgia. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **b** | |
| | **c** | Net income allocable to Georgia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **c** | |
| | **d** | Nonresident withholding. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **d** | |

**6** Supplemental Shareholder Information:

Shareholder    1                    GASL0101L  08/28/24

**C. DAVID ROWE, P.C.**
**3651 MARS HILL RD STE 500A**
**WATKINSVILLE, GA 30677**
**(706) 534-3676**

March 15, 2023

HAVEN MEMORY CARE OF ATHENS LLC
705 WHITEHEAD RD
ATHENS, GA 30606

Dear Client:

Your 2022 Federal S Corporation Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879-CORP, E-file Authorization for Corporations.  No tax is payable with the filing of this return.

Your 2022 Georgia S Corporation Income Tax Return will be electronically filed with the State of Georgia upon receipt of a signed GA-8453 S.  No tax is payable with the filing of this return.

You must distribute a copy of the 2022 Schedule K-1 to each shareholder. Be sure to give each shareholder a copy of the Shareholder's Instructions for Schedule K-1 (Form 1120S).

Please call if you have any questions.

Sincerely,


C. David Rowe

| **2022** | **Federal Income Tax Summary** | **Page 1** |
|---|---|---|
| | **HAVEN MEMORY CARE OF ATHENS LLC** | **88-3030748** |

**ORDINARY INCOME**
Gross receipts less returns/allowance............................................... 471,864
Gross Profit....................................................................... 471,864

Total income (loss)............................................................... 471,864

**ORDINARY DEDUCTIONS**
Salaries/wages (less employment cr.)............................................... 153,894
Repairs and maintenance............................................................ 21,580
Rents.............................................................................. 13,747
Taxes and licenses................................................................. 13,044
Interest........................................................................... 8,580
Depreciation....................................................................... 6,910
Advertising........................................................................ 235
Other deductions................................................................... 225,961

Total deductions................................................................... 443,951

Ordinary business income (loss)................................................... 27,913

**REFUND OR AMOUNT DUE**
Balance due........................................................................ 0

**SCHEDULE K - INCOME**
Ordinary business income (loss).................................................... 27,913
Interest income.................................................................... 3

**SCHEDULE K - OTHER INFORMATION**
Investment income.................................................................. 3
Income (loss) reconciliation....................................................... 27,916

**SCHEDULE L - BALANCE SHEET**
Beginning Assets................................................................... 0
Beginning Liabilities & Equity..................................................... 0

Ending Assets...................................................................... 966,513
Ending Liabilities & Equity........................................................ 966,513

| **2022** | **Federal Balance Sheet Summary** | **Page 1** |
|---|---|---|

**HAVEN MEMORY CARE OF ATHENS LLC**                                    **88-3030748**

**ENDING ASSETS**

| | | |
|---|---:|---:|
| Cash | | 68,307 |
| Other current assets | | 87,514 |
| Buildings and other assets | 717,600 | |
| Less: Accumulated depreciation | (6,910) | 710,690 |
| Land | | 100,000 |
| Other assets | | 2 |
| | | |
| Total Assets | | 966,513 |

**ENDING LIABILITIES & EQUITY**

| | |
|---|---:|
| Other current liabilities | 3,573 |
| Loans from shareholders | 225,000 |
| Long-term notes payable | 706,024 |
| Capital stock | 4,000 |
| Retained earnings | 27,916 |
| | |
| Total Liabilities and Equity | 966,513 |

| **2022** | **Georgia Income Tax Summary** | **Page 1** |
|---|---|---|

**HAVEN MEMORY CARE OF ATHENS LLC**

**GEORGIA INCOME SUBJECT TO TAX**
```
Total federal income........................................................  27,916
Total income for Georgia purposes...........................................  27,916
```

**INCOME TAX**
```
Income tax..................................................................       0
```

**NET WORTH TAX**
```
Total capital stock issued..................................................   4,000
Total retained earnings.....................................................  27,916
Net worth...................................................................  31,916
Net worth tax apportionment ratio...........................................  100.00%
Net worth taxable by Georgia................................................  31,916
Net worth tax...............................................................       0
```

**REFUND OR AMOUNT DUE**
```
Refund......................................................................       0
```

| **2022** | **General Information** | **Page 1** |
|---|---|---|
| | **HAVEN MEMORY CARE OF ATHENS LLC** | **88-3030748** |

**Forms needed for this return**

Federal: 1120S, Sch K-1, 2553 (Return)*, 4562, 7203, 8879-CORP
Georgia: 600S, 4562, 8453S

* Indicates a form that will be auto-attached

**Tax Rates**

Georgia                                                                 5.75%

**Carryovers to 2023**

None

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

**E-file Authorization for Corporations**

For calendar year 20___, or tax year beginning __6/27__, 20_22_, ending __12/31__, 20_22_

**Use for efile authorizations for Form 1120, 1120-F or 1120S.**
**Do not send to the IRS. Keep for your records.**
Go to *www.irs.gov/Form8879CORP* for the latest information.

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| HAVEN MEMORY CARE OF ATHENS LLC | 88-3030748 |

| Part I | Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) | 3 | 471,864. |

| Part II | Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return. |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize  C. DAVID ROWE, P.C.                    to enter my PIN  __23037__  as my signature
<br>ERO firm name       do not enter all zeros

on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____  Date __3/15/2023__  Title __CEO__

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. __67544330677__
<br>do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature  C. David Rowe                   Date __3/15/2023__

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.**  CPCA9401L  01/04/23  Form **8879-CORP** (12-2022)

INCLUDES LATE ELECTION(S) FILED PURSUANT TO REV. PROC. 2013-30

| Form **1120-S** | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.** Go to *www.irs.gov/Form1120S* for instructions and the latest information. | **2022** |

For calendar year 2022 or tax year beginning **6/27** , 2022, ending **12/31** , 2022

| | | |
|---|---|---|
| **A** S election effective date **6/27/2022** | **TYPE OR PRINT** HAVEN MEMORY CARE OF ATHENS LLC 705 WHITEHEAD RD ATHENS, GA 30606 | **D** Employer identification number **88-3030748** |
| **B** Business activity code number (see instructions) **623000** | | **E** Date incorporated **6/27/2022** |
| **C** Check if Schedule M-3 attached ☐ | | **F** Total assets (see instructions) $ **966,513.** |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☒ Yes ☐ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change
  **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ___1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **INCOME** | **1a** Gross receipts or sales . . . . . . . . . . . . . . . . . . . . . . . | **1a** | 471,864. | |
| | **b** Returns and allowances . . . . . . . . . . . . . . . . . . . . . | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . | | **1c** | 471,864. |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . | | **3** | 471,864. |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . | | **4** | |
| | **5** Other income (loss) (see instrs — att statement) . . . . . . . . . . . . | | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . . . . | | **6** | 471,864. |
| **DEDUCTIONS SEE INSTRS** | **7** Compensation of officers (see instructions — attach Form 1125-E) . . . . . . . | | **7** | |
| | **8** Salaries and wages (less employment credits) . . . . . . . . . . . . . | | **8** | 153,894. |
| | **9** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . | | **9** | 21,580. |
| | **10** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| | **11** Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | 13,747. |
| | **12** Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . | | **12** | 13,044. |
| | **13** Interest (see instructions) . . . . . . . . . . . . . . . . . . . . | | **13** | 8,580. |
| | **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . | | **14** | 6,910. |
| | **15** Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . . . | | **15** | |
| | **16** Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | 235. |
| | **17** Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . | | **17** | |
| | **18** Employee benefit programs . . . . . . . . . . . . . . . . . . . . | | **18** | |
| | **19** Other deductions (attach statement) . . . . . . . . . . . . . See Statement 1 | | **19** | 225,961. |
| | **20** **Total deductions.** Add lines 7 through 19 . . . . . . . . . . . . . . | | **20** | 443,951. |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6 . . . . . . . | | **21** | 27,913. |
| **TAX AND PAYMENTS** | **22a** Excess net passive income or LIFO recapture tax (see instructions) . . . . . | **22a** | | |
| | **b** Tax from Schedule D (Form 1120-S) . . . . . . . . . . . . . . . | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) . . . . . . . | | **22c** | |
| | **23a** 2022 estimated tax payments and 2021 overpayment credited to 2022 . . . . | **23a** | | |
| | **b** Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) . . . . . . . . . | **23c** | | |
| | **d** Add lines 23a through 23c . . . . . . . . . . . . . . . . . . . . | | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . ☐ | | **24** | |
| | **25** **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . . . | | **25** | 0. |
| | **26** **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . | | **26** | |
| | **27** Enter amount from line 26: **Credited to 2023 estimated tax** _____ **Refunded** . . | | **27** | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | May the IRS discuss this return with the preparer shown below? See instructions. |
|---|---|---|
| | Signature of officer _____ Date _____ CEO _____ Title | ☒ Yes ☐ No |

| **Paid Preparer Use Only** | Print/Type preparer's name C. David Rowe | Preparer's signature C. David Rowe | Date 3/15/23 | Check ☐ if self-employed | PTIN P00529949 |
|---|---|---|---|---|---|
| | Firm's name ► C. DAVID ROWE, P.C. | | | Firm's EIN ► 20-8211659 | |
| | Firm's address ► 3651 MARS HILL RD STE 500A WATKINSVILLE, GA 30677 | | | Phone no. (706) 534-3676 | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**    SPSA0112  09/14/22    Form **1120-S** (2022)

Form 1120-S (2022)  HAVEN MEMORY CARE OF ATHENS LLC                                    88-3030748          Page **2**

| **Schedule B** | **Other Information**   (see instructions) | | | | **Yes** | **No** |
|---|---|---|---|---|---|---|

**1** Check accounting method:  **a** [X] Cash  **b** [ ] Accrual  **c** [ ] Other (specify) _ _ _ _ _ _ _ _ _ _ _ _

**2** See the instructions and enter the:

**a** Business activity RESIDENTIAL CARE _ _ _ _ _ _ _     **b** Product or service MEMORY CARE FACILITY _ _ _ _

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . .     **No: X**

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     **No: X**

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . .     **No: X**

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . . . . . . . . .     **No: X**

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _

**(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . .     **No: X**

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _

**(ii)** Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     **No: X**

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . [ ]
If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years.

See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     **No: X**

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     **No: X**

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     **No: X**

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

SPSA0112   09/14/22                                                                   Form **1120-S** (2022)

Form 1120-S (2022)  HAVEN MEMORY CARE OF ATHENS LLC                88-3030748      Page **3**

| Schedule B | Other Information   (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?........................................... | | | X |
| | If "Yes," enter the amount of principal reduction................................................ $ | | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions..... | | | X |
| **14a** | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099?............................ | | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099?....................................................... | | X | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?.................................... | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ............................................ $ | | | |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 21)........................ | **1** | 27,913. |
| | **2** | Net rental real estate income (loss) (attach Form 8825)........................................ | **2** | |
| | **3a** | Other gross rental income (loss)................................. **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) ......................... **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a.................................... | **3c** | |
| | **4** | Interest income.......................................................... | **4** | 3. |
| | **5** | Dividends:   **a** Ordinary dividends ...................................... | **5a** | |
| | | **b** Qualified dividends.................................. **5b** | | |
| | **6** | Royalties................................................................... | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) ........................... | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S))............................ | **8a** | |
| | **b** | Collectibles (28%) gain (loss)...................................... **8b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) ......................... **8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) ........................... | **9** | |
| | **10** | Other income (loss) (see instructions)..........   Type: | **10** | |
| **Deduc- tions** | **11** | Section 179 deduction (attach Form 4562)................................ | **11** | |
| | **12a** | Charitable contributions............................................... | **12a** | |
| | **b** | Investment interest expense............................................ | **12b** | |
| | **c** | Section 59(e)(2) expenditures .................   Type: | **12c** | |
| | **d** | Other deductions (see instructions) ...........   Type: | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)).................................. | **13a** | |
| | **b** | Low-income housing credit (other)......................................... | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable)......................... | **13c** | |
| | **d** | Other rental real estate credits (see instrs) .....   Type: | **13d** | |
| | **e** | Other rental credits (see instructions)..........   Type: | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) ............................... | **13f** | |
| | **g** | Other credits (see instructions)...............   Type: | **13g** | |
| **Interna- tional** | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance ............ ☐ | | |
| **Alterna- tive Mini- mum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment ..................................... | **15a** | |
| | **b** | Adjusted gain or loss................................................. | **15b** | |
| | **c** | Depletion (other than oil and gas)........................................ | **15c** | |
| | **d** | Oil, gas, and geothermal properties — gross income .................................. | **15d** | |
| | **e** | Oil, gas, and geothermal properties — deductions............................... | **15e** | |
| | **f** | Other AMT items (attach statement) ..................................... | **15f** | |
| **Items Affec- ting Share- holder Basis** | **16a** | Tax-exempt interest income............................................ | **16a** | |
| | **b** | Other tax-exempt income ............................................. | **16b** | |
| | **c** | Nondeductible expenses ............................................. | **16c** | |
| | **d** | Distributions (attach stmt if required) (see instrs) ............................ | **16d** | |
| | **e** | Repayment of loans from shareholders.................................... | **16e** | |
| | **f** | Foreign taxes paid or accrued ......................................... | **16f** | |

**BAA**                       SPSA0134   09/14/22                       Form **1120-S** (2022)

Form 1120-S (2022) HAVEN MEMORY CARE OF ATHENS LLC    88-3030748    Page **4**

## Schedule K — Shareholders' Pro Rata Share Items (continued)

| | | | Total amount |
|---|---|---|---|
| Other Information | **17a** Investment income | **17a** | 3. |
| | **b** Investment expenses | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** Other items and amounts (attach statement) — See Statement 2 | | |
| Reconciliation | **18 Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | **18** | 27,916. |

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | | | 68,307. |
| **2a** Trade notes and accounts receivable | | | | |
| **b** Less allowance for bad debts | ( ) | | ( ) | |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities (see instructions) | | | | |
| **6** Other current assets (attach stmt) See St. 3 | | | | 87,514. |
| **7** Loans to shareholders | | | | |
| **8** Mortgage and real estate loans | | | | |
| **9** Other investments (attach statement) | | | | |
| **10a** Buildings and other depreciable assets | | | 717,600. | |
| **b** Less accumulated depreciation | ( ) | | ( 6,910.) | 710,690. |
| **11a** Depletable assets | | | | |
| **b** Less accumulated depletion | ( ) | | ( ) | |
| **12** Land (net of any amortization) | | | | 100,000. |
| **13a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | ( ) | | ( ) | |
| **14** Other assets (attach stmt) See St. 4 | | | | 2. |
| **15** Total assets | | 0. | | 966,513. |
| **Liabilities and Shareholders' Equity** | | | | |
| **16** Accounts payable | | | | |
| **17** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** Other current liabilities (attach stmt) See St. 5 | | | | 3,573. |
| **19** Loans from shareholders | | | | 225,000. |
| **20** Mortgages, notes, bonds payable in 1 year or more | | | | 706,024. |
| **21** Other liabilities (attach statement) | | | | |
| **22** Capital stock | | | | 4,000. |
| **23** Additional paid-in capital | | | | |
| **24** Retained earnings | | | | 27,916. |
| **25** Adjustments to shareholders' equity (att stmt) | | | | |
| **26** Less cost of treasury stock | | ( ) | | ( ) |
| **27** Total liabilities and shareholders' equity | | 0. | | 966,513. |

Form **1120-S** (2022)

Form 1120-S (2022) HAVEN MEMORY CARE OF ATHENS LLC                                88-3030748          Page **5**

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books................ | 27,916. | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | **a** Tax-exempt interest.. $ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| | **a** Depreciation........ $ | | | **a** Depreciation .... $ | |
| | **b** Travel and entertainment  $ | | | | |
| | | | 7 | Add lines 5 and 6...................... | 0. |
| 4 | Add lines 1 through 3...................... | 27,916. | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4..... | 27,916. |

| Schedule M-2 | Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions) |
|---|---|

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year................. | 0. | | | |
| 2 | Ordinary income from page 1, line 21............ | 27,913. | | | |
| 3 | Other additions..... See Statement 6...... | 3. | | | |
| 4 | Loss from page 1, line 21...................... | ( ) | | | |
| 5 | Other reductions................................ | ( ) | | | ( ) |
| 6 | Combine lines 1 through 5...................... | 27,916. | | | |
| 7 | Distributions.................................... | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6........ | 27,916. | | | |

SPSA0134  09/14/22                                                                Form **1120-S** (2022)

671121

| Schedule K-1 | 2022 | ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning 06 / 27 / 2022 ending 12 / 31 / 2022

## Shareholder's Share of Income, Deductions, Credits, etc.    See separate instructions.

| Part I | Information About the Corporation |

**A** Corporation's employer identification number
88-3030748

**B** Corporation's name, address, city, state, and ZIP code
HAVEN MEMORY CARE OF ATHENS LLC
705 WHITEHEAD RD
ATHENS, GA 30606

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . . . . . . . . 100
End of tax year . . . . . . . . . . . . . . . . . . . . . 100

| Part II | Information About the Shareholder |

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code
LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642

**G** Current year allocation percentage . . . . . . . . . 100 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . . . . . . . . 100
End of tax year . . . . . . . . . . . . . . . . . . . . . 100

**I** Loans from shareholder
Beginning of tax year . . . . . . . . . . . . $ 
End of tax year . . . . . . . . . . . . . . . . . . $ 225,000.

F O R   I R S   U S E   O N L Y

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |

| 1 | Ordinary business income (loss) | 13 | Credits |
| | 27,913. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| | 3. | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | A | 3. |
| 11 | Section 179 deduction | AC | 471,867. |
| 12 | Other deductions | V* | STMT |

| 18 | ☐ More than one activity for at-risk purposes* |
| 19 | ☐ More than one activity for passive activity purposes* |
*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2022**

Shareholder 1

SPSA0412  07/08/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: HAVEN MEMORY CARE OF ATHENS LLC | | S corporation's EIN: 88-3030748 |
|---|---|---|
| Shareholder's name:  LISA A BROWN | | Shareholder's identifying number: 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 |

|  | HAVEN MEMORY CARE OF ATHENS LLC ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | 27,913. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 153,894. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 717,600. | | |
| **Section 199A dividends** | | | |

|  | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Shareholder 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    SPSA1515  12/15/22    **Statement A (Form 1120-S) (2022)**

FILED PURSUANT TO REV. PROC. 2013-30

**Election by a Small Business Corporation**

Form **2553**
(Rev December 2017)

Department of the Treasury
Internal Revenue Service

(Under section 1362 of the Internal Revenue Code)

(Including a late election filed pursuant to Rev. Proc. 2013-30)

► You can fax this form to the IRS. See separate instructions.

► Go to *www.irs.gov/Form2553* for instructions and the latest information.

OMB No. 1545-0123

**Note:** This election to be an S corporation can be accepted only if all the tests are met under *Who May Elect* in the instructions, all shareholders have signed the consent statement, an officer has signed below, and the exact name and address of the corporation (entity) and other required form information have been provided.

| Part I | **Election Information** | | |
|---|---|---|---|

**Type or Print**

Name (see instructions)

HAVEN MEMORY CARE OF ATHENS LLC

**A** Employer identification number

88-3030748

Number, street, and room or suite no. If a P.O. box, see instructions.

705 WHITEHEAD RD

**B** Date incorporated

6/27/2022

City or town, state or province, country, and ZIP or foreign postal code

ATHENS, GA 30606

**C** State of incorporation

GA

**D** Check the applicable box(es) if the corporation (entity), after applying for the EIN shown in **A** above, changed its ☐ name or ☐ address

**E** Election is to be effective for tax year beginning (month, day, year) (see instructions) .................................. ► 6/27/22

**Caution:** A corporation (entity) making the election for its first tax year in existence will usually enter the beginning date of a short tax year that begins on a date other than January 1.

**F** Selected tax year:

(1) ☒ Calendar year

(2) ☐ Fiscal year ending (month and day) ► _____

(3) ☐ 52-53-week year ending with reference to the month of December

(4) ☐ 52-53-week year ending with reference to the month of ► _____

If box (2) or (4) is checked, complete Part II.

**G** If more than 100 shareholders are listed for item J (see page 2), check this box if treating members of a family as one shareholder results in no more than 100 shareholders (see test 2 under *Who May Elect* in the instructions) ► ☐

**H** Name and title of officer or legal representative whom the IRS may call for more information

LISA A BROWN, CEO

**I** Telephone number of officer or legal representative

(706) 319-6461

If this S corporation election is being filed late, I declare I had reasonable cause for not filing Form 2553 timely. If this late election is being made by an entity eligible to elect to be treated as a corporation, I declare I also had reasonable cause for not filing an entity classification election timely and the representations listed in Part IV are true. See below for my explanation of the reasons the election or elections were not made on time and a description of my diligent actions to correct the mistake upon its discovery. See instructions.

THE TAXPAYER INTENDED TO FILE A FORM 2553 ELECTION BY A SMALL BUSINESS CORPORATION FOR ITS FIRST TAX YEAR BEGINNING JUNE 27, 2022 AND ENDING DECEMBER 31, 2022. DUE TO COVID-19 AND TIMING AND DISTANCE CONSTRAINTS, THE TAXPAYER'S ATTORNEY WAS UNABLE TO COORDINATE THE SIGNING AND FILING OF FORM 2553 BEFORE THE STATUTORY DUE DATE. THE TAXPAYER HAS ACTED DILIGENTLY TO CORRECT THE MISTAKE UPON ITS DISCOVERY BY ATTACHING THE ELECTION FORM TO THE TAXPAYER'S 2022 YEAR FORM 1120S PURSUANT TO THE REQUIREMENTS OF REV. PROC. 2013-30. IN CONSIDERATION OF REV. PROC. 2013-30, THE TAXPAYER REQUESTS THAT THIS FORM 2553 BE ACCEPTED AS EFFECTIVE FOR THE TAXPAYER BEGINNING WITH THE TAXPAYER'S FIRST TAX YEAR BEGINNING JUNE 27, 2022 AND ENDING DECEMBER 31, 2022.

**Sign Here**

Under penalties of perjury, I declare that I have examined this election, including accompanying documents, and, to the best of my knowledge and belief, the election contains all the relevant facts relating to the election, and such facts are true, correct, and complete.

► _____    CEO _____    _____

Signature of officer    Title    Date

**BAA** **For Paperwork Reduction Act Notice, see separate instructions.**    CPCZ1213L 08/09/17    Form **2553** (Rev 12-2017)

Form **2553** (Rev 12-2017)                                                                                          Page **2**

| Name | Employer identification number |
|---|---|
| HAVEN MEMORY CARE OF ATHENS LLC | 88-3030748 |

**Part I** **Election Information** (continued) **Note:** If you need more rows, use additional copies of page 2.

| J<br>Name and address of each shareholder or former shareholder required to consent to the election.<br>(see instructions) | K<br>Shareholder's Consent Statement.<br>Under penalties of perjury, I declare that I consent to the election of the above-named corporation (entity) to be an S corporation under section 1362(a) and that I have examined this consent statement, including accompanying documents, and, to the best of my knowledge and belief, the election contains all the relevant facts relating to the election, and such facts are true, correct, and complete. I understand my consent is binding and may not be withdrawn after the corporation (entity) has made a valid election. If seeking relief for a late filed election, I also declare under penalties of perjury that I have reported my income on all affected returns consistent with the S corporation election for the year for which the election should have been filed (see beginning date entered on line E) and for all subsequent years. | | L<br>Stock owned or percentage of ownership<br>(see instructions) | | M<br>Social security number or employer identification number<br>(see instructions) | N<br>Shareholder's tax year ends<br>(month and day) |
|---|---|---|---|---|---|---|
| | Signature | Date | Number of shares or percentage of ownership | Date(s) acquired | | |
| LISA A BROWN<br>1128 PHELPS RD<br>GREENSBORO, GA 30642 | | | 100% | 6/27/22 | 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 | 12/31 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

CPCZ1213L   08/09/17

Form **2553** (Rev 12-2017)

Form **2553** (Rev 12-2017)                                                                                          Page **4**

| Name | Employer identification number |
|---|---|
| HAVEN MEMORY CARE OF ATHENS LLC | 88-3030748 |

**Part III** **Qualified Subchapter S Trust (QSST) Election Under Section 1361(d)(2)\* Note:** If you are making more than one QSST election, use additional copies of page 4.

| Income beneficiary's name and address | Social security number |
|---|---|
|  |  |

| Trust's name and address | Employer identification number |
|---|---|
|  |  |

Date on which stock of the corporation was transferred to the trust (month, day, year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

In order for the trust named above to be a QSST and thus a qualifying shareholder of the S corporation for which this Form 2553 is filed, I hereby make the election under section 1361(d)(2). Under penalties of perjury, I certify that the trust meets the definitional requirements of section 1361(d)(3) and that all other information provided in Part III is true, correct, and complete.

| Signature of income beneficiary or signature and title of legal representative or other qualified person making the election | Date |
|---|---|

\*Use Part III to make the QSST election only if stock of the corporation has been transferred to the trust on or before the date on which the corporation makes its election to be an S corporation. The QSST election must be made and filed separately if stock of the corporation is transferred to the trust **after** the date on which the corporation makes the S election.

**Part IV** **Late Corporate Classification Election Representations** (see instructions)

If a late entity classification election was intended to be effective on the same date that the S corporation election was intended to be effective, relief for a late S corporation election must also include the following representations.

**1**  The requesting entity is an eligible entity as defined in Regulations section 301.7701-3(a);

**2**  The requesting entity intended to be classified as a corporation as of the effective date of the S corporation status;

**3**  The requesting entity fails to qualify as a corporation solely because Form 8832, Entity Classification Election, was not timely filed under Regulations section 301.7701-3(c)(1)(i), or Form 8832 was not deemed to have been filed under Regulations section 301.7701-3(c)(1)(v)(C);

**4**  The requesting entity fails to qualify as an S corporation on the effective date of the S corporation status solely because the S corporation election was not timely filed pursuant to section 1362(b); **and**

**5a**  The requesting entity timely filed all required federal tax returns and information returns consistent with its requested classification as an S corporation for all of the years the entity intended to be an S corporation and no inconsistent tax or information returns have been filed by or with respect to the entity during any of the tax years, **or**

**b**  The requesting entity has not filed a federal tax or information return for the first year in which the election was intended to be effective because the due date has not passed for that year's federal tax or information return.

CPCZ1213L  08/09/17                                                                     Form **2553** (Rev 12-2017)

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>**Attach to your tax return.**<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | **2022**<br>Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| HAVEN MEMORY CARE OF ATHENS LLC | 88-3030748 |

Business or activity to which this form relates

Form 1120S

**Part I**  **Election To Expense Certain Property Under Section 179**
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ... **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 ... **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  **Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.**)**

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** |

**Part III**  **MACRS Depreciation (Don't** include listed property. See instructions.**)**

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | |

**Section B — Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real | 8/01/22 | 717,600. | 39 yrs | MM | S/L | 6,910. |
| property | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 30-year | | | 30 yrs | MM | S/L | |
| d 40-year | | | 40 yrs | MM | S/L | |

**Part IV**  **Summary** (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** 6,910. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ... **23** | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**     FDIZ0812L 06/28/22     Form **4562** (2022)

| 2022 | Federal Statements | Page 1 |
|------|--------------------|--------|

**HAVEN MEMORY CARE OF ATHENS LLC**                    88-3030748

**Statement 1**
**Form 1120S, Line 19**
**Other Deductions**

```
Auto and Truck Expense......................................................... $        4,163.
Bank Charges....................................................................           253.
Continuing Education............................................................          370.
Contract Labor.................................................................       86,450.
Dues and Subscriptions.........................................................        1,580.
Food for Residents.............................................................       28,297.
Insurance......................................................................       35,643.
Meals..........................................................................        4,174.
Merchant Fees..................................................................          302.
Office Expense.................................................................       16,645.
Postage........................................................................          620.
Printing.......................................................................          120.
Software Exps..................................................................        4,983.
Staff Training.................................................................        3,033.
Supplies.......................................................................       16,670.
Tools..........................................................................        7,706.
Travel.........................................................................          668.
Uniforms.......................................................................          445.
Utilities......................................................................       13,839.
                                                                  Total $      225,961.
```

**Statement 2**
**Form 1120S, Schedule K, Line 17d**
**Other Items and Amounts**

```
Gross Receipts for Section 448(c)................................................ $      471,867.
```

**Statement 3**
**Form 1120S, Schedule L, Line 6**
**Other Current Assets**

|                                                  | Beginning | Ending |
|--------------------------------------------------|-----------|--------|
| Loan to Haven Memory Care of Snellville......... | $      0. | $   87,514. |
| Total | $      0. | $   87,514. |

**Statement 4**
**Form 1120S, Schedule L, Line 14**
**Other Assets**

|                                                  | Beginning | Ending |
|--------------------------------------------------|-----------|--------|
| Rounding........................................ | $      0. | $      2. |
| Total | $      0. | $      2. |

| **2022** | **Federal Statements** | **Page 2** |
|---|---|---|

**HAVEN MEMORY CARE OF ATHENS LLC**                                88-3030748

**Statement 5**
**Form 1120S, Schedule L, Line 18**
**Other Current Liabilities**

|  | Beginning | Ending |
|---|---|---|
| Payroll Liabilities | $ 0. | $ 3,573. |
| Total | $ 0. | $ 3,573. |

**Statement 6**
**Form 1120S, Schedule M-2, Column A, Line 3**
**Other Additions**

|  |  |
|---|---|
| Interest Income | $ 3. |
| Total | $ 3. |



ERO MUST RETAIN THIS FORM.
**DO NOT SUBMIT THIS FORM TO**
GEORGIA DEPARTMENT OF REVENUE
UNLESS REQUESTED TO DO SO.



**GA-8453S**
**2022**

**IRS DCN OR SUBMISSION ID**

# GEORGIA S CORPORATE INCOME TAX DECLARATION FOR ELECTRONIC FILING
## SUMMARY OF AGREEMENT BETWEEN TAXPAYER AND ERO OR PAID PREPARER

| | |
|---|---|
| ☐ S Corporation elects to pay the tax at the entity level | ☐ Amended Due to IRS Audit |
| ☐ UET Annualization Exception attached | ☐ Initial Net Worth |
| ☐ C Corp Last Year | ☐ Extension |
| ☐ Composite Return Filed    ☐ Name Change | ☐ PL 86-272 |
| ☒ Original Return    ☐ Address Change | ☐ QSSS Exempt |
| ☐ Amended Return    ☐ Final Return | |

| 2022 Income Tax Return | 2023 Net Worth Return |
|---|---|
| Beginning 06/27/22 | Beginning 06/27/23 |
| Ending 12/31/22 | Ending 12/31/23 |

| Federal Employer ID Number | Name (Corporate title) | Date admitted into GA |
|---|---|---|
| 88-3030748 | HAVEN MEMORY CARE OF ATHENS LLC | 06/27/2022 |

| Location of Records (City, State & Country) | Business Address | Incorporated under laws of what state |
|---|---|---|
| ATHENS GA US | 705 WHITEHEAD RD | GEORGIA |

| Corporation's Telephone Number | City or Town    State   Zip Code | NAICS Code |
|---|---|---|
| 706-319-6461 | ATHENS, GA 30606 | 623000 |

| **PART I** | **TAX RETURN INFORMATION** | |
|---|---|---|
| 1. Federal ordinary income (Form 600S, Line S) | **1.** | 27913. |
| 2. Total Income for Georgia purposes (Form 600S, Sch 6, Line 11) | **2.** | 27916. |
| 3. Net Worth (Form 600S, Sch 3, Line 4) | **3.** | 31916. |
| 4. Net Worth Taxable by Georgia (Form 600S, Sch 3, Line 6) | **4.** | 31916. |
| 5. Tax Amounts (Form 600S, Sch 4, Line 1) . . . . Income _____ Net Worth | | |
| 6. Amount Due with return (Form 600S, Sch 4, Line 10) | **6.** | |
| 7. Refund (Form 600S, Sch 4, Line 11) . . . . Credited to 2023 _____ Refunded | | |

| **PART II** | **DECLARATION OF CORPORATE OFFICER** |
|---|---|

Under penalties of perjury, I declare that the information I have provided to the corporation's Electronic Return Originator (ERO) and/or Online Service Provider and/or Transmitter and the amounts shown in Part I agree with the amounts shown on the corresponding lines of the electronic portion of the corporation's 2022 Georgia S Corporate Income Tax Return. I declare that I have examined the corporation's tax return including, accompanying schedules and statements, and to the best of my knowledge and belief, the corporation's return is true, correct and complete. I consent that the electronic portion of the corporation's return may be sent by my ERO/Online Service Provider/Transmitter.

**SIGN HERE**

SIGNATURE OF OFFICER _____    DATE ____ TITLE CEO

PRINT NAME LISA BROWN    E-MAIL LBROWN@HAVENMEMORY.COM

| **PART III** | **DECLARATION OF ELECTRONIC RETURNS ORIGINATOR AND PAID PREPARER** |
|---|---|

**I DECLARE THAT I HAVE REVIEWED THE ABOVE CORPORATION'S RETURN AND THAT THE ENTRIES ON THE GA-8453S ARE COMPLETE AND CORRECT TO THE BEST OF MY KNOWLEDGE.**

**ERO's Use Only**

ERO's Signature C. DAVID ROWE    Date 03/15/23
Firm's Name C. DAVID ROWE, P.C.    Check also if paid preparer ☒
Address 3651 MARS HILL RD STE 500A
City, State & Zip Code WATKINSVILLE, GA 30677

**IF PREPARED BY A PERSON OTHER THAN THE TAXPAYER, THIS DECLARATION IS BASED ON ALL THE INFORMATION OF WHICH THE PREPARER HAS KNOWLEDGE.**

**Paid Preparer's Use Only**

Paid Preparer's Signature _____    Date _____
Firm's Name _____    FEIN/PTIN _____
Address _____    SSN/TIN _____
City, State & Zip Code _____

GA-8453S (REV. 07/25/22)    **KEEP A COPY WITH YOUR RECORDS**

GASA0301   08/12/22

LACERTE    01    015



2301501514

**Georgia Form 600S** (Rev. 07/20/22)    **Page 1**
Corporation Tax Return
Georgia Department of Revenue (Approved software version)
**2022** Income Tax Return

Beginning 06/27/2022

Ending 12/31/2022

**2023** Net Worth Tax Return

Beginning 06/27/2023

Ending 12/31/2023

Amount of nonresident withholding tax paid by the S Corporation: _____

X Original Return                UET Annualization Exception attached
Amended Return                   Initial Net Worth        C Corp Last Year      Extension
Amended due to IRS Audit         Address Change           Name Change           Composite
Final Return (Attach explanation) PL 86-272               QSSS Exempt           Return Filed
S Corporation elects to pay the tax at the entity level

**A.** Federal Employer ID Number          **B.** Name (Corporate title) Please give former name if applicable.
88-3030748                                  HAVEN MEMORY CARE OF ATHENS LLC

**C.** GA Withholding Tax Acct. Number      **D.** Business Street Address
Payroll WH Number   Nonresident WH Number
3520225UL NA                                705 WHITEHEAD RD

**E.** GA Sales Tax Reg. Number **F.** City or Town              **G.** State  **H.** ZIP Code      **I.** Foreign Country Name
N/A                          ATHENS                             GA      30606

**J.** NAICS Code      **K.** Date of Incorporation    **L.** Incorporated under laws of what state          **M.** Date admitted into GA
623000                 06/27/2022                      GA                                                    06/27/2022

**N.** Location of Records for Audit (City, State &Country)   **O.** Corporation's Telephone Number   **P.** Type of Business
ATHENS              GA US                              706-319-6461                            RESIDENTIAL CARE

**Q.** Total Shareholders   **R.** Total Nonresident   **S.** Federal Ordinary Income   **T.** Latest taxable year   **U.** And when reported
                           Shareholders                                                  adjusted by IRS              to Georgia
1                          0                             27913

**V.** S Corporation Representative        **W.** S Corporation Representative's      **X.** S Corporation Representative's
                                           Telephone Number                          Email Address

---

**COMPUTATION OF GEORGIA TAXABLE INCOME AND TAX**          (ROUND TO NEAREST DOLLAR)        **SCHEDULE 1**

**1.** Georgia Net Income (from Schedule 5, Line 7). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1.**
**2.** Additional Georgia Taxable Income (See Instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2.**
**3.** Total Income (Add Lines 1 and 2). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3.**
**4.** Georgia Net Operating Loss Deduction (from Schedule 10; See IT-611S instructions for 80% limitation) . . . . . **4.**
**5.** Total Georgia Taxable Income (Line 3 less Line 4). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5.**
**6.** Income Tax (5.75% x Line 5). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6.**

**COMPUTATION OF NET WORTH RATIO** (to be used by Foreign Corporations only)   (ROUND TO NEAREST DOLLAR)   **SCHEDULE 2**

|  | **A.** WITHIN GEORGIA | **B.** TOTAL EVERYWHERE | **C.** GA (A/B) DO NOT ROUND COMPUTE TO SIX DECIMALS |
|---|---|---|---|
| **1.** Total value of property owned (Total assets from Federal balance sheet). . . . **1.** | | | |
| **2.** Gross receipts from business. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2.** | | | |
| **3.** Total (Add Lines 1 and 2). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3.** | | | |
| **4.** Georgia ratio (Divide Line 3A by 3B). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4.** | | | |

LACERTE                          01   1032-015 2022 GA   015   T1   20

GASA0101 10/03/22

Georgia Form **600S/2022**
**Page 2**



2301501524

(Corporation) Name  HAVEN MEMORY CARE OF ATHENS LLC          FEIN 88-3030748

| COMPUTATION OF NET WORTH TAX | (ROUND TO NEAREST DOLLAR) | SCHEDULE 3 | |
|---|---|---|---|
| **1.** Total Capital stock issued | | **1.** | 4000 |
| **2.** Paid in or Capital surplus | | **2.** | |
| **3.** Total Retained earnings | See Statement 1 | **3.** | 27916 |
| **4.** Net Worth (Total of Lines 1, 2, and 3) | | **4.** | 31916 |
| **5.** Ratio (GA and Dom. For. Corp. — 100%) (Foreign Corp. — Line 4, Sch. 2). **5.** 1.000000 | | | |
| **6.** Net Worth Taxable by Georgia (Line 4 x Line 5) | | **6.** | 31916 |
| **7.** Net Worth Tax (from table in instructions) | | **7.** | |

| COMPUTATION OF TAX DUE OR OVERPAYMENT | (ROUND TO NEAREST DOLLAR) | SCHEDULE 4 | | |
|---|---|---|---|---|
| | **A.** Income Tax | **B.** Net Worth Tax | | **C.** Total |
| **1.** Total Tax (Schedule 1, Line 6 and Schedule 3, Line 7) | | | **1.** | |
| **2.** Credits and payments of estimated tax | | | **2.** | |
| **3.** Credits used from Schedule 11* (Must be filed electronically) | | | **3.** | |
| **4.** Withholding Credits (G2-A, G2-LP and/or G2-RP) | | | **4.** | |
| **5.** Balance of tax due (Line 1, less Lines 2, 3 and 4) | | | **5.** | |
| **6.** Amount of overpayment (Lines 2, 3 and 4 less Line 1) | | | **6.** | |
| **7.** Interest due (See Instructions) | | | **7.** | |
| **8.** Form 600 UET (Estimated tax penalty) | | | **8.** | |
| **9.** Other penalty due (See Instructions) | | | **9.** | |
| **10.** Amount Due (Add Lines 5, 7, 8 and 9) | | | **10.** | |
| **11.** Amount to be credited to 2023 estimated tax (Line 6 less Lines 7-9) | | Refunded | **11.** | |

| COMPUTATION OF GEORGIA NET INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 5 | |
|---|---|---|---|
| **1.** Total Income for Georgia purposes (Line 11, Schedule 6) | | **1.** | |
| **2.** Income allocated everywhere (Must Attach Schedule) | | **2.** | |
| **3.** Business Income subject to apportionment (Line 1 less Line 2) | | **3.** | |
| **4.** Georgia Ratio (Schedule 9, Column C) | **4.** | | |
| **5.** Net business income apportioned to Georgia (Line 3 x Line 4) | | **5.** | |
| **6.** Net income allocated to Georgia (Attach Schedule) | | **6.** | |
| **7.** Georgia Net Income (Add Line 5 and Line 6) | | **7.** | |

| COMPUTATION OF TOTAL INCOME FOR GEORGIA PURPOSES | (ROUND TO NEAREST DOLLAR) | SCHEDULE 6 | |
|---|---|---|---|
| **1.** Ordinary income (loss) per Federal return | | **1.** | 27913 |
| **2.** Net income (loss) from rental real estate activities | | **2.** | |
| **3. a.** Gross income from other rental activities | **3a.** | | |
| **b.** Less: expenses | **3b.** | | |
| **c.** Net business income from other rental activities (Line 3a less Line 3b) | | **3c.** | |
| **4.** Portfolio income (loss): **a.** Interest Income | | **4a.** | 3 |
| **b.** Dividend Income | | **4b.** | |
| **c.** Royalty Income | | **4c.** | |
| **d.** Net short-term capital gain (loss) | | **4d.** | |
| **e.** Net long-term capital gain (loss) | | **4e.** | |
| **f.** Other portfolio income (loss) | | **4f.** | |
| **5.** Net gain (loss) under section 1231 | | **5.** | |
| **6.** Other Income (loss) | | **6.** | |
| **7.** Total Federal Income (Add Lines 1 through 6) | | **7.** | 27916 |
| **8.** Additions to Federal Income (Schedule 7) | | **8.** | |
| **9.** Total (Add Line 7 and Line 8) | | **9.** | 27916 |
| **10.** Subtractions from Federal Income (Schedule 8) | | **10.** | |
| **11.** Total Income for Georgia purposes (Subtract Line 10 from Line 9) | | **11.** | 27916 |

**NOTE:** Any tax credits from Schedule 11 may be applied against income tax liability only, **not** net worth tax liability.

GASA0102  09/15/22

Georgia Form **600S/2022**
**Page 3**



2301501534

(Corporation) Name HAVEN MEMORY CARE OF ATHENS LLC          FEIN 88-3030748

| **ADDITIONS TO FEDERAL TAXABLE INCOME** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 7** |
|---|---|---|
| **1.** State and municipal bond interest (other than Georgia or political subdivision thereof) | **1.** | |
| **2.** Net income or net profits taxes imposed by taxing jurisdictions other than Georgia | **2.** | |
| **3.** Expense attributable to tax exempt income | **3.** | |
| **4.** Reserved | **4.** | |
| **5.** Intangible expenses and related interest costs | **5.** | |
| **6.** Captive REIT expenses and costs | **6.** | |
| **7.** Other Additions (Attach Schedule) | **7.** | |
| **8.** TOTAL — Enter here and on Line 8, Schedule 6 | **8.** | |

| **SUBTRACTIONS FROM FEDERAL TAXABLE INCOME** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 8** |
|---|---|---|
| **1.** Interest on obligations of United States (must be reduced by direct and indirect interest expense) | **1.** | |
| **2.** Exception to intangible expenses and related interest costs (Attach IT-Addback) | **2.** | |
| **3.** Exception to captive REIT expenses and costs (Attach IT-REIT) | **3.** | |
| **4.** Other Subtractions (Must Attach Schedule) | **4.** | |
| **5.** TOTAL — Enter here and on Line 10, Schedule 6 | **5.** | |

| **APPORTIONMENT OF INCOME** | | | **SCHEDULE 9** |
|---|---|---|---|
| | **A. WITHIN GEORGIA** | **B. EVERYWHERE** | **C. DO NOT ROUND COL (A)/ COL (B) COMPUTE TO SIX DECIMALS** |
| **1.** Gross receipts from business **1.** | | | |
| **2.** Georgia Ratio (Divide Column A by Column B) **2.** | | | |

**A copy of the Federal Return and supporting schedules must be attached if filing by paper. No extension of time for filing will be allowed unless a copy of the request for a Federal extension or Form IT-303 is attached to this return.**

**Make check payable to:** Georgia Department of Revenue
**Mail to:** Georgia Department of Revenue, Processing Center, PO Box 740391, Atlanta, Georgia 30374-0391

**DIRECT DEPOSIT OPTIONS**

**A. Direct Deposit (For U.S. Accounts Only)** See booklet for further instructions. **If Direct Deposit is not selected, a paper check will be issued.**

| **Type: Checking Savings** | **Routing Number** | **Account Number** |
|---|---|---|
| | | |

**DECLARATION:** I/We declare under the penalties of perjury that I/we have examined this return (including accompanying schedules and statements) and to the best of my/our knowledge and belief, it is true, correct, and complete. If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has knowledge.

By providing my e-mail address I am authorizing the Georgia Department of Revenue to electronically notify me at the below e-mail address regarding any updates to my account(s).

**E-mail Address:** _____

X  **Check the box to authorize the Georgia Department of Revenue to discuss the contents of this tax return with the named preparer.**

| | |
|---|---|
| _____ | C. DAVID ROWE |
| SIGNATURE OF OFFICER | SIGNATURE OF INDIVIDUAL OR FIRM PREPARING THE RETURN |
| CEO | C. DAVID ROWE, P.C. |
| TITLE | FIRM PREPARING THE RETURN |
| 03/15/2023 | P00529949 |
| DATE | IDENTIFICATION OR SOCIAL SECURITY NUMBER |

GASA0103  09/16/22



Georgia Form **600S/2022**
**Page 4**

2301501544

(Corporation) Name HAVEN MEMORY CARE OF ATHENS LLC          FEIN 88-3030748

| **GA NOL Carry Forward Worksheet** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 10** |

**For calendar year or fiscal year beginning**  06/27/2022  **and ending**  12/31/2022

| A<br>Loss Year | B<br>Loss Amount | C<br>Income Year | D<br>NOL Utilized | E<br>Balance | F<br>Remaining NOL |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |
| 11. | | | | | |
| 12. | | | | | |
| 13. | | | | | |
| 14. | | | | | |
| 15. | | | | | |
| 16. | | | | | |
| 17. | | | | | |
| 18. | | | | | |
| 19. | | | | | |
| 20. | | | | | |

**1.** NOL Carry Forward Available to Current Year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**2.** Current Year Income / (Loss) (Schedule 1, Line 3). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**3.** NOL from Taxable Years Beginning on or after 1/1/2018 Applied to Current Year
(Cannot exceed 80% of Line 2, see instructions for more information) (Enter on
Schedule 1, Line 4). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**4.** NOL Carry Forward Available to Next Year (Line 1 less Line 3 plus any loss amount on Line 2). . . . . . . . . . . . . . .

### INSTRUCTIONS

**Column A:** List the loss year(s).

**Column B:** List the loss amount for the tax year listed in Column A.

**Columns C & D:** List the years in which the losses were utilized and the amount utilized each year.

**Column E:** List the balance of the NOL after each year has been applied. (Column B less Column D).

**Column F:** List the remaining NOL applicable to each loss year.

Total the remaining NOL (Col. F) and enter in the space at the bottom of the worksheet for "NOL Carry Forward Available to Current Year". Then insert "Current Year Income/(Loss)" in the space provided and compute the remainder of the schedule. Create photocopies as needed. See example worksheet in 611S instructions.

GASA0107     09/19/22

LACERTE          01   1032-015 2022 GA   015   T1   20

Georgia Form **600S/2022**
**Page 5**

2301501554

(Corporation) Name  HAVEN MEMORY CARE OF ATHENS LLC          FEIN  88-3030748

**CREDIT USAGE AND CARRYOVER**          (ROUND TO NEAREST DOLLAR)          **SCHEDULE 11**

**CREDITS MUST BE FILED ELECTRONICALLY**

1. **Complete a separate schedule for each Credit Code.**
2. Total the amounts on Line 11 of each schedule and enter the total on the credit line of the return.
3. See the tax booklet for a list of credit codes.
4. See the relevant forms, statutes, and regulations to determine how the credit is allocated to the owners, to determine when carryovers expire, and to see if the credit is limited to a certain percentage of tax.
5. If the credit for a particular credit code originated with more than one person or company, enter separate information on Lines 2 through 7 below.
6. The credit certificate number is issued by the Department of Revenue for credits that are preapproved. If applicable, please enter the Department of Revenue credit certificate number where indicated.
7. Before the Line 15 carryover is applied to the next tax year, the amount must be reduced by any amounts elected to be applied to withholding for this tax year and by any carryovers that have expired and by any amounts that are subsequently sold.

**For the credit generated this tax year, list the Company Name, ID number, and Credit Certificate number if applicable. Purchased credits and credits received from an assignment should also be included. If the credit originated with this taxpayer, enter this taxpayer's name and ID# below.**

1. Credit Code

2. Company Name                                               ID Number

   Credit Certificate #                                        Credit Generated
                                                               this Tax Year

3. Company Name                                               ID Number

   Credit Certificate #                                        Credit Generated
                                                               this Tax Year

4. Company Name                                               ID Number

   Credit Certificate #                                        Credit Generated
                                                               this Tax Year

5. Company Name                                               ID Number

   Credit Certificate #                                        Credit Generated
                                                               this Tax Year

6. Company Name                                               ID Number

   Credit Certificate #                                        Credit Generated
                                                               this Tax Year

7. Company Name                                               ID Number

   Credit Certificate #                                        Credit Generated
                                                               this Tax Year

8. Total available credit for this tax year (Sum of Lines 2 through 7)          **8.**

9. Enter the amount assigned to affiliated entities (See Schedule 13)          **9.**

10. Enter the amount of the credit sold (only certain credits can be sold; see instructions)          **10.**

11. Credit used for this tax year (Only when income tax is paid by the S Corporation) (enter on Schedule 4, Line 3)          **11.**

12. Total allocated to owners on Schedule 12          **12.**

13. Credit used on Form IT-CR          **13.**

14. Credits eligible to be sold that were not sold or allocated to owners from previous years (do not include amounts elected to be applied to withholding)          **14.**

15. Potential carryover to next tax year (Line 8 less Lines 9, 10, 11, 12, 13 plus Line 14)          **15.**

LACERTE                          01   1032-015 2022 GA   015   T1   20

GASA0104   09/15/22

Georgia Form **600S/2022**
**Page 6**



2301501564

(Corporation) Name  HAVEN MEMORY CARE OF ATHENS LLC       FEIN 88-3030748

| **CREDIT ALLOCATION TO OWNERS** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 12** |

List the details regarding the amounts allocated to the owners for each credit code. More than one credit code can be entered on this schedule.

| Credit Code | Name of Owner | ID Number of Owner | Amount Allocated | Credit Certificate # (if applicable) |
|---|---|---|---|---|
| | | | | |

CREDITS MUST BE FILED ELECTRONICALLY

LACERTE            01  1032-015 2022 GA  015  T1  20

GASA0105  09/15/22

Georgia Form **600S/2022**
**Page 7**

2301501574

(Corporation) Name  HAVEN MEMORY CARE OF ATHENS LLC          FEIN 88-3030748

**ASSIGNED TAX CREDITS**          (ROUND TO NEAREST DOLLAR)          **SCHEDULE 13**

Georgia Code Section 48-7-42 provides that in lieu of claiming any Georgia income tax credit for which a taxpayer otherwise is eligible for the taxable year, the taxpayer may elect to assign credits in whole or in part to one or more "affiliated entities". The term "affiliated entities" is defined as:

**1)** A corporation that is a member of the taxpayer's affiliated group within the meaning of Section 1504(a) of the Internal Revenue Code; or

**2)** An entity affiliated with a corporation, business, partnership, or limited liability company taxpayer, which entity:
   **(a)** Owns or leases the land on which a project is constructed;
   **(b)** Provides capital for construction of the project; and
   **(c)** Is the grantor or owner under a management agreement with a managing company for the project.

No carryover attributable to the unused portion of any previously claimed or assigned credit may be assigned or reassigned, except if the assignor and the recipient of an assigned tax credit cease to be affiliated entities, then any carryover attributable to the unused portion of the credit is transferred back to the assignor of the credit. The assignor is permitted to use any such carryover and also shall be permitted to assign the carryover to one or more affiliated entities, as if such carryover were an income tax credit for which the assignor became eligible in the taxable year in which the carryover was transferred back to the assignor. In the case of any credit that must be claimed in installments in more than one taxable year, the election under this subsection may be made on an annual basis with respect to each such installment. For additional information, please refer to Georgia Code Section 48-7-42.

If the corporation filing this return is assigning tax credits to other affiliates, please provide detail below specifying where the tax credits are being assigned.

**All assignments of credits must be made before the statutory due date of the return (including extensions) per O.C.G.A. § 48-7-42 (b).**

| Credit Code | Corporation Name | FEIN | Amount of Credit | Credit Certificate # (if applicable) |
|---|---|---|---|---|
| 1. | | | 1. | |
| 2. | | | 2. | |
| 3. | | | 3. | |
| 4. | | | 4. | |
| 5. | | | 5. | |
| 6. | | | 6. | |
| 7. | | | 7. | |
| 8. | | | 8. | |

CREDITS MUST BE FILED ELECTRONICALLY

LACERTE          01   1032-015 2022 GA   015   T1   20

GASA0106   09/15/22

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
2313501511

| Form **4562** | **Georgia Depreciation and Amortization** | **2022** |
|---|---|---|
| (Rev. 05/26/22) | (Including Information on Listed Property) | |
| **GEORGIA** | **Note: Georgia does not allow any additional depreciation benefits provided by I.R.C. Section 168(k), 1400L, 1400N(d)(1), and certain other provisions.** ► See separate instructions.    ► Attach to your return. | |

| Name(s) shown on return | Business or activity to which this form relates | Identification number |
|---|---|---|
| HAVEN MEMORY CARE OF ATHENS LLC | FORM 1120S | 88-3030748 |

### Part I — Election To Expense Certain Tangible Property Under Section 179
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See IRS instructions for a higher limit for certain businesses | 1 | $1,080,000 |
| 2 | Total cost of IRC Section 179 property placed in service (see IRS instructions) | 2 | |
| 3 | Threshold cost of IRC Section 179 property before reduction in limitation | 3 | $2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see IRS instructions | 5 | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|
| 6 | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of IRC Section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | IRC Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 ► | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

### Part II — Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (see instructions) (other than listed property) placed in service during the tax year | 14 | **Not allowed for Georgia purposes** |
| 15 | Property subject to IRC Section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III — MACRS Depreciation (Do not include listed property.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | 17 | |
| 18 | If you are electing under IRC Section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B — Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only.) See IRS instructions | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | 08/01/22 | 717,600. | 39 yrs | MM | S/L | 6,910. |
| | | | | MM | S/L | |

### Part IV — Section C — Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 30-year | | | 30 yrs | MM | S/L | |
| d 40-year | | | 40 yrs | MM | S/L | |

LACERTE                    01        015

GAIA9912L 08/10/22



2313501521

Form **4562** (2022)    HAVEN MEMORY CARE OF ATHENS LLC    88-3030748    Page **2**

### Summary (See IRS instructions)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21 Enter here and on the appropriate lines of your return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **22** | 6,910. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to IRC Section 263A costs . . . . . . . . . . . . . . . . . . . | **23** | |

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information** (**Caution:** See IRS instructions for limits for passenger automobiles.)

**24 a** Do you have evidence to support the business/investment use claimed? . . . . . . **Yes** ☐  **No** ☐  **24b** If "Yes", is the evidence written? . . **Yes** ☐  **No** ☐

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **25** | | | | | | | **Not Allowed for Georgia Purposes** | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21 . . . . . . . . . . . . . . . . . . . . . . . . . **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **29** | | | | | | | | |

### Section B — Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**do not** include commuting miles) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year . | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** | **Yes** | **No** |
| **34** | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

LACERTE    01    015

GAIA9912L 08/10/22

**2022**                      **Georgia Statements**                      **Page 1**

**HAVEN MEMORY CARE OF ATHENS LLC**                      **88-3030748**

**Statement 1**
**Form 600S, Schedule 3, Line 3**
**Total Retained Earnings**

Retained Earnings                                         $      27,916.
                                           Total  $      27,916.

HAVEN MEMORY CARE OF ATHENS LLC
705 WHITEHEAD RD
ATHENS, GA 30606
(706) 319-6461

March 15, 2023

LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642

RE:
HAVEN MEMORY CARE OF ATHENS LLC
88-3030748
2022 S Corporation Schedule K-1 (Form 1120S)

Dear LISA A BROWN:

Enclosed is your 2022 Schedule K-1 (Form 1120S) Shareholder's Share of Income, Deductions, Credits, Etc. from HAVEN MEMORY CARE OF ATHENS LLC.  This information reflects the amounts you need in order to complete your income tax return.  The amounts shown are your distributive share of tax items from the S Corporation to be reported on your tax return and may not correspond to the actual distributions you have received during the year. This information is included in the S Corporation's 2022 federal income tax return that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,


HAVEN MEMORY CARE OF ATHENS LLC

Enclosure(s)

671121

| Schedule K-1<br>(Form 1120-S)<br>Department of the Treasury<br>Internal Revenue Service | 2022<br>For calendar year 2022, or tax year | | |
|---|---|---|---|

☐ Final K-1      ☐ Amended K-1            OMB No. 1545-0123

beginning  06 / 27 / 2022  ending  12 / 31 / 2022

**Shareholder's Share of Income, Deductions, Credits, etc.**   **See separate instructions.**

### Part I   Information About the Corporation

**A** Corporation's employer identification number
88-3030748

**B** Corporation's name, address, city, state, and ZIP code
HAVEN MEMORY CARE OF ATHENS LLC
705 WHITEHEAD RD
ATHENS, GA 30606

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . . . . . . . .  100
End of tax year . . . . . . . . . . . . . . . . . . . . .  100

### Part II   Information About the Shareholder

**E** Shareholder's identifying number
***-**-0326

**F** Shareholder's name, address, city, state, and ZIP code
LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642

**G** Current year allocation percentage . . . . . . . . .  100 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . . . . . . . .  100
End of tax year . . . . . . . . . . . . . . . . . . . .  100

**I** Loans from shareholder
Beginning of tax year . . . . . . . . . . . . $
End of tax year . . . . . . . . . . . . . . . . . . $  225,000.

FOR IRS USE ONLY

### Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | 27,913. | **13** | Credits |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | | |
| **4** Interest income | 3. | | |
| **5a** Ordinary dividends | | | |
| **5b** Qualified dividends | | **14** | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . ☐ |
| **6** Royalties | | **15** | Alternative minimum tax (AMT) items |
| **7** Net short-term capital gain (loss) | | | |
| **8a** Net long-term capital gain (loss) | | | |
| **8b** Collectibles (28%) gain (loss) | | | |
| **8c** Unrecaptured section 1250 gain | | | |
| **9** Net section 1231 gain (loss) | | **16** | Items affecting shareholder basis |
| **10** Other income (loss) | | | |
| **11** Section 179 deduction | | **17** | Other information |
| | | A | 3. |
| | | AC | 471,867. |
| **12** Other deductions | | V* | STMT |

**18** ☐ More than one activity for at-risk purposes*
**19** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2022**

Shareholder 1

SPSA0412  07/08/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: HAVEN MEMORY CARE OF ATHENS LLC | S corporation's EIN: 88-3030748 |
|---|---|
| Shareholder's name:  LISA A BROWN | Shareholder's identifying number: ***-**-0326 |

| | HAVEN MEMORY CARE OF ATHENS LLC | | |
|---|---|---|---|
| | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | 27,913. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 153,894. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 717,600. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Shareholder 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    SPSA1515  12/15/22    **Statement A (Form 1120-S) (2022)**

| **Georgia Shareholder Summary (Form 600S)** | **Shareholder Summary of Income, Modifications, Credits, etc.** | **2022** |
|---|---|---|

For the calendar year 2022 or tax year
beginning ___6/27___ , 2022 and ending ___12/31___ , 2022

| Shareholder's Identifying Number:  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 | Corporation's Federal ID Number:  88-3030748 |
|---|---|

| Shareholder's Name, Address and Zip Code: | Payroll Withholding Number:  3520225-UL |
|---|---|
| | Nonresident Withholding Number:  N/A |
| | GA Sales Tax Registration Number:  N/A |
| | Corporation's Name, Address and Zip Code: |
| LISA A BROWN<br>1128 PHELPS RD<br>GREENSBORO, GA 30642 | HAVEN MEMORY CARE OF ATHENS LLC<br>705 WHITEHEAD RD<br>ATHENS, GA 30606 |

Shareholder's percentage of Stock ownership for tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    100%
Number of shares held at year end. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    100

| | | **(a) Pro rata share of items** | | **(b) Amount** |
|---|---|---|---|---|
| Federal Inc. | **1** | Federal Schedule K-1 (loss) (lines 1-10, Federal K-1). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 27,916. |
| Increases and Decreases to Federal Income | **2a** | State and municipal interest, net of expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | |
| | **b** | Other increases to federal income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **b** | |
| | **c** | Total increases to federal income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **c** | |
| | **3a** | Interest on U.S. obligations, net of expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | |
| | **b** | Other decreases to federal income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **b** | |
| | **c** | Total decreases to federal income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **c** | |
| Credits | **4** | Georgia Passthrough Credits. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| Georgia Apportioned Income | **5a** | Total income for Georgia purposes. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | 27,916. |
| | **b** | Net business income apportioned to Georgia. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **b** | |
| | **c** | Net income allocable to Georgia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **c** | |
| | **d** | Nonresident withholding . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **d** | |

**6** Supplemental Shareholder Information:

Shareholder    1                                         GASL0101L  07/01/22

# Profit and Loss

## Haven Memory Care of Snellville, LLC
January 1-December 31, 2024

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| **Income** | |
| Rental Income | 160,000.00 |
| Services | 4,400.00 |
| **Total for Income** | **$164,400.00** |
| Cost of Goods Sold | |
| **Gross Profit** | **$164,400.00** |
| Expenses | |
| Interest paid | |
| Mortgage interest | 89,424.00 |
| **Total for Interest paid** | **$89,424.00** |
| Payroll expenses | |
| Taxes | 2,802.07 |
| Wages | 30,081.00 |
| **Total for Payroll expenses** | **$32,883.07** |
| **Total for Expenses** | **$122,307.07** |
| **Net Operating Income** | **$42,092.93** |
| Other Income | |
| Other Expenses | |
| Depreciation expenses | 19,112.00 |
| **Total for Other Expenses** | **$19,112.00** |
| **Net Other Income** | **-$19,112.00** |
| **Net Income** | **$22,980.93** |

# Balance Sheet

## Haven Memory Care of Snellville, LLC

As of December 31, 2024

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| Cash | 0.00 |
| Snellville (8191) - 1 | 75.07 |
| **Total for Bank Accounts** | **$75.07** |
| Accounts Receivable | |
| Other Current Assets | |
| Payments to deposit | 0.00 |
| Repayment | |
| Payroll advance | 0.00 |
| **Total for Repayment** | **$0.00** |
| **Total for Other Current Assets** | **$0.00** |
| **Total for Current Assets** | **$75.07** |
| Fixed Assets | |
| Accumulated depreciation | -45,402.00 |
| Buildings | 870,400.00 |
| **Total for Fixed Assets** | **$824,998.00** |
| Other Assets | |
| **Total for Assets** | **$825,073.07** |
| **Liabilities and Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Credit Cards | |
| Other Current Liabilities | |
| Direct Deposit Payable | 0.00 |
| Payroll Liabilities | |
| Federal Taxes (941/943/944) | 1,663.13 |
| Federal Unemployment (940) | 461.16 |
| GA Income Tax | 324.25 |
| GA Unemployment Tax | -346.13 |
| **Total for Payroll Liabilities** | **$2,102.41** |
| Short-term business loans | |
| Loan from Haven of Athens | 298,907.13 |
| **Total for Short-term business loans** | **$298,907.13** |
| **Total for Other Current Liabilities** | **$301,009.54** |
| **Total for Current Liabilities** | **$301,009.54** |

# Balance Sheet

## Haven Memory Care of Snellville, LLC

As of December 31, 2024

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Long-term Liabilities | |
| Mortgages | 656,520.80 |
| **Total for Long-term Liabilities** | **$656,520.80** |
| **Total for Liabilities** | **$957,530.34** |
| Equity | |
| Shareholders' equity | 1,005.00 |
| Retained Earnings | -156,443.20 |
| Net Income | 22,980.93 |
| **Total for Equity** | **-$132,457.27** |
| **Total for Liabilities and Equity** | **$825,073.07** |

**C. DAVID ROWE, P.C.**
**3651 MARS HILL RD STE 500A**
**WATKINSVILLE, GA 30677**
**(706) 534-3676**

September 15, 2024

HAVEN MEMORY CARE OF SNELLVILLE LLC
705 WHITEHEAD RD
ATHENS, GA 30606

Dear Client:

Your 2023 Federal S Corporation Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879-CORP, E-file Authorization for Corporations.  No tax is payable with the filing of this return.

Your 2023 Georgia S Corporation Income Tax Return will be electronically filed with the State of Georgia upon receipt of a signed GA-8453 S.  No tax is payable with the filing of this return.

You must distribute a copy of the 2023 Schedule K-1 to each shareholder. Be sure to give each shareholder a copy of the Shareholder's Instructions for Schedule K-1 (Form 1120S).

Please call if you have any questions.

Sincerely,


C. David Rowe

**2023** | **Federal Income Tax Summary** | **Page 1**

**HAVEN MEMORY CARE OF SNELLVILLE LLC**                          88-3041636

|  | **2023** | **2022** | **Diff** |
|---|---:|---:|---:|
| **ORDINARY INCOME** | | | |
| Gross receipts less returns/allowance.... | 237,450 | 209,864 | 27,586 |
| Gross Profit......................................... | 237,450 | 209,864 | 27,586 |
| Total income (loss)............................... | 237,450 | 209,864 | 27,586 |
| **ORDINARY DEDUCTIONS** | | | |
| Salaries/wages (less employment cr.)...... | 144,196 | 97,109 | 47,087 |
| Taxes and licenses............................... | 14,206 | 8,429 | 5,777 |
| Interest............................................. | 44,200 | 10,200 | 34,000 |
| Depreciation....................................... | 19,112 | 7,178 | 11,934 |
| Other deductions................................. | 98,657 | 160,471 | -61,814 |
| Total deductions................................. | 320,371 | 283,387 | 36,984 |
| Ordinary business income (loss)............. | -82,921 | -73,523 | -9,398 |
| **REFUND OR AMOUNT DUE** | | | |
| Balance due........................................ | 0 | 0 | 0 |
| **SCHEDULE K - INCOME** | | | |
| Ordinary business income (loss)............. | -82,921 | -73,523 | -9,398 |
| **SCHEDULE K - OTHER INFORMATION** | | | |
| Income (loss) reconciliation.................. | -82,921 | -73,523 | -9,398 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| Beginning Assets.................................. | 863,481 | 0 | 863,481 |
| Beginning Liabilities & Equity.............. | 863,481 | 0 | 863,481 |
| Ending Assets...................................... | 844,580 | 863,481 | -18,901 |
| Ending Liabilities & Equity.................. | 844,580 | 863,481 | -18,901 |

| 2023 | Federal Balance Sheet Summary | Page 1 |
|------|-------------------------------|--------|
| | **HAVEN MEMORY CARE OF SNELLVILLE LLC** | **88-3041636** |

**ENDING ASSETS**

| | | |
|---|---|---|
| Cash | | 470 |
| Buildings and other assets | 745,400 | |
| Less: Accumulated depreciation | (26,290) | 719,110 |
| Land | | 125,000 |
| Total Assets | | 844,580 |

**ENDING LIABILITIES & EQUITY**

| | | |
|---|---|---|
| Other current liabilities | | 279,622 |
| Long-term notes payable | | 720,397 |
| Capital stock | | 1,005 |
| Retained earnings | | -156,444 |
| Total Liabilities and Equity | | 844,580 |

**2023**           **Georgia Income Tax Summary**           **Page 1**

**HAVEN MEMORY CARE OF SNELLVILLE LLC**

|  | 2023 | 2022 | Diff |
|---|---|---|---|
| **GEORGIA INCOME SUBJECT TO TAX** | | | |
| Total federal income | -82,921 | -73,523 | -9,398 |
| Total income for Georgia purposes | -82,921 | -73,523 | -9,398 |
| **INCOME TAX** | | | |
| Income tax | 0 | 0 | 0 |
| **NET WORTH TAX** | | | |
| Total capital stock issued | 1,005 | 1,005 | 0 |
| Total retained earnings | -156,444 | -73,523 | -82,921 |
| Net worth | -155,439 | -72,518 | -82,921 |
| Net worth tax apportionment ratio | 100.00% | 100.00% | 0.00% |
| Net worth taxable by Georgia | -155,439 | -72,518 | -82,921 |
| Net worth tax | 0 | 0 | 0 |
| **REFUND OR AMOUNT DUE** | | | |
| Refund | 0 | 0 | 0 |

| **2023** | **General Information** | **Page 1** |
|---|---|---|

**HAVEN MEMORY CARE OF SNELLVILLE LLC**                                    **88-3041636**

**Forms needed for this return**

Federal: 1120S, Sch K-1, 4562, 7004, 7203, 8879-CORP
Georgia: 600S, 4562, 8453S

**PDF Attachments**
Auto-Attach PDFs will be added to the list after the E-File is submitted

Georgia

Form 7004, 7004.PDF

**Tax Rates**

Georgia                                                                      5.75%

**Carryovers to 2024**

None

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

**E-file Authorization for Corporations**

For calendar year 20 23 , or tax year beginning _ _ _ _ , 20 _ _ , ending _ _ _ _ , 20 _ _

**Use for efile authorizations for Form 1120, 1120-F or 1120S.**
**Do not send to the IRS. Keep for your records.**
Go to *www.irs.gov/Form8879CORP* for the latest information.

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| HAVEN MEMORY CARE OF SNELLVILLE LLC | 88-3041636 |

**Part I** | **Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 237,450. |

**Part II** | **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize  C. DAVID ROWE, P.C. _____ to enter my PIN   23037   as my signature
                     **ERO firm name**                                       **do not enter all zeros**

on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

| Officer's signature | | Date 9/15/2024 | Title CEO |
|---|---|---|---|

**Part III** | **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   67544330677
                                                                     **do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

| ERO's signature | C. David Rowe | Date 9/15/2024 |
|---|---|---|

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.**        CPCA9401L  01/04/23         Form **8879-CORP** (12-2022)

Form **7004**
(Rev December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| HAVEN MEMORY CARE OF SNELLVILLE LLC | 88-3041636 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
705 WHITEHEAD RD

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
ATHENS, GA 30606

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I   Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

**1** Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |  25 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II   All Filers Must Complete This Part

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here . . . . . . ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here . . . . . ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . . . . . . . . . . . . . . . ► ☐

**5a** The application is for calendar year 20 **23** , or tax year beginning _____ , 20 ___ , and ending _____ , 20 __

**b Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions – attach explanation.)

| | | | |
|---|---|---|---|
| **6** Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | 0. |
| **7** **Total** payments and credits. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | | 0. |
| **8** **Balance due.** Subtract line 7 from line 6. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | | 0. |

**BAA  For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**          CPCZ0701L  08/09/18          Form **7004** (Rev. 12-2018)

| Form **1120-S** | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.** Go to *www.irs.gov/Form1120S* for instructions and the latest information. | **2023** |

For calendar year 2023 or tax year beginning _____ , 2023, ending _____ ,

| **A** S election effective date 6/27/2022 | | **D** Employer identification number 88-3041636 |
|---|---|---|
| **B** Business activity code number (see instructions) 623000 | **TYPE OR PRINT** HAVEN MEMORY CARE OF SNELLVILLE LLC 705 WHITEHEAD RD ATHENS, GA 30606 | **E** Date incorporated 6/27/2022 |
| **C** Check if Schedule M-3 attached ☐ | | **F** Total assets (see instructions) $ 844,580. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☒ Address change
**(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year................................ ___ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

| | | | |
|---|---|---|---|
| **1a** Gross receipts or sales | 237,450. **b** Less returns and allowances | Balance **1c** | 237,450. |
| **2** Cost of goods sold (attach Form 1125-A) | | **2** | |
| **3** Gross profit. Subtract line 2 from line 1c | | **3** | 237,450. |
| **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | |
| **5** Other income (loss) (see instrs — att statement) | | **5** | |
| **6** **Total income (loss).** Add lines 3 through 5 | | **6** | 237,450. |
| **7** Compensation of officers (see instructions — attach Form 1125-E) | | **7** | |
| **8** Salaries and wages (less employment credits) | | **8** | 144,196. |
| **9** Repairs and maintenance | | **9** | |
| **10** Bad debts | | **10** | |
| **11** Rents | | **11** | |
| **12** Taxes and licenses | | **12** | 14,206. |
| **13** Interest (see instructions) | | **13** | 44,200. |
| **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** | 19,112. |
| **15** Depletion **(Do not deduct oil and gas depletion.)** | | **15** | |
| **16** Advertising | | **16** | |
| **17** Pension, profit-sharing, etc., plans | | **17** | |
| **18** Employee benefit programs | | **18** | |
| **19** Energy efficient commercial buildings deduction (attach Form 7205) | | **19** | |
| **20** Other deductions (attach statement) See Statement 1 | | **20** | 98,657. |
| **21** **Total deductions.** Add lines 7 through 20 | | **21** | 320,371. |
| **22** **Ordinary business income (loss).** Subtract line 21 from line 6 | | **22** | -82,921. |

| | | | | |
|---|---|---|---|---|
| **23a** Excess net passive income or LIFO recapture tax (see instructions) | **23a** | | | |
| **b** Tax from Schedule D (Form 1120-S) | **23b** | | | |
| **c** Add lines 23a and 23b (see instructions for additional taxes) | | | **23c** | |
| **24a** Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | | |
| **b** Tax deposited with Form 7004 | **24b** | | | |
| **c** Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | | |
| **d** Elective payment election amount from Form 3800 | **24d** | | | |
| **z** Add lines 24a through 24d | | | **24z** | |
| **25** Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | | **25** | |
| **26** **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | | **26** | 0. |
| **27** **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | | **27** | |
| **28** Enter amount from line 27: **Credited to 2024 estimated tax** _____ **Refunded** | | | **28** | |

**Sign Here** Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title CEO

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name C. David Rowe | Preparer's signature C. David Rowe | Date 9/15/24 | Check ☐ if self-employed | PTIN P00529949 |
|---|---|---|---|---|---|
| | Firm's name ▶ C. DAVID ROWE, P.C. | | | Firm's EIN ▶ 20-8211659 | |
| | Firm's address ▶ 3651 MARS HILL RD STE 500A WATKINSVILLE, GA 30677 | | | Phone no. (706) 534-3676 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.** SPSA0112 06/27/23 Form **1120-S** (2023)

Form 1120-S (2023)  HAVEN MEMORY CARE OF SNELLVILLE LLC                          88-3041636          Page **2**

| Schedule B | Other Information   (see instructions) | Yes | No |
|---|---|---|---|

**1** Check accounting method: **a** [X] Cash  **b** [ ] Accrual  **c** [ ] Other (specify) _____

**2** See the instructions and enter the:

   **a** Business activity RESIDENTIAL CARE _____   **b** Product or service MEMORY CARE FACILITY _____

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ...... | | X

**4** At the end of the tax year, did the corporation:

   **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below.................................................................................... | | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

   **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below.................. | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock?......................... | | X

   If "Yes," complete lines (i) and (ii) below.

   **(i)** Total shares of restricted stock................................................. _____

   **(ii)** Total shares of non-restricted stock.......................................... _____

   **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments?...... | | X

   If "Yes," complete lines (i) and (ii) below.

   **(i)** Total shares of stock outstanding at the end of the tax year.................... _____

   **(ii)** Total shares of stock outstanding if all instruments were executed............ _____

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction?.................................................................. | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount................ [ ]

   If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years.

   See instructions ...........................................................  $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions.................................................................. | | X

**10** Does the corporation satisfy one or more of the following? See instructions......................................... | | X

   **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

   **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense.

   **c** The corporation is a tax shelter and the corporation has business interest expense.

   If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions?....................................................... | | X

   **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

   **b** The corporation's total assets at the end of the tax year were less than $250,000.

   If "Yes," the corporation is not required to complete Schedules L and M-1.

SPSA0112   06/27/23                                                                 Form **1120-S** (2023)

Form 1120-S (2023)  HAVEN MEMORY CARE OF SNELLVILLE LLC                    88-3041636          Page **3**

| Schedule B | Other Information    (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?........................................................... | | | X |
| | If "Yes," enter the amount of principal reduction................................................ $ _ _ _ _ _ _ _ _ _ | | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions..... | | | X |
| **14a** | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099?............................ | | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099?.............................................. | | X | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?................................. | | | X |
| | If "Yes," enter the amount from Form 8996, line 15.......................................... $ | | | |
| **16** | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions.... | | | X |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22)............................................ | **1** | -82,921. |
| | **2** | Net rental real estate income (loss) (attach Form 8825)....................................... | **2** | |
| | **3a** | Other gross rental income (loss).................................... 3a | | |
| | **b** | Expenses from other rental activities (attach statement) ........................ 3b | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a.................................. | **3c** | |
| | **4** | Interest income................................................................ | **4** | |
| | **5** | Dividends:  **a** Ordinary dividends ..................................... | **5a** | |
| | | **b** Qualified dividends.................................... 5b | | |
| | **6** | Royalties........................................................... | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) ...................... | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S))........................ | **8a** | |
| | **b** | Collectibles (28%) gain (loss)........................................ 8b | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) ......................... 8c | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797).......................................... | **9** | |
| | **10** | Other income (loss) (see instructions)........... Type: | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562)................................................ | **11** | |
| | **12a** | Charitable contributions................................................. | **12a** | |
| | **b** | Investment interest expense.............................................. | **12b** | |
| | **c** | Section 59(e)(2) expenditures ................. Type: _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | **12c** | |
| | **d** | Other deductions (see instructions) ........... Type: | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5))............................................. | **13a** | |
| | **b** | Low-income housing credit (other)...................................................... | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable)............................ | **13c** | |
| | **d** | Other rental real estate credits (see instrs)..... Type: _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | **13d** | |
| | **e** | Other rental credits (see instructions).......... Type: _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478)................................................ | **13f** | |
| | **g** | Other credits (see instructions)................. Type: | **13g** | |
| **International** | **14** | See Statement 2<br>Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance ........... ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment ..................................................... | **15a** | |
| | **b** | Adjusted gain or loss................................................................ | **15b** | |
| | **c** | Depletion (other than oil and gas)...................................................... | **15c** | |
| | **d** | Oil, gas, and geothermal properties — gross income ...................................... | **15d** | |
| | **e** | Oil, gas, and geothermal properties — deductions........................................ | **15e** | |
| | **f** | Other AMT items (attach statement)..................................................... | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income............................................................ | **16a** | |
| | **b** | Other tax-exempt income.............................................................. | **16b** | |
| | **c** | Nondeductible expenses............................................................... | **16c** | |
| | **d** | Distributions (attach stmt if required) (see instrs) ...................................... | **16d** | |
| | **e** | Repayment of loans from shareholders................................................... | **16e** | |
| | **f** | Foreign taxes paid or accrued......................................................... | **16f** | |

SPSA0134   06/27/23                                                      Form **1120-S** (2023)

Form 1120-S (2023) HAVEN MEMORY CARE OF SNELLVILLE LLC                    88-3041636         Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|

| Other Infor- mation | **17a** Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17a** | |
| | **b** Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17c** | |
| | **d** Other items and amounts (attach statement)                    See Statement 3 | | |

| Recon- ciliation | **18** **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | -82,921. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| 1 | Cash. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 259. | | 470. |
| 2a | Trade notes and accounts receivable. . . . . . . . | | | | |
| b | Less allowance for bad debts. . . . . . . . . . . . . . | ( ) | | ( ) | |
| 3 | Inventories. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 4 | U.S. government obligations. . . . . . . . . . . . . . . . | | | | |
| 5 | Tax-exempt securities (see instructions). . . . . | | | | |
| 6 | Other current assets (attach stmt) . . . . . . . . . . . . . . . | | | | |
| 7 | Loans to shareholders. . . . . . . . . . . . . . . . . . . . . . | | | | |
| 8 | Mortgage and real estate loans. . . . . . . . . . . . | | | | |
| 9 | Other investments (attach statement) . . . . . . . . . . . . . | | | | |
| 10a | Buildings and other depreciable assets. . . . . . | 745,400. | | 745,400. | |
| b | Less accumulated depreciation . . . . . . . . . . . . | ( 7,178.) | 738,222. | ( 26,290.) | 719,110. |
| 11a | Depletable assets. . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . . . . . . . . | ( ) | | ( ) | |
| 12 | Land (net of any amortization). . . . . . . . . . . . . . | | 125,000. | | 125,000. |
| 13a | Intangible assets (amortizable only). . . . . . . . . | | | | |
| b | Less accumulated amortization . . . . . . . . . . . . | ( ) | | ( ) | |
| 14 | Other assets (attach stmt). . . . . . . . . . . . . . . . . | | | | |
| 15 | Total assets. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 863,481. | | 844,580. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable. . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year . . . . | | | | |
| 18 | Other current liabilities (attach stmt) . . See St. 4 | | 93,725. | | 279,622. |
| 19 | Loans from shareholders. . . . . . . . . . . . . . . . . . . | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more . . . . . | | 842,274. | | 720,397. |
| 21 | Other liabilities (attach statement) . . . . . . . . . . . . . . | | | | |
| 22 | Capital stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 1,005. | | 1,005. |
| 23 | Additional paid-in capital. . . . . . . . . . . . . . . . . . . | | | | |
| 24 | Retained earnings . . . . . . . . . . . . . . . . . . . . . . . . | | -73,523. | | -156,444. |
| 25 | Adjustments to shareholders' equity (att stmt). . . . . . . . | | | | |
| 26 | Less cost of treasury stock . . . . . . . . . . . . . . . . | | ( ) | | ( ) |
| 27 | Total liabilities and shareholders' equity . . . . . | | 863,481. | | 844,580. |

SPSA0134   06/27/23                                                        Form **1120-S** (2023)

Form 1120-S (2023) HAVEN MEMORY CARE OF SNELLVILLE LLC                88-3041636                Page **5**

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books................ | −82,921. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | **a** Tax-exempt interest...$ _ _ _ _ _ _ _ | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| | **a** Depreciation........ $ _ _ _ _ _ _ _ | | | **a** Depreciation ... $ _ _ _ _ _ _ _ | |
| | **b** Travel and entertainment $ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ | |
| | | | **7** | Add lines 5 and 6...................... | 0. |
| **4** | Add lines 1 through 3..................... | −82,921. | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4..... | −82,921. |

## Schedule M-2 Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account

(see instructions)

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year................ | −73,523. | | | |
| **2** | Ordinary income from page 1, line 22............ | | | | |
| **3** | Other additions................................. | | | | |
| **4** | Loss from page 1, line 22 ..................... | ( 82,921.) | | | |
| **5** | Other reductions.............................. | ( ) | | | ( ) |
| **6** | Combine lines 1 through 5..................... | −156,444. | | | |
| **7** | Distributions.................................. | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6........ | −156,444. | | | |

SPSA0134  06/27/23                                                                                          Form **1120-S** (2023)

671121

## Schedule K-1
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning  /  /    ending  /  /

## Shareholder's Share of Income, Deductions, Credits, etc.    See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III    Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −82,921. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | AC* | STMT |
| 11 | Section 179 deduction | AJ* | STMT |
| 12 | Other deductions | V* | STMT |

### Part I    Information About the Corporation

**A** Corporation's employer identification number
88-3041636

**B** Corporation's name, address, city, state, and ZIP code
HAVEN MEMORY CARE OF SNELLVILLE LLC
705 WHITEHEAD RD
ATHENS, GA 30606

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . . . . . . . . 100
End of tax year . . . . . . . . . . . . . . . . . . . . . 100

### Part II    Information About the Shareholder

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code
LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642

**G** Current year allocation percentage . . . . . . . . . 100 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . . . . . . . . 100
End of tax year . . . . . . . . . . . . . . . . . . . . . 100

**I** Loans from shareholder
Beginning of tax year . . . . . . . . . . . . . $
End of tax year . . . . . . . . . . . . . . . . . . . $

FOR IRS USE ONLY

18 ☐ More than one activity for at-risk purposes*
19 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.** www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2023**

Shareholder 1

SPSA0412  06/23/23

HAVEN MEMORY CARE OF SNELLVILLE LLC 88-3041636

Schedule K-1 (Form 1120S) 2023 **Supplemental Information** Page 2

**Box 17**
**Other Information**

**\* Descriptive Information**

| | | |
|---|---|---|
| AC | Gross receipts for section 448(c)..................................................... | $ 237,450. |
| AJ | Aggregate Business Activity Gross Income........................................ | 237,450. |
| AJ | Aggregate Business Activity Total Deductions................................. | 320,371. |

Shareholder 1 : LISA A BROWN  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

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: HAVEN MEMORY CARE OF SNELLVILLE LLC | | S corporation's EIN: 88-3041636 |
|---|---|---|
| Shareholder's name:  LISA A BROWN | | Shareholder's identifying number: 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 |

|  | HAVEN MEMORY CARE OF SNELLVILLE LLC ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −82,921. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 144,196. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 745,400. | | |
| **Section 199A dividends** | | | |

|  | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Shareholder 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    SPSA1515  05/15/23    **Statement A (Form 1120-S) (2023)**

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) **Attach to your tax return.** Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172 **2023** Attachment Sequence No. **179** |
|---|---|---|

Department of the Treasury
Internal Revenue Service

| Name(s) shown on return | Identifying number |
|---|---|
| HAVEN MEMORY CARE OF SNELLVILLE LLC | 88-3041636 |

Business or activity to which this form relates
Form 1120S

### Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | 19,112. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | |

**Section B — Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 30-year | | | 30 yrs | MM | S/L | |
| d 40-year | | | 40 yrs | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 19,112. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**       FDIZ0812L 06/22/23       Form **4562** (2023)

| **2023** | **Federal Statements** | **Page 1** |
|---|---|---|

**HAVEN MEMORY CARE OF SNELLVILLE LLC**                    **88-3041636**

**Statement 1**
**Form 1120S, Line 20**
**Other Deductions**

| | | |
|---|---|---:|
| Bank Charges | $ | 225. |
| Food for Residents | | 25,718. |
| Insurance | | 39,140. |
| Supplies | | 3,659. |
| Utilities | | 29,915. |
| Total | $ | 98,657. |

**Statement 2**
**Form 1120S, Schedule K, Line 14**
**Exception to Filing Schedule K-2**

This S corporation qualified for exception to filing Schedule K-2.

**Statement 3**
**Form 1120S, Schedule K, Line 17d**
**Other Items and Amounts**

| | | |
|---|---|---:|
| Gross Receipts for Section 448(c) | $ | 237,450. |
| Aggregate Business Activity Gross Income for Sec. 461(l) | $ | 237,450. |
| Aggregate Business Activity Total Deductions for Sec. 461(l) | $ | 320,371. |

**Statement 4**
**Form 1120S, Schedule L, Line 18**
**Other Current Liabilities**

| | Beginning | Ending |
|---|---:|---:|
| Loan from Haven Memory Care of Athens | $    87,514. | $    277,006. |
| Payroll Liabilities | 6,211. | 2,616. |
| Total | $    93,725. | $    279,622. |



ERO MUST RETAIN THIS FORM.
**DO NOT SUBMIT THIS FORM TO**
GEORGIA DEPARTMENT OF REVENUE
UNLESS REQUESTED TO DO SO.



**GA-8453S**
**2023**

**IRS DCN OR SUBMISSION ID**

# GEORGIA S CORPORATE INCOME TAX DECLARATION FOR ELECTRONIC FILING
## SUMMARY OF AGREEMENT BETWEEN TAXPAYER AND ERO OR PAID PREPARER

- [ ] S Corporation elects to pay the tax at the entity level
- [ ] UET Annualization Exception attached
- [ ] C Corp Last Year
- [ ] Composite Return Filed
- [X] Original Return
- [ ] Amended Return
- [ ] Name Change
- [X] Address Change
- [ ] Final Return
- [ ] Amended Due to IRS Audit
- [ ] Initial Net Worth
- [X] Extension
- [ ] PL 86-272
- [ ] QSSS Exempt

| 2023 Income Tax Return | 2024 Net Worth Return |
|---|---|
| Beginning 01/01/23 | Beginning 01/01/24 |
| Ending 12/31/23 | Ending 12/31/24 |

| Federal Employer ID Number | Name (Corporate title) | Date admitted into GA |
|---|---|---|
| 88-3041636 | HAVEN MEMORY CARE OF SNELLVILLE LLC | 06/27/2022 |
| Location of Records (City, State & Country) | Business Address | Incorporated under laws of what state |
| ATHENS GA US | 705 WHITEHEAD RD | GEORGIA |
| Corporation's Telephone Number | City or Town          State   Zip Code | NAICS Code |
| 706-319-6461 | ATHENS, GA 30606 | 623000 |

| PART I | | TAX RETURN INFORMATION |
|---|---|---|
| 1. Federal ordinary income (Form 600S, Schedule 6, Line 1) | 1. | -82921. |
| 2. Total Income for Georgia purposes (Form 600S, Sch 6, Line 11) | 2. | -82921. |
| 3. Net Worth (Form 600S, Sch 3, Line 4) | 3. | -155439. |
| 4. Net Worth Taxable by Georgia (Form 600S, Sch 3, Line 6) | 4. | -155439. |
| 5. Tax Amounts (Form 600S, Sch 4, Line 1)          Income                     Net Worth | | |
| 6. Amount Due with return (Form 600S, Sch 4, Line 10) | 6. | |
| 7. Refund (Form 600S, Sch 4, Line 11)          Credited to 2024                     Refunded | | |

| PART II | DECLARATION OF CORPORATE OFFICER |
|---|---|

Under penalties of perjury, I declare that the information I have provided to the corporation's Electronic Return Originator (ERO) and/or Online Service Provider and/or Transmitter and the amounts shown in Part I agree with the amounts shown on the corresponding lines of the electronic portion of the corporation's 2023 Georgia S Corporate Income Tax Return. I declare that I have examined the corporation's tax return including, accompanying schedules and statements, and to the best of my knowledge and belief, the corporation's return is true, correct and complete. I consent that the electronic portion of the corporation's return may be sent by my ERO/Online Service Provider/Transmitter.

**SIGN HERE**

| | | CEO |
|---|---|---|
| SIGNATURE OF OFFICER | DATE | TITLE |
| LISA BROWN | LBROWN@HAVENMEMORY.COM | |
| PRINT NAME | E-MAIL | |

| PART III | DECLARATION OF ELECTRONIC RETURNS ORIGINATOR AND PAID PREPARER |
|---|---|

**I DECLARE THAT I HAVE REVIEWED THE ABOVE CORPORATION'S RETURN AND THAT THE ENTRIES ON THE GA-8453S ARE COMPLETE AND CORRECT TO THE BEST OF MY KNOWLEDGE.**

**ERO's Use Only**

| ERO's Signature | C. DAVID ROWE | Date | 09/15/24 |
|---|---|---|---|
| Firm's Name | C. DAVID ROWE, P.C. | Check also if paid preparer | [X] |
| Address | 3651 MARS HILL RD STE 500A | | |
| City, State & Zip Code | WATKINSVILLE, GA 30677 | | |

**IF PREPARED BY A PERSON OTHER THAN THE TAXPAYER, THIS DECLARATION IS BASED ON ALL THE INFORMATION OF WHICH THE PREPARER HAS KNOWLEDGE.**

**Paid Preparer's Use Only**

| Paid Preparer's Signature | | Date | |
|---|---|---|---|
| Firm's Name | | FEIN/PTIN | |
| Address | | SSN/TIN | |
| City, State & Zip Code | | | |

GA-8453S (REV. 06/01/23)                    **KEEP A COPY WITH YOUR RECORDS**

GASA0301   08/23/23

LACERTE                              01          015



2401501515

**Georgia Form 600S** (Rev. 07/07/23)    **Page 1**
Corporation Tax Return
Georgia Department of Revenue (Approved software version)
**2023** Income Tax Return

Beginning 01/01/2023

Ending 12/31/2023

**2024** Net Worth Tax Return

Beginning 01/01/2024

Ending 12/31/2024

| | | | |
|---|---|---|---|
| X Original Return | | Initial Net Worth | C Corp Last Year |
| Amended Return | X | Address Change | X Extension |
| Amended due to IRS Audit | | Name Change | UET Annualization Exception attached |
| Final Return *(Attach explanation)* | | PL 86-272 | S Corporation elects to pay the tax |
| Composite Return Filed | | QSSS Exempt | at the entity level |

**A.** Federal Employer ID Number
88-3041636

**B.** Name (Corporate title) Please give former name if applicable.
HAVEN MEMORY CARE OF SNELLVILLE LLC

**C.** GA Withholding Tax Acct. Number
Payroll WH Number   Nonresident WH Number
3523454AD NA

**D.** Business Street Address
705 WHITEHEAD RD

**E.** GA Sales Tax Reg. Number   **F.** City or Town
N/A                ATHENS

**G.** State   **H.** ZIP Code   **I.** Foreign Country Name
GA            30606

**J.** NAICS Code   **K.** Date of Incorporation   **L.** State of Incorporation   **M.** Date admitted into GA   **N.** Type of Business
623000          06/27/2022              GA                      06/27/2022              RESIDENTIAL CARE

**O.** Location of Records for Audit: City   State   Country
ATHENS                            GA      US

**P.** Corporation's Telephone Number
706-319-6461

**Q.** Total Shareholders   **R.** Total Nonresident Shareholders   **S.** Amount of nonresident withholding tax paid by the S Corporation   **T.** Latest taxable year adjusted by IRS   **U.** And when reported to Georgia
1                      0

**V.** S Corporation Representative's Name   **W.** S Corporation Representative's Telephone Number   **X.** S Corporation Representative's Email Address

---

**COMPUTATION OF GEORGIA TAXABLE INCOME AND TAX**          (ROUND TO NEAREST DOLLAR)          **SCHEDULE 1**

1. Georgia Net Income (from Schedule 5, Line 7) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1.**
2. Additional Georgia Taxable Income (See Instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2.**
3. Total Income (Add Lines 1 and 2) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3.**
4. Georgia Net Operating Loss Deduction (from Schedule 10; See IT-611S instructions for 80% limitation) . . . . . **4.**
5. Passive Loss/Capital Loss Deduction (attach Schedule); See IT-611S instructions . . . . . . . . . . . . . . . . . **5.**
6. Total Georgia Taxable Income (Line 3 less Lines 4 and 5) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6.**
7. Income Tax (5.75% x Line 6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7.**

---

**COMPUTATION OF NET WORTH RATIO** (to be used by Foreign Corporations only)     (ROUND TO NEAREST DOLLAR)     **SCHEDULE 2**

| | **A.** WITHIN GEORGIA | **B.** TOTAL EVERYWHERE | **C.** GA (A/B) DO NOT ROUND COMPUTE TO SIX DECIMALS |
|---|---|---|---|
| 1. Total value of property owned (Total assets from Federal balance sheet) . . . .   **1.** | | | |
| 2. Gross receipts from business . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **2.** | | | |
| 3. Total (Add Lines 1 and 2) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **3.** | | | |
| 4. Georgia ratio (Divide Line 3A by 3B) . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **4.** | | | |

LACERTE                          01   1032-015 2023 GA   015   T1   21

GASA0101  10/18/23

Georgia Form **600S/2023**
**Page 2**



2401501525

(Corporation) Name HAVEN MEMORY CARE OF SNELLVILLE LLC      FEIN 88-3041636

| COMPUTATION OF NET WORTH TAX | (ROUND TO NEAREST DOLLAR) | SCHEDULE 3 | |
|---|---|---|---|
| **1.** Total Capital stock issued | | **1.** | 1005 |
| **2.** Paid in or Capital surplus | | **2.** | |
| **3.** Total Retained earnings See Statement 1 | | **3.** | -156444 |
| **4.** Net Worth (Total of Lines 1, 2, and 3) | | **4.** | -155439 |
| **5.** Ratio (GA and Dom. For. Corp. — 100%) (Foreign Corp. — Line 4, Sch. 2). **5.** 1.000000 | | | |
| **6.** Net Worth Taxable by Georgia (Line 4 x Line 5) | | **6.** | -155439 |
| **7.** Net Worth Tax (from table in instructions) | | **7.** | |

| COMPUTATION OF TAX DUE OR OVERPAYMENT | (ROUND TO NEAREST DOLLAR) | SCHEDULE 4 | | |
|---|---|---|---|---|
| | **A.** Income Tax | **B.** Net Worth Tax | | **C.** Total |
| **1.** Total Tax (Schedule 1, Line 7 and Schedule 3, Line 7) | | | **1.** | |
| **2.** Credits and payments of estimated tax | | | **2.** | |
| **3.** Credits used from Schedule 11* (Must be filed electronically) | | | **3.** | |
| **4.** Withholding Credits (G2-A, G2-LP and/or G2-RP) | | | **4.** | |
| **5.** Balance of tax due (Line 1, less Lines 2, 3 and 4) | | | **5.** | |
| **6.** Amount of overpayment (Lines 2, 3 and 4 less Line 1) | | | **6.** | |
| **7.** Interest due (See Instructions) | | | **7.** | |
| **8.** Form 600 UET (Estimated tax penalty) | | | **8.** | |
| **9.** Other penalty due (See Instructions) | | | **9.** | |
| **10.** Amount Due (See Instructions) | | | **10.** | |
| **11.** Amount to be credited to 2024 estimated tax (Line 6 less Lines 7-9) | | Refund | **11.** | |

| COMPUTATION OF GEORGIA NET INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 5 | |
|---|---|---|---|
| **1.** Total Income for Georgia purposes (Line 11, Schedule 6) | | **1.** | |
| **2.** Income allocated everywhere (Must Attach Schedule) | | **2.** | |
| **3.** Business Income subject to apportionment (Line 1 less Line 2) | | **3.** | |
| **4.** Georgia Ratio (Schedule 9, Column C) **4.** | | | |
| **5.** Net business income apportioned to Georgia (Line 3 x Line 4) | | **5.** | |
| **6.** Net income allocated to Georgia (Attach Schedule) | | **6.** | |
| **7.** Georgia Net Income (Add Line 5 and Line 6) | | **7.** | |

| COMPUTATION OF TOTAL INCOME FOR GEORGIA PURPOSES | (ROUND TO NEAREST DOLLAR) | SCHEDULE 6 | |
|---|---|---|---|
| **1.** Ordinary income (loss) per Federal return | | **1.** | -82921 |
| **2.** Net income (loss) from rental real estate activities | | **2.** | |
| **3. a.** Gross income from other rental activities **3a.** | | | |
| **b.** Less: expenses **3b.** | | | |
| **c.** Net business income from other rental activities (Line 3a less Line 3b) | | **3c.** | |
| **4.** Portfolio income (loss): **a.** Interest Income | | **4a.** | |
| **b.** Dividend Income | | **4b.** | |
| **c.** Royalty Income | | **4c.** | |
| **d.** Net short-term capital gain (loss) | | **4d.** | |
| **e.** Net long-term capital gain (loss) | | **4e.** | |
| **f.** Other portfolio income (loss) | | **4f.** | |
| **5.** Net gain (loss) under section 1231 | | **5.** | |
| **6.** Other Income (loss) | | **6.** | |
| **7.** Total Federal Income (Add Lines 1 through 6) | | **7.** | -82921 |
| **8.** Additions to Federal Income (Schedule 7) | | **8.** | |
| **9.** Total (Add Line 7 and Line 8) | | **9.** | -82921 |
| **10.** Subtractions from Federal Income (Schedule 8) | | **10.** | |
| **11.** Total Income for Georgia purposes (Subtract Line 10 from Line 9) | | **11.** | -82921 |

**NOTE:** Any tax credits from Schedule 11 may be applied against income tax liability only, **not** net worth tax liability.

GASA0102   10/11/23

Georgia Form **600S/2023**
**Page 3**



2401501535

(Corporation) Name HAVEN MEMORY CARE OF SNELLVILLE LLC          FEIN 88-3041636

| ADDITIONS TO FEDERAL TAXABLE INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 7 |
|---|---|---|
| **1.** State and municipal bond interest (other than Georgia or political subdivision thereof)............ | **1.** | |
| **2.** Net income or net profits taxes imposed by taxing jurisdictions other than Georgia................ | **2.** | |
| **3.** Expense attributable to tax exempt income.................................................. | **3.** | |
| **4.** Reserved................................................................................ | **4.** | |
| **5.** Intangible expenses and related interest costs................................................ | **5.** | |
| **6.** Captive REIT expenses and costs.......................................................... | **6.** | |
| **7.** Other Additions (Attach Schedule)......................................................... | **7.** | |
| **8.** TOTAL — Enter here and on Line 8, Schedule 6............................................. | **8.** | |

| SUBTRACTIONS FROM FEDERAL TAXABLE INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 8 |
|---|---|---|
| **1.** Interest on obligations of United States (must be reduced by direct and indirect interest expense).. | **1.** | |
| **2.** Exception to intangible expenses and related interest costs (Attach IT-Addback)................. | **2.** | |
| **3.** Exception to captive REIT expenses and costs (Attach IT-REIT)................................ | **3.** | |
| **4.** Other Subtractions (Must Attach Schedule)................................................. | **4.** | |
| **5.** TOTAL — Enter here and on Line 10, Schedule 6............................................ | **5.** | |

### APPORTIONMENT OF INCOME    SCHEDULE 9

| | A. WITHIN GEORGIA | B. EVERYWHERE | C. DO NOT ROUND COL (A)/ COL (B) COMPUTE TO SIX DECIMALS |
|---|---|---|---|
| **1.** Gross receipts from business.......................... **1.** | | | |
| **2.** Georgia Ratio (Divide Column A by Column B).......... **2.** | | | |

**A copy of the Federal Return and supporting schedules must be attached if filing by paper. No extension of time for filing will be allowed unless a copy of the request for a Federal extension or Form IT-303 is attached to this return.**

**Make check payable to:** Georgia Department of Revenue
**Mail to:** Georgia Department of Revenue, Processing Center, PO Box 740391, Atlanta, Georgia 30374-0391

**DIRECT DEPOSIT OPTIONS**

**A. Direct Deposit (For U.S. Accounts Only**) See booklet for further instructions. **If Direct Deposit is not selected, a paper check will be issued.**

| Type: Checking Savings | Routing Number | Account Number |
|---|---|---|
| | | |

**DECLARATION:** I/We declare under the penalties of perjury that I/we have examined this return (including accompanying schedules and statements) and to the best of my/our knowledge and belief, it is true, correct, and complete. If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has knowledge.

By providing my e-mail address I am authorizing the Georgia Department of Revenue to electronically notify me at the below e-mail address regarding any updates to my account(s).

**E-mail Address:** _____

X  **Check the box to authorize the Georgia Department of Revenue to discuss the contents of this tax return with the named preparer.**

| | |
|---|---|
| _____ | C. DAVID ROWE _____ |
| SIGNATURE OF OFFICER | SIGNATURE OF INDIVIDUAL OR FIRM PREPARING THE RETURN |
| CEO _____ | C. DAVID ROWE, P.C. _____ |
| TITLE | FIRM PREPARING THE RETURN |
| 09/15/2024 _____ | P00529949 _____ |
| DATE | IDENTIFICATION OR SOCIAL SECURITY NUMBER |

GASA0103  10/11/23

Georgia Form **600S/2023**
**Page 4**



2401501545

(Corporation) Name HAVEN MEMORY CARE OF SNELLVILLE LLC    FEIN 88-3041636

| **GA NOL Carry Forward Worksheet** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 10** |

**Current Year NOL Type:**
(Only select one type of loss)

Normal Loss    Farm Loss    Insurance Loss

| A<br>Loss Year | B<br>Loss Amount | C<br>Income Year | D<br>NOL Utilized | E<br>Balance | F<br>Remaining NOL |
|---|---|---|---|---|---|
| **1.** | | | | | |
| **2.** | | | | | |
| **3.** | | | | | |
| **4.** | | | | | |
| **5.** | | | | | |
| **6.** | | | | | |
| **7.** | | | | | |
| **8.** | | | | | |
| **9.** | | | | | |
| **10.** | | | | | |
| **11.** | | | | | |
| **12.** | | | | | |
| **13.** | | | | | |
| **14.** | | | | | |
| **15.** | | | | | |
| **16.** | | | | | |
| **17.** | | | | | |
| **18.** | | | | | |
| **19.** | | | | | |
| **20.** | | | | | |

**1.** NOL Carry Forward Available to Current Year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**2.** Current Year Income/(Loss) (Schedule 1, Line 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**3.** NOL from Taxable Years Beginning before 1/1/2018 Applied to Current Year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**4.** NOL from Taxable Years Beginning on or after 1/1/2018 Applied to Current Year
(Cannot exceed 80% of Line 2, see instructions for more information). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**5.** Total NOL applied (Add Lines 3 and 4, Enter on Schedule 1, Line 4) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**6.** NOL Carry Forward Available to Next Year (Line 1 less Line 5 plus any loss amount on Line 2) . . . . . . . . . . . . . . . . .

## INSTRUCTIONS

**Column A:** List the loss year(s).

**Column B:** List the loss amount for the tax year listed in Column A.

**Columns C & D:** List the years in which the losses were utilized and the amount utilized each year.

**Column E:** List the balance of the NOL after each year has been applied. (Column B less Column D).

**Column F:** List the remaining NOL applicable to each loss year.

Total the remaining NOL (Col. F) and enter in the space at the bottom of the worksheet for "NOL Carry Forward Available to Current Year". Then insert "Current Year Income/(Loss)" in the space provided and compute the remainder of the schedule. Create photocopies as needed. See example worksheet in IT-611S instructions.

GASA0107    10/17/23

LACERTE    01    1032-015 2023 GA    015    T1    21

Georgia Form **600S/2023**
**Page 5**

2401501555

CREDITS MUST BE FILED ELECTRONICALLY

(Corporation) Name  HAVEN MEMORY CARE OF SNELLVILLE LLC          FEIN  88-3041636

**CREDIT USAGE AND CARRYOVER**          (ROUND TO NEAREST DOLLAR)          **SCHEDULE 11**

1. **Complete a separate schedule for each Credit Code.**
2. Total the amounts on Line 11 of each schedule and enter the total on the credit line of the return.
3. See the tax booklet for a list of credit codes.
4. See the relevant forms, statutes, and regulations to determine how the credit is allocated to the owners, to determine when carryovers expire, and to see if the credit is limited to a certain percentage of tax.
5. If the credit for a particular credit code originated with more than one person or company, enter separate information on Lines 2 through 7 below.
6. The credit certificate number is issued by the Department of Revenue for credits that are preapproved. If applicable, please enter the Department of Revenue credit certificate number where indicated.
7. Before the Line 15 carryover is applied to the next tax year, the amount must be reduced by any amounts elected to be applied to withholding for this tax year and by any carryovers that have expired and by any amounts that are subsequently sold.

**For the credit generated this tax year, list the Company Name, ID number, and Credit Certificate number if applicable. Purchased credits and credits received from an assignment should also be included. If the credit originated with this taxpayer, enter this taxpayer's name and ID# below.**

1. Credit Code

2. Company Name                                          ID Number

   Credit Certificate #                                  Credit Generated this Tax Year

3. Company Name                                          ID Number

   Credit Certificate #                                  Credit Generated this Tax Year

4. Company Name                                          ID Number

   Credit Certificate #                                  Credit Generated this Tax Year

5. Company Name                                          ID Number

   Credit Certificate #                                  Credit Generated this Tax Year

6. Company Name                                          ID Number

   Credit Certificate #                                  Credit Generated this Tax Year

7. Company Name                                          ID Number

   Credit Certificate #                                  Credit Generated this Tax Year

8. Total available credit for this tax year (Sum of Lines 2 through 7)          **8.**

9. Enter the amount assigned to affiliated entities (See Schedule 13)          **9.**

10. Enter the amount of the credit sold (only certain credits can be sold; see instructions)          **10.**

11. Credit used for this tax year (Only when income tax is paid by the S Corporation) (enter on Schedule 4, Line 3)          **11.**

12. Total allocated to owners on Schedule 12          **12.**

13. Credit used on Form IT-CR          **13.**

14. Credits eligible to be sold that were not sold or allocated to owners from previous years (do not include amounts elected to be applied to withholding)          **14.**

15. Potential carryover to next tax year (Line 8 less Lines 9, 10, 11, 12, 13 plus Line 14)          **15.**

LACERTE          01    1032-015  2023  GA    015    T1    21

GASA0104   10/17/23

Georgia Form **600S/2023**
**Page 6**



2401501565

(Corporation) Name  HAVEN MEMORY CARE OF SNELLVILLE LLC     FEIN 88-3041636

| **CREDIT ALLOCATION TO OWNERS** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 12** |
|---|---|---|

List the details regarding the amounts allocated to the owners for each credit code. More than one credit code can be entered on this schedule.

| | Credit Code | Name of Owner | ID Number of Owner | Amount Allocated | Credit Certificate # (if applicable) |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |
| 11. | | | | | |
| 12. | | | | | |
| 13. | | | | | |
| 14. | | | | | |
| 15. | | | | | |
| 16. | | | | | |
| 17. | | | | | |
| 18. | | | | | |
| 19. | | | | | |
| 20. | | | | | |
| 21. | | | | | |
| 22. | | | | | |
| 23. | | | | | |
| 24. | | | | | |
| 25. | | | | | |

CREDITS MUST BE FILED ELECTRONICALLY

LACERTE     01  1032-015 2023 GA  015  T1  21

GASA0105  10/17/23

Georgia Form **600S/2023**
**Page 7**

2401501575

(Corporation) Name **HAVEN MEMORY CARE OF SNELLVILLE LLC**          FEIN **88-3041636**

| **ASSIGNED TAX CREDITS** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 13** |

Georgia Code Section 48-7-42 provides that in lieu of claiming any Georgia income tax credit for which a taxpayer otherwise is eligible for the taxable year, the taxpayer may elect to assign credits in whole or in part to one or more "affiliated entities". The term "affiliated entities" is defined as:

**1)** A corporation that is a member of the taxpayer's affiliated group within the meaning of Section 1504(a) of the Internal Revenue Code; or

**2)** An entity affiliated with a corporation, business, partnership, or limited liability company taxpayer, which entity:
  **(a)** Owns or leases the land on which a project is constructed;
  **(b)** Provides capital for construction of the project; and
  **(c)** Is the grantor or owner under a management agreement with a managing company for the project.

No carryover attributable to the unused portion of any previously claimed or assigned credit may be assigned or reassigned, except if the assignor and the recipient of an assigned tax credit cease to be affiliated entities, then any carryover attributable to the unused portion of the credit is transferred back to the assignor of the credit. The assignor is permitted to use any such carryover and also shall be permitted to assign the carryover to one or more affiliated entities, as if such carryover were an income tax credit for which the assignor became eligible in the taxable year in which the carryover was transferred back to the assignor. In the case of any credit that must be claimed in installments in more than one taxable year, the election under this subsection may be made on an annual basis with respect to each such installment. For additional information, please refer to Georgia Code Section 48-7-42.

If the corporation filing this return is assigning tax credits to other affiliates, please provide detail below specifying where the tax credits are being assigned.

**All assignments of credits must be made before the statutory due date of the return (including extensions) per O.C.G.A. § 48-7-42 (b).**

| Credit Code | Corporation Name | FEIN | Amount of Credit | Credit Certificate # (if applicable) |
|---|---|---|---|---|
| 1. | | | 1. | |
| 2. | | | 2. | |
| 3. | | | 3. | |
| 4. | | | 4. | |
| 5. | | | 5. | |
| 6. | | | 6. | |
| 7. | | | 7. | |
| 8. | | | 8. | |

LACERTE          01   1032-015 2023 GA   015   T1   21

GASA0106   10/17/23

CREDITS MUST BE FILED ELECTRONICALLY

2413501512

Form **4562**
(Rev. 06/15/23)

**GEORGIA**

**Georgia Depreciation and Amortization**
(Including Information on Listed Property)
**Note: Georgia does not allow any additional depreciation benefits provided by I.R.C. Section 168(k), 1400L, 1400N(d)(1), and certain other provisions.**
► See separate instructions.          ► Attach to your return.

**2023**

| Name(s) shown on return | Business or activity to which this form relates | Identification number |
|---|---|---|
| HAVEN MEMORY CARE OF SNELLVILLE LLC | FORM 1120S | 88-3041636 |

**Part I     Election To Expense Certain Tangible Property Under Section 179**
*Note: If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See IRS instructions for a higher limit for certain businesses | 1 | $1,160,000 |
| 2 | Total cost of IRC Section 179 property placed in service (see IRS instructions) | 2 | |
| 3 | Threshold cost of IRC Section 179 property before reduction in limitation | 3 | $2,890,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see IRS instructions | 5 | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|
| **6** | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of IRC Section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | IRC Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 ► | **13** | |

*Note: Do not use Part II or Part III below for listed property. Instead, use Part V.*

**Part II     Special Depreciation Allowance and Other Depreciation (Do not include listed property.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (see instructions) (other than listed property) placed in service during the tax year | 14 | **Not allowed for Georgia purposes** |
| 15 | Property subject to IRC Section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III     MACRS  Depreciation (Do not include listed property.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | 19,112. |
| 18 | If you are electing under IRC Section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | |

**Section B — Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only.) See IRS instructions | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Part IV     Section C — Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

LACERTE                              01          015

GAIA9912L 08/23/23



2413501522

Form **4562** (2023)   HAVEN MEMORY CARE OF SNELLVILLE LLC   88-3041636   Page **2**

## Summary (See IRS instructions)

| | | | |
|---|---|---|---|
| **21** | Listed property. Enter amount from line 28 ............................................................... | **21** | |
| **22** | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21 Enter here and on the appropriate lines of your return ................................................. | **22** | 19,112. |
| **23** | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to IRC Section 263A costs ..................... **23** | | |

**Part V**   **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A — Depreciation and Other Information (Caution: See IRS instructions for limits for passenger automobiles.)

**24 a** Do you have evidence to support the business/investment use claimed? ....... **Yes** ☐  **No** ☐   **24b** If "Yes", is the evidence written? ... **Yes** ☐  **No** ☐

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) ................................. **25** | | | | | | | **Not Allowed for Georgia Purposes** | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21 ......................... **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 ................................................. **29** | | | | | | | | |

### Section B — Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**do not** include commuting miles) ................................... | | | | | | |
| **31** | Total commuting miles driven during the year. | | | | | | |
| **32** | Total other personal (noncommuting) miles driven ................................... | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 ........................ | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** | Was the vehicle available for personal use during off-duty hours? ..................... | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? ......... | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? ............................ | | | | | | | | | | | | |

LACERTE                           01              015

GAIA9912L 08/23/23

**2023**                          **Georgia Statements**                          **Page 1**

**HAVEN MEMORY CARE OF SNELLVILLE LLC**                          **88-3041636**

**Statement 1**
**Form 600S, Schedule 3, Line 3**
**Total Retained Earnings**

Retained Earnings                                            $    -156,444.
                                              Total  $    -156,444.

HAVEN MEMORY CARE OF SNELLVILLE LLC
705 WHITEHEAD RD
ATHENS, GA 30606
(706) 319-6461

October 8, 2025

LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642

RE:
HAVEN MEMORY CARE OF SNELLVILLE LLC
88-3041636
2023 S Corporation Schedule K-1 (Form 1120S)

Dear LISA A BROWN:


Enclosed is your 2023 Schedule K-1 (Form 1120S) Shareholder's Share of Income, Deductions, Credits, Etc. from HAVEN MEMORY CARE OF SNELLVILLE LLC.  This information reflects the amounts you need in order to complete your income tax return.  The amounts shown are your distributive share of tax items from the S Corporation to be reported on your tax return and may not correspond to the actual distributions you have received during the year. This information is included in the S Corporation's 2023 federal income tax return that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,


HAVEN MEMORY CARE OF SNELLVILLE LLC

Enclosure(s)

671121

## Schedule K-1
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2023**

For calendar year 2023, or tax year

beginning __ / __ / __    ending __ / __ / __

### Shareholder's Share of Income, Deductions, Credits, etc.    See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
88-3041636

**B** Corporation's name, address, city, state, and ZIP code
HAVEN MEMORY CARE OF SNELLVILLE LLC
705 WHITEHEAD RD
ATHENS, GA 30606

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year.............. 100
End of tax year.................... 100

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
***-**-0326

**F** Shareholder's name, address, city, state, and ZIP code
LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642

**G** Current year allocation percentage ......... 100 %

**H** Shareholder's number of shares
Beginning of tax year.............. 100
End of tax year.................... 100

**I** Loans from shareholder
Beginning of tax year............. $ _____
End of tax year.................. $ _____

FOR IRS USE ONLY

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) −82,921. | **13** | Credits |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked ............... ☐ |
| **6** | Royalties | **15** | Alternative minimum tax (AMT) items |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** | Items affecting shareholder basis |
| **10** | Other income (loss) | | |
| | | **17** | Other information |
| | | AC* | STMT |
| **11** | Section 179 deduction | AJ* | STMT |
| **12** | Other deductions | V* | STMT |

**18** ☐ More than one activity for at-risk purposes*
**19** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2023**

Shareholder 1

SPSA0412  06/23/23

HAVEN MEMORY CARE OF SNELLVILLE LLC 88-3041636

Schedule K-1 (Form 1120S) 2023                    **Supplemental Information**                                    Page    2

**Box 17**
**Other Information**

**\* Descriptive Information**

| | | |
|---|---|---:|
| AC | Gross receipts for section 448(c) | $  237,450. |
| AJ | Aggregate Business Activity Gross Income | 237,450. |
| AJ | Aggregate Business Activity Total Deductions | 320,371. |

Shareholder 1 : LISA A BROWN  \*\*\*-\*\*-0326

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: HAVEN MEMORY CARE OF SNELLVILLE LLC | S corporation's EIN: 88-3041636 |
|---|---|
| Shareholder's name:  LISA A BROWN | Shareholder's identifying number: ***-**-0326 |

| | HAVEN MEMORY CARE OF SNELLVILLE LLC | | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −82,921. | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . | 144,196. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 745,400. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

Shareholder 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   SPSA1515  05/15/23   **Statement A (Form 1120-S) (2023)**

| | Shareholder Summary of Income, Modifications, Credits, etc. | 2023 |
|---|---|---|
| **Georgia Shareholder Summary (Form 600S)** | For the calendar year 2023 or tax year<br>beginning _____, 2023 and ending _____, 2023 | |

| **Shareholder's Identifying Number:** 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 | **Corporation's Federal ID Number:** 88-3041636 |
|---|---|
| Shareholder's Name, Address and Zip Code: | **Payroll Withholding Number:** 3523454-AD |
| | **Nonresident Withholding Number:** N/A |
| | **GA Sales Tax Registration Number:** N/A |
| | Corporation's Name, Address and Zip Code: |
| LISA A BROWN<br>1128 PHELPS RD<br>GREENSBORO, GA 30642 | HAVEN MEMORY CARE OF SNELLVILLE LLC<br>705 WHITEHEAD RD<br>ATHENS, GA 30606 |

Shareholder's percentage of Stock ownership for tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   100%

Number of shares held at year end. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   100

| | | (a) Pro rata share of items | | (b) Amount |
|---|---|---|---|---|
| Federal Inc. | **1** | Federal Schedule K-1 (loss) (lines 1-10, Federal K-1). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | -82,921. |
| Increases and Decreases to Federal Income | **2a** | State and municipal interest, net of expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | |
| | **b** | Other increases to federal income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **b** | |
| | **c** | Total increases to federal income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **c** | |
| | **3a** | Interest on U.S. obligations, net of expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | |
| | **b** | Other decreases to federal income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **b** | |
| | **c** | Total decreases to federal income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **c** | |
| Credits | **4** | Georgia Passthrough Credits. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| Georgia Apportioned Income | **5a** | Total income for Georgia purposes. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | -82,921. |
| | **b** | Net business income apportioned to Georgia. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **b** | |
| | **c** | Net income allocable to Georgia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **c** | |
| | **d** | Nonresident withholding . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **d** | |

**6** Supplemental Shareholder Information:

Shareholder    1                              GASL0101L  06/22/23

**C. DAVID ROWE, P.C.**
**3651 MARS HILL RD STE 500A**
**WATKINSVILLE, GA 30677**
**(706) 534-3676**

September 15, 2025

HAVEN MEMORY CARE OF SNELLVILLE LLC
705 WHITEHEAD RD
ATHENS, GA 30606

Dear Client:

Your 2024 Federal S Corporation Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879-CORP, E-file Authorization for Corporations.  No tax is payable with the filing of this return.

Your 2024 Georgia S Corporation Income Tax Return will be electronically filed with the State of Georgia upon receipt of a signed GA-8453 S.  No tax is payable with the filing of this return.

You must distribute a copy of the 2024 Schedule K-1 to each shareholder. Be sure to give each shareholder a copy of the Shareholder's Instructions for Schedule K-1 (Form 1120S).

Please call if you have any questions.

Sincerely,


C. David Rowe

| **2024** | **Federal Income Tax Summary** | | **Page 1** |
|---|---|---|---|

**HAVEN MEMORY CARE OF SNELLVILLE LLC**                    88-3041636

| | **2024** | **2023** | **Diff** |
|---|---|---|---|
| **ORDINARY INCOME** | | | |
| Gross receipts less returns/allowance.... | 164,400 | 237,450 | -73,050 |
| Gross Profit.......................................... | 164,400 | 237,450 | -73,050 |
| Total income (loss)................................ | 164,400 | 237,450 | -73,050 |
| **ORDINARY DEDUCTIONS** | | | |
| Salaries/wages (less employment cr.)...... | 30,081 | 144,196 | -114,115 |
| Taxes and licenses................................ | 2,802 | 14,206 | -11,404 |
| Interest............................................... | 89,424 | 44,200 | 45,224 |
| Depreciation........................................ | 19,112 | 19,112 | 0 |
| Other deductions................................... | 0 | 98,657 | -98,657 |
| Total deductions................................... | 141,419 | 320,371 | -178,952 |
| Ordinary business income (loss)............. | 22,981 | -82,921 | 105,902 |
| **REFUND OR AMOUNT DUE** | | | |
| Balance due.......................................... | 0 | 0 | 0 |
| **SCHEDULE K - INCOME** | | | |
| Ordinary business income (loss)............. | 22,981 | -82,921 | 105,902 |
| **SCHEDULE K - OTHER INFORMATION** | | | |
| Income (loss) reconciliation.................. | 22,981 | -82,921 | 105,902 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| Beginning Assets.................................... | 844,580 | 863,481 | -18,901 |
| Beginning Liabilities & Equity.............. | 844,580 | 863,481 | -18,901 |
| Ending Assets........................................ | 825,073 | 844,580 | -19,507 |
| Ending Liabilities & Equity.................. | 825,073 | 844,580 | -19,507 |

| 2024 | Federal Balance Sheet Summary | Page 1 |
|------|-------------------------------|--------|
| | **HAVEN MEMORY CARE OF SNELLVILLE LLC** | **88-3041636** |

**ENDING ASSETS**

| | | |
|---|---:|---:|
| Cash | | 75 |
| Buildings and other assets | 745,400 | |
| Less: Accumulated depreciation | (45,402) | 699,998 |
| Land | | 125,000 |
| Total Assets | | 825,073 |

**ENDING LIABILITIES & EQUITY**

| | |
|---|---:|
| Other current liabilities | 301,009 |
| Long-term notes payable | 656,521 |
| Other liabilities | 1 |
| Capital stock | 1,005 |
| Retained earnings | -133,463 |
| Total Liabilities and Equity | 825,073 |

**2024**          **Georgia Income Tax Summary**          **Page 1**

**HAVEN MEMORY CARE OF SNELLVILLE LLC**

| | 2024 | 2023 | Diff |
|---|---:|---:|---:|
| **GEORGIA INCOME SUBJECT TO TAX** | | | |
| Total federal income | 22,981 | -82,921 | 105,902 |
| Total income for Georgia purposes | 22,981 | -82,921 | 105,902 |
| **INCOME TAX** | | | |
| Income tax | 0 | 0 | 0 |
| **NET WORTH TAX** | | | |
| Total capital stock issued | 1,005 | 1,005 | 0 |
| Total retained earnings | -133,463 | -156,444 | 22,981 |
| Net worth | -132,458 | -155,439 | 22,981 |
| Net worth tax apportionment ratio | 100.00% | 100.00% | 0.00% |
| Net worth taxable by Georgia | -132,458 | -155,439 | 22,981 |
| Net worth tax | 0 | 0 | 0 |
| **REFUND OR AMOUNT DUE** | | | |
| Refund | 0 | 0 | 0 |

| **2024** | **General Information** | **Page 1** |
|---|---|---|
| | **HAVEN MEMORY CARE OF SNELLVILLE LLC** | **88-3041636** |

**Forms needed for this return**

Federal: 1120S, Sch K-1, 7004, 7203, 8879-CORP
Georgia: 600S, 8453S

**PDF Attachments**
Auto-Attach PDFs will be added to the list after the E-File is submitted

Georgia

Form 7004, 7004.PDF

**Tax Rates**

Georgia                                                                 5.39%

**Carryovers to 2025**

None

Form **8879-CORP**

(Rev. December 2024)

Department of the Treasury
Internal Revenue Service

### *E-file* Authorization for Corporations

For calendar year 20 __24__ , or tax year beginning _____ , 20 ___ , ending _____ , 20 __

**For use with Form 1120 series returns.**
**Do not send to the IRS. Keep for your records.**
Go to *www.irs.gov/Form8879CORP* for the latest information.

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| HAVEN MEMORY CARE OF SNELLVILLE LLC | 88-3041636 |

### Part I    Information (Whole dollars only)

| | | |
|---|---|---:|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1** | |
| 2 | Total income (Form 1120-F, Section II, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | |
| 3 | Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** | 164,400. |
| 4 | Total income (Form 1120_____ , line _____ ) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | |

### Part II    Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize  C. DAVID ROWE, P.C. _____  to enter my PIN   __23037__  as my signature
_____**ERO firm name**_____**do not enter all zeros**
on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

| Officer's signature _____ | Date  9/15/2025 | Title  CEO |
|---|---|---|

### Part III   Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   67544330677
_____**do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

| ERO's signature   C. David Rowe | Date  9/15/2025 |
|---|---|

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.**          CPCA9401   10/09/24          Form **8879-CORP** (Rev. 12-2024)

Form **7004**
(Rev December 2018)

Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| HAVEN MEMORY CARE OF SNELLVILLE LLC | 88-3041636 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
705 WHITEHEAD RD

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
ATHENS, GA 30606

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I   Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

**1** Enter the form code for the return listed below that this application is for................................................. | 25

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II   All Filers Must Complete This Part

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here...... ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here..... ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here.................. ► ☐

**5a** The application is for calendar year 20 24 , or tax year beginning _ _ _ _ _ _ _ , 20 _ _ , and ending _ _ _ _ _ _ _ , 20 _ _

**b Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions − attach explanation.)

| | | | |
|---|---|---|---|
| **6** | Tentative total tax ................................................................. | **6** | 0. |
| **7** | **Total** payments and credits. See instructions .......................................... | **7** | 0. |
| **8** | **Balance due.** Subtract line 7 from line 6. See instructions .................................... | **8** | 0. |

**BAA  For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**       CPCZ0701L  08/09/18       Form **7004** (Rev. 12-2018)

| Form **1120-S** | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. Go to *www.irs.gov/Form1120S* for instructions and the latest information. | **2024** |

For calendar year 2024 or tax year beginning _____ , 2024, ending _____ ,

| | |
|---|---|
| **A** S election effective date 6/27/2022 | **D** Employer identification number 88-3041636 |
| **B** Business activity code number (see instructions) 623000 | **TYPE OR PRINT** — HAVEN MEMORY CARE OF SNELLVILLE LLC, 705 WHITEHEAD RD, ATHENS, GA 30606 | **E** Date incorporated 6/27/2022 |
| **C** Check if Schedule M-3 attached ☐ | **F** Total assets (see instructions) $ 825,073. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☒ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

| | | | |
|---|---|---|---|
| **I N C O M E** | **1 a** Gross receipts or sales 164,400. **b** Less returns and allowances _____ Balance | **1 c** | 164,400. |
| | **2** Cost of goods sold (attach Form 1125-A) | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c | **3** | 164,400. |
| | **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **4** | |
| | **5** Other income (loss) (see instrs — att statement) | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5 | **6** | 164,400. |
| **D E D U C T I O N S  SEE INSTRS** | **7** Compensation of officers (see instructions — attach Form 1125-E) | **7** | |
| | **8** Salaries and wages (less employment credits) | **8** | 30,081. |
| | **9** Repairs and maintenance | **9** | |
| | **10** Bad debts | **10** | |
| | **11** Rents | **11** | |
| | **12** Taxes and licenses | **12** | 2,802. |
| | **13** Interest (see instructions) | **13** | 89,424. |
| | **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 19,112. |
| | **15** Depletion **(do not deduct oil and gas depletion.)** | **15** | |
| | **16** Advertising | **16** | |
| | **17** Pension, profit-sharing, etc., plans | **17** | |
| | **18** Employee benefit programs | **18** | |
| | **19** Energy efficient commercial buildings deduction (attach Form 7205) | **19** | |
| | **20** Other deductions (attach statement) | **20** | |
| | **21** **Total deductions.** Add lines 7 through 20 | **21** | 141,419. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** | 22,981. |

| | | | | |
|---|---|---|---|---|
| **T A X  A N D  P A Y M E N T S** | **23a** Excess net passive income or LIFO recapture tax (see instructions) | **23a** | | |
| | **b** Tax from Schedule D (Form 1120-S) | **23b** | | |
| | **c** Add lines 23a and 23b (see instructions for additional taxes) | | **23c** | |
| | **24a** Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | |
| | **b** Tax deposited with Form 7004 | **24b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | |
| | **d** Elective payment election amount from Form 3800 | **24d** | | |
| | **z** Add lines 24a through 24d | | **24z** | |
| | **25** Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | | **25** | |
| | **26** **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | **26** | 0. |
| | **27** **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | **27** | |
| | **28** Enter amount from line 27: **Credited to 2025 estimated tax** _____ **Refunded** | | **28** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date _____  Title CEO

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| C. David Rowe | C. David Rowe | 9/15/25 | | P00529949 |
| Firm's name | C. DAVID ROWE, P.C. | | Firm's EIN | 20-8211659 |
| Firm's address | 3651 MARS HILL RD STE 500A, WATKINSVILLE, GA 30677 | | Phone no. | (706) 534-3676 |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**    SPSA0112  10/31/24    Form **1120-S** (2024)

Form 1120-S (2024)   HAVEN MEMORY CARE OF SNELLVILLE LLC                          88-3041636         Page **2**

| Schedule B | Other Information (see instructions) | Yes | No |
|---|---|---|---|

**1** Check accounting method: **a** ☒ Cash  **b** ☐ Accrual  **c** ☐ Other (specify) _____

**2** See the instructions and enter the:

**a** Business activity RESIDENTIAL CARE _____   **b** Product or service MEMORY CARE FACILITY _____

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . .   **No: X**

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **No: X**

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. . . . . . . . . . . . . . . . . .   **No: X**

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . . . . . . . .   **No: X**

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____

**(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . .   **No: X**

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____

**(ii)** Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . . . . . . . . . . . . . . . . _____

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **No: X**

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years.

See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **No: X**

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **No: X**

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **No: X**

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

SPSA0112   08/29/24                                                                          Form **1120-S** (2024)

Form 1120-S (2024)  HAVEN MEMORY CARE OF SNELLVILLE LLC                                88-3041636      Page **3**

| Schedule B | Other Information    (see instructions) *(continued)* | Yes | No |
|---|---|---|---|
| **12** During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?.................................................. | | | X |
| If "Yes," enter the amount of principal reduction.......................................................... $ | | | |
| **13** During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions..... | | | X |
| **14a** Did the corporation make any payments that would require it to file Form(s) 1099?................................... | | | X |
| **b** If "Yes," did or will the corporation file required Form(s) 1099?................................. | | | |
| **15** Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?................................ | | | X |
| If "Yes," enter the amount from Form 8996, line 15 ............................................ $ | | | |
| **16** At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions.... | | | X |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22)......................................... | **1** | 22,981. |
| | **2** | Net rental real estate income (loss) (attach Form 8825)................................... | **2** | |
| | **3a** | Other gross rental income (loss)................................. **3a** | | |
| | **b** | Expenses from other rental activities (attach statement)........................ **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a................................. | **3c** | |
| | **4** | Interest income................................................ | **4** | |
| | **5** | Dividends:  **a** Ordinary dividends................................. | **5a** | |
| | | **b** Qualified dividends................................. **5b** | | |
| | **6** | Royalties................................................... | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)).......................... | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)).......................... | **8a** | |
| | **b** | Collectibles (28%) gain (loss)...................................... **8b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement)........................ **8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797)........................................ | **9** | |
| | **10** | Other income (loss) (see instructions).......... Type: | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562)............................................. | **11** | |
| | **12a** | Cash charitable contributions........................................ | **12a** | |
| | **b** | Noncash charitable contributions..................................... | **12b** | |
| | **c** | Investment interest expense........................................ | **12c** | |
| | **d** | Section 59(e)(2) expenditures.................. Type: | **12d** | |
| | **e** | Other deductions (see instructions)............ Type: | **12e** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5))............................ | **13a** | |
| | **b** | Low-income housing credit (other)................................... | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable)........................... | **13c** | |
| | **d** | Other rental real estate credits (see instrs)..... Type: | **13d** | |
| | **e** | Other rental credits (see instructions)......... Type: | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478).......................... | **13f** | |
| | **g** | Other credits (see instructions)................ Type: | **13g** | |
| **International** | **14** | See Statement 1<br>Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance............ ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment...................................... | **15a** | |
| | **b** | Adjusted gain or loss............................................ | **15b** | |
| | **c** | Depletion (other than oil and gas)..................................... | **15c** | |
| | **d** | Oil, gas, and geothermal properties — gross income............................ | **15d** | |
| | **e** | Oil, gas, and geothermal properties — deductions............................. | **15e** | |
| | **f** | Other AMT items (attach statement)..................................... | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income......................................... | **16a** | |
| | **b** | Other tax-exempt income.......................................... | **16b** | |
| | **c** | Nondeductible expenses........................................... | **16c** | |
| | **d** | Distributions (attach stmt if required) (see instrs)............................ | **16d** | |
| | **e** | Repayment of loans from shareholders.................................. | **16e** | |
| | **f** | Foreign taxes paid or accrued....................................... | **16f** | |

SPSA0134   10/31/24                                                                Form **1120-S** (2024)

Form 1120-S (2024)  HAVEN MEMORY CARE OF SNELLVILLE LLC                          88-3041636          Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|
| **Other Information** | **17a** Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17a** | |
| | **b** Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17c** | |
| | **d** Other items and amounts | | |
| | (attach statement)                         See Statement 2 | | |
| **Reconciliation** | **18**  **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12e and 16f . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **18** | 22,981. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 470. | | 75. |
| **2a** | Trade notes and accounts receivable . . . . . . . . | | | | |
| **b** | Less allowance for bad debts . . . . . . . . . . . . . . . | ( ) | | ( ) | |
| **3** | Inventories . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **4** | U.S. government obligations . . . . . . . . . . . . . . . . | | | | |
| **5** | Tax-exempt securities (see instructions) . . . . . | | | | |
| **6** | Other current assets (attach stmt) . . . . . . . . . . . . . . . | | | | |
| **7** | Loans to shareholders . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **8** | Mortgage and real estate loans . . . . . . . . . . . . . | | | | |
| **9** | Other investments (attach statement) . . . . . . . . . . . . . | | | | |
| **10a** | Buildings and other depreciable assets . . . . . . | 745,400. | | 745,400. | |
| **b** | Less accumulated depreciation . . . . . . . . . . . . | ( 26,290.) | 719,110. | ( 45,402.) | 699,998. |
| **11a** | Depletable assets . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **b** | Less accumulated depletion . . . . . . . . . . . . . . . . | ( ) | | ( ) | |
| **12** | Land (net of any amortization) . . . . . . . . . . . . . . | | 125,000. | | 125,000. |
| **13a** | Intangible assets (amortizable only) . . . . . . . . . | | | | |
| **b** | Less accumulated amortization . . . . . . . . . . . . . | ( ) | | ( ) | |
| **14** | Other assets (attach stmt) . . . . . . . . . . . . . . . . . | | | | |
| **15** | Total assets . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 844,580. | | 825,073. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year . . . . | | | | |
| **18** | Other current liabilities (attach stmt) . . See St 3 . | | 279,622. | | 301,009. |
| **19** | Loans from shareholders . . . . . . . . . . . . . . . . . . . | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more . . . . . | | 720,397. | | 656,521. |
| **21** | Other liabilities (attach statement) . . . . See St 4 . | | | | 1. |
| **22** | Capital stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 1,005. | | 1,005. |
| **23** | Additional paid-in capital . . . . . . . . . . . . . . . . . . . | | | | |
| **24** | Retained earnings . . . . . . . . . . . . . . . . . . . . . . . . . | | -156,444. | | -133,463. |
| **25** | Adjustments to shareholders' equity (att stmt) . . . . . . . | | | | |
| **26** | Less cost of treasury stock . . . . . . . . . . . . . . . . | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity . . . . . | | 844,580. | | 825,073. |

SPSA0134   10/31/24                                                                Form **1120-S** (2024)

Form 1120-S (2024) HAVEN MEMORY CARE OF SNELLVILLE LLC                88-3041636         Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | |
|---|---|---|
| **1** Net income (loss) per books.............. | 22,981. | **5** Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): |
| **2** Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** Tax-exempt interest.. $ _____ |
| **3** Expenses recorded on books this year not included on Schedule K, lines 1 through 12e and 16f (itemize): | | **6** Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): |
| **a** Depreciation........ $ _____ | | **a** Depreciation ... $ _____ |
| **b** Travel and entertainment $ _____ | | |
| _____ | | **7** Add lines 5 and 6...................... 0. |
| **4** Add lines 1 through 3.................... | 22,981. | **8** Income (loss) (Schedule K, line 18). Subtract line 7 from line 4..... 22,981. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|
| **1** Balance at beginning of tax year................. | -156,444. | | | |
| **2** Ordinary income from page 1, line 22............ | 22,981. | | | |
| **3** Other additions................................ | | | | |
| **4** Loss from page 1, line 22 ...................... | ( ) | | | |
| **5** Other reductions.............................. | ( ) | | | ( ) |
| **6** Combine lines 1 through 5...................... | -133,463. | | | |
| **7** Distributions.................................. | | | | |
| **8** Balance at end of tax year. Subtract line 7 from line 6........ | -133,463. | | | |

SPSA0134  08/29/24                                                    Form **1120-S** (2024)

671124

| Schedule K-1 | 2024 | |
|---|---|---|

**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

For calendar year 2024, or tax year

beginning ___/___/___   ending ___/___/___

## Shareholder's Share of Income, Deductions, Credits, etc.   **See separate instructions.**

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
88-3041636

**B** Corporation's name, address, city, state, and ZIP code
HAVEN MEMORY CARE OF SNELLVILLE LLC
705 WHITEHEAD RD
ATHENS, GA 30606

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . . . . . . . . 100
End of tax year . . . . . . . . . . . . . . . . . . . . . 100

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number
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

**F1** Shareholder's name, address, city, state, and ZIP code
LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN _____   Name _____

**F3** What type of entity is this shareholder?   Individual

**G** Current year allocation percentage . . . . . . . . . 100 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . . . . . . . . 100
End of tax year . . . . . . . . . . . . . . . . . . . . . 100

**I** Loans from shareholder
Beginning of tax year . . . . . . . . . . . . $ _____
End of tax year . . . . . . . . . . . . . . . . . $ _____

FOR IRS USE ONLY

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 22,981. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . . ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | AC* | STMT |
| 11 | Section 179 deduction | AJ* | STMT |
| 12 | Other deductions | V* | STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2024**

Shareholder 1

SPSA0412  09/05/24

HAVEN MEMORY CARE OF SNELLVILLE LLC 88-3041636

Schedule K-1 (Form 1120S) 2024        **Supplemental Information**        Page   2

**Box 17**
**Other Information**

**\* Descriptive Information**

| | | |
|---|---|---|
| AC | Gross receipts for section 448(c)............................................................... $ | 164,400. |
| AJ | Aggregate Business Activity Gross Income........................................ | 164,400. |
| AJ | Aggregate Business Activity Total Deductions................................ | 141,419. |

Shareholder 1 : LISA A BROWN  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

**Statement A — QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: HAVEN MEMORY CARE OF SNELLVILLE LLC | | S corporation's EIN: 88-3041636 |
|---|---|---|
| Shareholder's name:  LISA A BROWN | | Shareholder's identifying number: 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 |

| | HAVEN MEMORY CARE OF SNELLVILLE LLC | | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | 22,981. | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . | 30,081. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 745,400. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Shareholder 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    SPSA1515  07/18/24    **Statement A (Form 1120-S) (2024)**

**2024** | **Federal Statements** | **Page 1**

**HAVEN MEMORY CARE OF SNELLVILLE LLC** | 88-3041636

**Statement 1**
**Form 1120S, Schedule K, Line 14**
**Exception to Filing Schedule K-2**

This S corporation qualified for exception to filing Schedule K-2.

**Statement 2**
**Form 1120S, Schedule K, Line 17d**
**Other Items and Amounts**

| | | |
|---|---|---|
| Gross Receipts for Section 448(c) | $ | 164,400. |
| Aggregate Business Activity Gross Income for Sec. 461(l) | $ | 164,400. |
| Aggregate Business Activity Total Deductions for Sec. 461(l) | $ | 141,419. |

**Statement 3**
**Form 1120S, Schedule L, Line 18**
**Other Current Liabilities**

| | Beginning | Ending |
|---|---|---|
| Loan from Haven Memory Care of Athens | $ 277,006. | $ 298,907. |
| Payroll Liabilities | 2,616. | 2,102. |
| Total | $ 279,622. | $ 301,009. |

**Statement 4**
**Form 1120S, Schedule L, Line 21**
**Other Liabilities**

| | Beginning | Ending |
|---|---|---|
| Rounding | $ 0. | $ 1. |
| Total | $ 0. | $ 1. |



ERO MUST RETAIN THIS FORM.
**DO NOT SUBMIT THIS FORM TO**
GEORGIA DEPARTMENT OF REVENUE
UNLESS REQUESTED TO DO SO.



**GA-8453S**
**2024**

**IRS DCN OR SUBMISSION ID**

# GEORGIA S CORPORATE INCOME TAX DECLARATION FOR ELECTRONIC FILING
# SUMMARY OF AGREEMENT BETWEEN TAXPAYER AND ERO OR PAID PREPARER

|  |  |
|---|---|
| ☐ S Corporation elects to pay the tax at the entity level | Amended Due to |
| ☐ UET Annualization Exception attached | ☐ IRS Audit |
| ☐ C Corp Last Year | ☐ Initial Net Worth |
| ☐ Composite Return Filed   ☐ Name Change | ☒ Extension |
| ☒ Original Return   ☒ Address Change | ☐ PL 86-272 |
| ☐ Amended Return   ☐ Final Return | ☐ QSSS Exempt |

| **2024 Income Tax Return** | **2025 Net Worth Return** |
|---|---|
| Beginning 01/01/24 | Beginning 01/01/25 |
| Ending 12/31/24 | Ending 12/31/25 |

| Federal Employer ID Number | Name (Corporate title) | Date admitted into GA |
|---|---|---|
| 88-3041636 | HAVEN MEMORY CARE OF SNELLVILLE LLC | 06/27/2022 |

| Location of Records (City, State & Country) | Business Address | Incorporated under laws of what state |
|---|---|---|
| ATHENS GA US | 705 WHITEHEAD RD | GEORGIA |

| Corporation's Telephone Number | City or Town                          State   Zip Code | NAICS Code |
|---|---|---|
| 706-319-6461 | ATHENS, GA 30606 | 623000 |

## PART I — TAX RETURN INFORMATION

| | | |
|---|---|---:|
| 1. | Federal ordinary income (Form 600S, Schedule 6, Line 1) ........................................ **1.** | 22981. |
| 2. | Total Income for Georgia purposes (Form 600S, Sch 6, Line 11) ................................ **2.** | 22981. |
| 3. | Net Worth (Form 600S, Sch 3, Line 4) .................................................... **3.** | -132458. |
| 4. | Net Worth Taxable by Georgia (Form 600S, Sch 3, Line 6) ........................ **4.** | -132458. |
| 5. | Tax Amounts (Form 600S, Sch 4, Line 1) ......... Income ____ Net Worth | |
| 6. | Amount Due with return (Form 600S, Sch 4, Line 10) ............................. **6.** | |
| 7. | Refund (Form 600S, Sch 4, Line 11) ......... Credited to 2025 ____ Refunded | |

## PART II — DECLARATION OF CORPORATE OFFICER

Under penalties of perjury, I declare that the information I have provided to the corporation's Electronic Return Originator (ERO) and/or Online Service Provider and/or Transmitter and the amounts shown in Part I agree with the amounts shown on the corresponding lines of the electronic portion of the corporation's 2024 Georgia S Corporate Income Tax Return. I declare that I have examined the corporation's tax return including, accompanying schedules and statements, and to the best of my knowledge and belief, the corporation's return is true, correct and complete. I consent that the electronic portion of the corporation's return may be sent by my ERO/Online Service Provider/Transmitter.

**SIGN HERE**

| | | CEO |
|---|---|---|
| SIGNATURE OF OFFICER | DATE | TITLE |
| LISA BROWN | | LBROWN@HAVENMEMORY.COM |
| PRINT NAME | | E-MAIL |

## PART III — DECLARATION OF ELECTRONIC RETURNS ORIGINATOR AND PAID PREPARER

**I DECLARE THAT I HAVE REVIEWED THE ABOVE CORPORATION'S RETURN AND THAT THE ENTRIES ON THE GA-8453S ARE COMPLETE AND CORRECT TO THE BEST OF MY KNOWLEDGE.**

| **ERO's Use Only** | | |
|---|---|---|
| ERO's Signature | C. DAVID ROWE | Date 09/15/25 |
| Firm's Name | C. DAVID ROWE, P.C. | Check also if paid preparer ☒ |
| Address | 3651 MARS HILL RD STE 500A | |
| City, State & Zip Code | WATKINSVILLE, GA 30677 | |

**IF PREPARED BY A PERSON OTHER THAN THE TAXPAYER, THIS DECLARATION IS BASED ON ALL THE INFORMATION OF WHICH THE PREPARER HAS KNOWLEDGE.**

| **Paid Preparer's Use Only** | | |
|---|---|---|
| Paid Preparer's Signature | | Date |
| Firm's Name | | FEIN/PTIN |
| Address | | SSN/TIN |
| City, State & Zip Code | | |

GA-8453S (REV. 07/11/24)

## KEEP A COPY WITH YOUR RECORDS

GASA0301   08/28/24

LACERTE                    01        015



2501501516

**Georgia Form 600S** (Rev. 08/13/24)    **Page 1**
Corporation Tax Return
Georgia Department of Revenue (Approved software version)
**2024** Income Tax Return

Beginning 01/01/2024

Ending 12/31/2024

**2025** Net Worth Tax Return

Beginning 01/01/2025

Ending 12/31/2025

|  |  |  |
|---|---|---|
| X Original Return | Initial Net Worth | C Corp Last Year |
| Amended Return | X Address Change | X Extension |
| Amended due to IRS Audit | Name Change | UET Annualization Exception attached |
| Final Return *(Attach explanation)* | PL 86-272 | S Corporation elects to pay the tax |
| Composite Return Filed | QSSS Exempt | at the entity level |

**A.** Federal Employer ID Number
88-3041636

**B.** Name (Corporate title) Please give former name if applicable.
HAVEN MEMORY CARE OF SNELLVILLE LLC

**C.** GA Withholding Tax Acct. Number
Payroll WH Number     Nonresident WH Number
3523454AD NA

**D.** Business Street Address
705 WHITEHEAD RD

**E.** GA Sales Tax Reg. Number   **F.** City or Town
N/A          ATHENS

**G.** State   GA
**H.** ZIP Code   30606
**I.** Foreign Country Name

**J.** NAICS Code    623000
**K.** Date of Incorporation    06/27/2022
**L.** State of Incorporation    GA
**M.** Date admitted into GA    06/27/2022
**N.** Type of Business    RESIDENTIAL CARE

**O.** Location of Records for Audit: City   ATHENS
State   GA
Country   US
**P.** Corporation's Telephone Number   706-319-6461

**Q.** Total Shareholders   1
**R.** Total Nonresident Shareholders   0
**S.** Amount of nonresident withholding tax paid by the S Corporation
**T.** Latest taxable year adjusted by IRS
**U.** And when reported to Georgia

**V.** S Corporation Representative's Name
**W.** S Corporation Representative's Telephone Number
**X.** S Corporation Representative's Email Address

---

**COMPUTATION OF GEORGIA TAXABLE INCOME AND TAX**          (ROUND TO NEAREST DOLLAR)          **SCHEDULE 1**

| | |
|---|---|
| **1.** Georgia Net Income (from Schedule 5, Line 7). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1.** |
| **2.** Additional Georgia Taxable Income (See Instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2.** |
| **3.** Total Income (Add Lines 1 and 2). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3.** |
| **4.** Georgia Net Operating Loss Deduction (from Schedule 10; See IT-611S instructions for 80% limitation) . . . . . | **4.** |
| **5.** Passive Loss/Capital Loss Deduction (attach Schedule); See IT-611S instructions. . . . . . . . . . . . . . . . . | **5.** |
| **6.** Total Georgia Taxable Income (Line 3 less Lines 4 and 5). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6.** |
| **7.** Income Tax (5.39% x Line 6). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7.** |

---

**COMPUTATION OF NET WORTH RATIO** (to be used by Foreign Corporations only)   (ROUND TO NEAREST DOLLAR)   **SCHEDULE 2**

| | **A.** WITHIN GEORGIA | **B.** TOTAL EVERYWHERE | **C.** GA (A/B) DO NOT ROUND COMPUTE TO SIX DECIMALS |
|---|---|---|---|
| **1.** Total value of property owned (Total assets from Federal balance sheet). . . . **1.** | | | |
| **2.** Gross receipts from business. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2.** | | | |
| **3.** Total (Add Lines 1 and 2). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3.** | | | |
| **4.** Georgia ratio (Divide Line 3A by 3B). . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4.** | | | |

LACERTE                    01   1032-015 2024 GA   015   T1   22

GASA0101  10/25/24

Georgia Form **600S/2024**
**Page 2**



2501501526

(Corporation) Name HAVEN MEMORY CARE OF SNELLVILLE LLC          FEIN 88-3041636

| **COMPUTATION OF NET WORTH TAX** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 3** | |
|---|---|---|---|
| **1.** Total Capital stock issued | | **1.** | 1005 |
| **2.** Paid in or Capital surplus | | **2.** | |
| **3.** Total Retained earnings ........ See Statement 1 | | **3.** | -133463 |
| **4.** Net Worth (Total of Lines 1, 2, and 3) | | **4.** | -132458 |
| **5.** Ratio (GA and Dom. For. Corp. - 100%) (Foreign Corp. - Line 4, Sch. 2). **5.** 1.000000 | | | |
| **6.** Net Worth Taxable by Georgia (Line 4 x Line 5) | | **6.** | -132458 |
| **7.** Net Worth Tax (from table in instructions) | | **7.** | |

| **COMPUTATION OF TAX DUE OR OVERPAYMENT** | (ROUND TO NEAREST DOLLAR) | | **SCHEDULE 4** |
|---|---|---|---|
| | **A.** Income Tax | **B.** Net Worth Tax | **C.** Total |
| **1.** Total Tax (Schedule 1, Line 7 and Schedule 3, Line 7) | | | **1.** |
| **2.** Credits and payments of estimated tax | | | **2.** |
| **3.** Credits used from Schedule 11* (Must be filed electronically) | | | **3.** |
| **4.** Withholding Credits (G2-A, G2-LP and/or G2-RP) | | | **4.** |
| **5.** Balance of tax due (Line 1, less Lines 2, 3 and 4) | | | **5.** |
| **6.** Amount of overpayment (Lines 2, 3 and 4 less Line 1) | | | **6.** |
| **7.** Interest due (See instructions) | | | **7.** |
| **8.** Form 600 UET (Estimated tax penalty) | | | **8.** |
| **9.** Other penalty due (See instructions) | | | **9.** |
| **10.** Amount Due (See instructions) | | | **10.** |
| **11.** Amount to be credited to 2025 estimated tax (Line 6 less Lines 7-9) | | Refund | **11.** |

| **COMPUTATION OF GEORGIA NET INCOME** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 5** |
|---|---|---|
| **1.** Total Income for Georgia purposes (Line 11, Schedule 6) | | **1.** |
| **2.** Income allocated everywhere (Must Attach Schedule) | | **2.** |
| **3.** Business Income subject to apportionment (Line 1 less Line 2) | | **3.** |
| **4.** Georgia Ratio (Schedule 9, Column C) | **4.** | |
| **5.** Net business income apportioned to Georgia (Line 3 x Line 4) | | **5.** |
| **6.** Net income allocated to Georgia (Attach Schedule) | | **6.** |
| **7.** Georgia Net Income (Add Line 5 and Line 6) | | **7.** |

| **COMPUTATION OF TOTAL INCOME FOR GEORGIA PURPOSES** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 6** |
|---|---|---|
| **1.** Ordinary income (loss) per Federal return | | **1.** 22981 |
| **2.** Net income (loss) from rental real estate activities | | **2.** |
| **3. a.** Gross income from other rental activities .......... **3a.** | | |
|   **b.** Less: expenses .......... **3b.** | | |
|   **c.** Net business income from other rental activities (Line 3a less Line 3b) | | **3c.** |
| **4.** Portfolio income (loss): **a.** Interest Income | | **4a.** |
|   **b.** Dividend Income | | **4b.** |
|   **c.** Royalty Income | | **4c.** |
|   **d.** Net short-term capital gain (loss) | | **4d.** |
|   **e.** Net long-term capital gain (loss) | | **4e.** |
|   **f.** Other portfolio income (loss) | | **4f.** |
| **5.** Net gain (loss) under section 1231 | | **5.** |
| **6.** Other Income (loss) | | **6.** |
| **7.** Total Federal Income (Add Lines 1 through 6) | | **7.** 22981 |
| **8.** Additions to Federal Income (Schedule 7) | | **8.** |
| **9.** Total (Add Line 7 and Line 8) | | **9.** 22981 |
| **10.** Subtractions from Federal Income (Schedule 8) | | **10.** |
| **11.** Total Income for Georgia purposes (Subtract Line 10 from Line 9) | | **11.** 22981 |

**NOTE:** Any tax credits from Schedule 11 may be applied against income tax liability only, **not** net worth tax liability.

GASA0102   10/25/24

Georgia Form **600S/2024**
**Page 3**



2501501536

(Corporation) Name HAVEN MEMORY CARE OF SNELLVILLE LLC      FEIN 88-3041636

| **ADDITIONS TO FEDERAL TAXABLE INCOME** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 7** |
|---|---|---|
| **1.** State and municipal bond interest (other than Georgia or political subdivision thereof)............ | **1.** | |
| **2.** Net income or net profits taxes imposed by taxing jurisdictions other than Georgia................ | **2.** | |
| **3.** Expense attributable to tax exempt income................................................... | **3.** | |
| **4.** Reserved......................................................................... | **4.** | |
| **5.** Intangible expenses and related interest costs.............................................. | **5.** | |
| **6.** Captive REIT expenses and costs......................................................... | **6.** | |
| **7.** Other Additions (Attach Schedule)....................................................... | **7.** | |
| **8.** TOTAL — Enter here and on Line 8, Schedule 6.............................................. | **8.** | |

| **SUBTRACTIONS FROM FEDERAL TAXABLE INCOME** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 8** |
|---|---|---|
| **1.** Interest on obligations of United States (must be reduced by direct and indirect interest expense).. | **1.** | |
| **2.** Exception to intangible expenses and related interest costs (Attach IT-Addback)................. | **2.** | |
| **3.** Exception to captive REIT expenses and costs (Attach IT-REIT)............................... | **3.** | |
| **4.** Other Subtractions (Must Attach Schedule)................................................ | **4.** | |
| **5.** TOTAL — Enter here and on Line 10, Schedule 6............................................. | **5.** | |

| **APPORTIONMENT OF INCOME** | | | **SCHEDULE 9** |
|---|---|---|---|
| | **A. WITHIN GEORGIA** | **B. EVERYWHERE** | **C. DO NOT ROUND COL (A)/ COL (B) COMPUTE TO SIX DECIMALS** |
| **1.** Gross receipts from business.......................... **1.** | | | |
| **2.** Georgia Ratio (Divide Column A by Column B).......... **2.** | | | |

**A copy of the Federal Return and supporting schedules must be attached if filing by paper. No extension of time for filing will be allowed unless a copy of the request for a Federal extension or Form IT-303 is attached to this return.**

**Make check payable to:** Georgia Department of Revenue
**Mail to:** Georgia Department of Revenue, Processing Center, PO Box 740391, Atlanta, Georgia 30374-0391

**DIRECT DEPOSIT OPTIONS**

**A. Direct Deposit (For U.S. Accounts Only**) See booklet for further instructions. **If Direct Deposit is not selected, a paper check will be issued.**

| Type: Checking Savings | Routing Number | Account Number |
|---|---|---|

**DECLARATION:** I/We declare under the penalties of perjury that I/we have examined this return (including accompanying schedules and statements) and to the best of my/our knowledge and belief, it is true, correct, and complete. If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has knowledge.

By providing my e-mail address I am authorizing the Georgia Department of Revenue to electronically notify me at the below e-mail address regarding any updates to my account(s).

**E-mail Address:** _____

X **Check the box to authorize the Georgia Department of Revenue to discuss the contents of this tax return with the named preparer.**

| _____ | C. DAVID ROWE |
|---|---|
| SIGNATURE OF OFFICER | SIGNATURE OF INDIVIDUAL OR FIRM PREPARING THE RETURN |
| CEO | C. DAVID ROWE, P.C. |
| TITLE | FIRM PREPARING THE RETURN |
| 09/15/2025 | 706-534-3676 |
| DATE | PREPARER'S PHONE NUMBER |
| | P00529949 |
| | PREPARER'S FEIN/SSN/PTIN |

GASA0103  10/31/24



Georgia Form **600S/2024**
**Page 4**

2501501546

(Corporation) Name  HAVEN MEMORY CARE OF SNELLVILLE LLC          FEIN  88-3041636

| **GA NOL Carry Forward Worksheet** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 10** |
|---|---|---|

**Current Year NOL Type:**          Normal Loss          Farm Loss          Insurance Loss
(Only select one type of loss)

| A | B | C | D | E | F |
|---|---|---|---|---|---|
| Loss Year | Loss Amount | Income Year | NOL Utilized | Balance | Remaining NOL |
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |
| 11. | | | | | |
| 12. | | | | | |
| 13. | | | | | |
| 14. | | | | | |
| 15. | | | | | |
| 16. | | | | | |
| 17. | | | | | |
| 18. | | | | | |
| 19. | | | | | |
| 20. | | | | | |

**1.** NOL Carry Forward Available to Current Year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**2.** Current Year Income/(Loss) (Schedule 1, Line 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**3.** NOL from Taxable Years Beginning before 1/1/2018 Applied to Current Year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**4.** NOL from Taxable Years Beginning on or after 1/1/2018 Applied to Current Year
(Cannot exceed 80% of Line 2, see instructions for more information). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**5.** Total NOL applied (Add Lines 3 and 4, Enter on Schedule 1, Line 4) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**6.** NOL Carry Forward Available to Next Year (Line 1 less Line 5 plus any loss amount on Line 2) . . . . . . . . . . . . . . .

## INSTRUCTIONS

**Column A:**  List the loss year(s).

**Column B:**  List the loss amount for the tax year listed in Column A.

**Columns C & D:**  List the years in which the losses were utilized and the amount utilized each year.

**Column E:**  List the balance of the NOL after each year has been applied. (Column B less Column D).

**Column F:**  List the remaining NOL applicable to each loss year.

Total the remaining NOL (Col. F) and enter in the space at the bottom of the worksheet for "NOL Carry Forward Available to Current Year". Then insert "Current Year Income/(Loss)" in the space provided and compute the remainder of the schedule. Create additional copies as needed. See example worksheet in IT-611S instructions.

GASA0107    10/25/24

Georgia Form **600S/2024**
**Page 5**

||||||||

2501501556

(Corporation) Name  HAVEN MEMORY CARE OF SNELLVILLE LLC          FEIN  88-3041636

**CREDIT USAGE AND CARRYOVER**          (ROUND TO NEAREST DOLLAR)          **SCHEDULE 11**

**CREDITS MUST BE FILED ELECTRONICALLY**

1. **Complete a separate schedule for each Credit Code.**
2. Total the amounts on Line 11 of each schedule and enter the total on the credit line of the return.
3. See the tax booklet for a list of credit codes.
4. See the relevant forms, statutes, and regulations to determine how the credit is allocated to the owners, to determine when carryovers expire, and to see if the credit is limited to a certain percentage of tax.
5. If the credit for a particular credit code originated with more than one person or company, enter separate information on Lines 2 through 7 below.
6. The credit certificate number is issued by the Department of Revenue for credits that are preapproved.
   If applicable, please enter the Department of Revenue credit certificate number where indicated.
7. Before the Line 15 carryover is applied to the next tax year, the amount must be reduced by any amounts elected to be applied to withholding for this tax year and by any carryovers that have expired and by any amounts that are subsequently sold.

**For the credit generated this tax year, list the Company Name, ID number, and Credit Certificate number if applicable. Purchased credits and credits received from an assignment should also be included. If the credit originated with this taxpayer, enter this taxpayer's name and ID# below.**

1. Credit Code

2. Company Name                                                    ID Number

   Credit Certificate #                                            Credit Generated
                                                                   this Tax Year

3. Company Name                                                    ID Number

   Credit Certificate #                                            Credit Generated
                                                                   this Tax Year

4. Company Name                                                    ID Number

   Credit Certificate #                                            Credit Generated
                                                                   this Tax Year

5. Company Name                                                    ID Number

   Credit Certificate #                                            Credit Generated
                                                                   this Tax Year

6. Company Name                                                    ID Number

   Credit Certificate #                                            Credit Generated
                                                                   this Tax Year

7. Company Name                                                    ID Number

   Credit Certificate #                                            Credit Generated
                                                                   this Tax Year

8. Total available credit for this tax year (Sum of Lines 2 through 7)          **8.**

9. Enter the amount assigned to affiliated entities (See Schedule 13)          **9.**

10. Enter the amount of the credit sold (only certain credits can be sold; see instructions)          **10.**

11. Credit used for this tax year (Only when income tax is paid by the S Corporation)          **11.**
    (enter on Schedule 4, Line 3)

12. Total allocated to owners on Schedule 12          **12.**

13. Credit used on Form IT-CR          **13.**

14. Credits eligible to be sold that were not sold or allocated to owners from previous years          **14.**
    (do not include amounts elected to be applied to withholding)

15. Potential carryover to next tax year (Line 8 less Lines 9, 10, 11, 12, 13 plus Line 14)          **15.**

GASA0104  10/25/24

Georgia Form **600S/2024**
**Page 6**



2501501566

(Corporation) Name  HAVEN MEMORY CARE OF SNELLVILLE LLC          FEIN  88-3041636

| **CREDIT ALLOCATION TO OWNERS** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 12** |

List the details regarding the amounts allocated to the owners for each credit code. More than one credit code can be entered on this schedule.

| Credit Code | Name of Owner | ID Number of Owner | Amount Allocated | Credit Certificate # (if applicable) |
|---|---|---|---|---|
| 1. | | | | |
| 2. | | | | |
| 3. | | | | |
| 4. | | | | |
| 5. | | | | |
| 6. | | | | |
| 7. | | | | |
| 8. | | | | |
| 9. | | | | |
| 10. | | | | |
| 11. | | | | |
| 12. | | | | |
| 13. | | | | |
| 14. | | | | |
| 15. | | | | |
| 16. | | | | |
| 17. | | | | |
| 18. | | | | |
| 19. | | | | |
| 20. | | | | |
| 21. | | | | |
| 22. | | | | |
| 23. | | | | |
| 24. | | | | |
| 25. | | | | |

CREDITS MUST BE FILED ELECTRONICALLY

GASA0105   10/25/24

Georgia Form **600S/2024**
**Page 7**

2501501576

(Corporation) Name  HAVEN MEMORY CARE OF SNELLVILLE LLC          FEIN 88-3041636

**ASSIGNED TAX CREDITS**                    (ROUND TO NEAREST DOLLAR)                    **SCHEDULE 13**

Georgia Code Section 48-7-42 provides that in lieu of claiming any Georgia income tax credit for which a taxpayer otherwise is eligible for the taxable year, the taxpayer may elect to assign credits in whole or in part to one or more "affiliated entities". The term "affiliated entities" is defined as:

**1)** A corporation that is a member of the taxpayer's affiliated group within the meaning of Section 1504(a) of the Internal Revenue Code; or

**2)** An entity affiliated with a corporation, business, partnership, or limited liability company taxpayer, which entity:
  **(a)** Owns or leases the land on which a project is constructed;
  **(b)** Provides capital for construction of the project; and
  **(c)** Is the grantor or owner under a management agreement with a managing company for the project.

No carryover attributable to the unused portion of any previously claimed or assigned credit may be assigned or reassigned, except if the assignor and the recipient of an assigned tax credit cease to be affiliated entities, then any carryover attributable to the unused portion of the credit is transferred back to the assignor of the credit. The assignor is permitted to use any such carryover and also shall be permitted to assign the carryover to one or more affiliated entities, as if such carryover were an income tax credit for which the assignor became eligible in the taxable year in which the carryover was transferred back to the assignor. In the case of any credit that must be claimed in installments in more than one taxable year, the election under this subsection may be made on an annual basis with respect to each such installment. For additional information, please refer to Georgia Code Section 48-7-42.

If the corporation filing this return is assigning tax credits to other affiliates, please provide detail below specifying where the tax credits are being assigned.

**All assignments of credits must be made before the statutory due date of the return (including extensions) per O.C.G.A. § 48-7-42 (b).**

| Credit Code | Corporation Name | FEIN | Amount of Credit | Credit Certificate # (if applicable) |
|---|---|---|---|---|
| 1. | | | 1. | |
| 2. | | | 2. | |
| 3. | | | 3. | |
| 4. | | | 4. | |
| 5. | | | 5. | |
| 6. | | | 6. | |
| 7. | | | 7. | |
| 8. | | | 8. | |

CREDITS MUST BE FILED ELECTRONICALLY

GASA0106   10/25/24

| **2024** | **Georgia Statements** | **Page 1** |
|---|---|---|
| | **HAVEN MEMORY CARE OF SNELLVILLE LLC** | **88-3041636** |

**Statement 1**
**Form 600S, Schedule 3, Line 3**
**Total Retained Earnings**

| | |
|---|---|
| Retained Earnings | $ -133,463. |
| Total | $ -133,463. |

HAVEN MEMORY CARE OF SNELLVILLE LLC
705 WHITEHEAD RD
ATHENS, GA 30606
(706) 319-6461

October 9, 2025

LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642

RE:
HAVEN MEMORY CARE OF SNELLVILLE LLC
88-3041636
2024 S Corporation Schedule K-1 (Form 1120S)

Dear LISA A BROWN:

Enclosed is your 2024 Schedule K-1 (Form 1120S) Shareholder's Share of Income, Deductions, Credits, Etc. from HAVEN MEMORY CARE OF SNELLVILLE LLC.  This information reflects the amounts you need in order to complete your income tax return.  The amounts shown are your distributive share of tax items from the S Corporation to be reported on your tax return and may not correspond to the actual distributions you have received during the year. This information is included in the S Corporation's 2024 federal income tax return that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,


HAVEN MEMORY CARE OF SNELLVILLE LLC

Enclosure(s)

671124

## Schedule K-1
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

beginning / / ending / /

### Shareholder's Share of Income, Deductions, Credits, etc.    **See separate instructions.**

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |

**Part III    Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| # | Item | # | Item |
|---|------|---|------|
| 1 | Ordinary business income (loss) **22,981.** | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ........... |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | AC* | STMT |
| 11 | Section 179 deduction | AJ* | STMT |
| 12 | Other deductions | V* | STMT |

### Part I    Information About the Corporation

**A**  Corporation's employer identification number
88-3041636

**B**  Corporation's name, address, city, state, and ZIP code
HAVEN MEMORY CARE OF SNELLVILLE LLC
705 WHITEHEAD RD
ATHENS, GA 30606

**C**  IRS Center where corporation filed return
e-file

**D**  Corporation's total number of shares
Beginning of tax year ............... 100
End of tax year .................... 100

### Part II    Information About the Shareholder

**E**  Shareholder's identifying number
***-**-0326

**F1**  Shareholder's name, address, city, state, and ZIP code
LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642

**F2**  If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN _____  Name _____

**F3**  What type of entity is this shareholder?  Individual

**G**  Current year allocation percentage ......... 100 %

**H**  Shareholder's number of shares
Beginning of tax year ............... 100
End of tax year .................... 100

**I**  Loans from shareholder
Beginning of tax year ............ $ _____
End of tax year .................. $ _____

FOR IRS USE ONLY

| 18 | More than one activity for at-risk purposes* |
| 19 | More than one activity for passive activity purposes* |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2024**

Shareholder 1

SPSA0412  09/05/24

HAVEN MEMORY CARE OF SNELLVILLE LLC 88-3041636

Schedule K-1 (Form 1120S) 2024     **Supplemental Information**     Page   2

**Box 17**
**Other Information**

**\* Descriptive Information**

| | | |
|---|---|---|
| AC | Gross receipts for section 448(c)........................................................... $ | 164,400. |
| AJ | Aggregate Business Activity Gross Income...................................... | 164,400. |
| AJ | Aggregate Business Activity Total Deductions............................... | 141,419. |

Shareholder 1 : LISA A BROWN  \*\*\*-\*\*-0326

SPSL1201L  07/06/22

**Statement A — QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: HAVEN MEMORY CARE OF SNELLVILLE LLC | S corporation's EIN: 88-3041636 |
|---|---|
| Shareholder's name:  LISA A BROWN | Shareholder's identifying number: \*\*\*-\*\*-0326 |

|  | HAVEN MEMORY CARE OF SNELLVILLE LLC | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | 22,981. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | 30,081. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 745,400. | | |
| **Section 199A dividends** | | | |

|  | | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

Shareholder 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   SPSA1515  07/18/24   **Statement A (Form 1120-S) (2024)**

| Georgia Shareholder Summary (Form 600S) | **Shareholder Summary of Income, Modifications, Credits, etc.**<br><br>For the calendar year 2024 or tax year<br>beginning _____, 2024 and ending _____, 2024 | **2024** |
|---|---|---|

| Shareholder's Identifying Number: | 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 | Corporation's Federal ID Number: | 88-3041636 |
|---|---|---|---|

**Shareholder's Name, Address and Zip Code:**

| | |
|---|---|
| | **Payroll Withholding Number:** 3523454-AD |
| | **Nonresident Withholding Number:** N/A |
| | **GA Sales Tax Registration Number:** N/A |

Corporation's Name, Address and Zip Code:

LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642

HAVEN MEMORY CARE OF SNELLVILLE LLC
705 WHITEHEAD RD
ATHENS, GA 30606

Shareholder's percentage of Stock ownership for tax year.............................................................. 100%

Number of shares held at year end........................................................................... 100

| | | **(a) Pro rata share of items** | | **(b) Amount** |
|---|---|---|---|---|
| Federal Inc. | **1** | Federal Schedule K-1 (loss) (lines 1-10, Federal K-1)..................................... | **1** | 22,981. |
| Increases and Decreases to Federal Income | **2a** | State and municipal interest, net of expenses......................................... | **2a** | |
| | **b** | Other increases to federal income.................................................... | **b** | |
| | **c** | Total increases to federal income............................................. | **c** | |
| | **3a** | Interest on U.S. obligations, net of expenses........................................... | **3a** | |
| | **b** | Other decreases to federal income.................................................... | **b** | |
| | **c** | Total decreases to federal income........................................... | **c** | |
| Credits | **4** | Georgia Passthrough Credits........................................................ | **4** | |
| Georgia Apportioned Income | **5a** | Total income for Georgia purposes.................................................... | **5a** | 22,981. |
| | **b** | Net business income apportioned to Georgia............................................ | **b** | |
| | **c** | Net income allocable to Georgia ..................................................... | **c** | |
| | **d** | Nonresident withholding.............................................................. | **d** | |

**6** Supplemental Shareholder Information:

Shareholder   1                          GASL0101L  08/28/24

**C. DAVID ROWE, P.C.**
**3651 MARS HILL RD STE 500A**
**WATKINSVILLE, GA 30677**
**(706) 534-3676**

March 15, 2023

HAVEN MEMORY CARE OF SNELLVILLE LLC
2106 MCGEE RD
SNELLVILLE, GA 30078

Dear Client:

Your 2022 Federal S Corporation Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879-CORP, E-file Authorization for Corporations.  No tax is payable with the filing of this return.

Your 2022 Georgia S Corporation Income Tax Return will be electronically filed with the State of Georgia upon receipt of a signed GA-8453 S.  No tax is payable with the filing of this return.

You must distribute a copy of the 2022 Schedule K-1 to each shareholder. Be sure to give each shareholder a copy of the Shareholder's Instructions for Schedule K-1 (Form 1120S).

Please call if you have any questions.

Sincerely,


C. David Rowe

| **2022** | **Federal Income Tax Summary** | **Page 1** |
|---|---|---|
| | **HAVEN MEMORY CARE OF SNELLVILLE LLC** | **88-3041636** |

**ORDINARY INCOME**
Gross receipts less returns/allowance............................................. 209,864
Gross Profit.............................................................................. 209,864

Total income (loss)..................................................................... 209,864

**ORDINARY DEDUCTIONS**
Salaries/wages (less employment cr.)............................................. 97,109
Taxes and licenses..................................................................... 8,429
Interest..................................................................................... 10,200
Depreciation............................................................................. 7,178
Other deductions....................................................................... 160,471

Total deductions........................................................................ 283,387

Ordinary business income (loss)..................................................... -73,523

**REFUND OR AMOUNT DUE**
Balance due............................................................................... 0

**SCHEDULE K - INCOME**
Ordinary business income (loss)..................................................... -73,523

**SCHEDULE K - OTHER INFORMATION**
Income (loss) reconciliation........................................................... -73,523

**SCHEDULE L - BALANCE SHEET**
Beginning Assets......................................................................... 0
Beginning Liabilities & Equity......................................................... 0

Ending Assets............................................................................. 863,481
Ending Liabilities & Equity............................................................. 863,481

| 2022 | Federal Balance Sheet Summary | Page 1 |
|------|-------------------------------|--------|
| | **HAVEN MEMORY CARE OF SNELLVILLE LLC** | **88-3041636** |

**ENDING ASSETS**

| | | |
|---|---|---|
| Cash | | 259 |
| Buildings and other assets | 745,400 | |
| Less: Accumulated depreciation | (7,178) | 738,222 |
| Land | | 125,000 |
| Total Assets | | 863,481 |

**ENDING LIABILITIES & EQUITY**

| | |
|---|---|
| Other current liabilities | 93,725 |
| Long-term notes payable | 842,274 |
| Capital stock | 1,005 |
| Retained earnings | -73,523 |
| Total Liabilities and Equity | 863,481 |

| **2022** | **Georgia Income Tax Summary** | **Page 1** |
|---|---|---|

**HAVEN MEMORY CARE OF SNELLVILLE LLC**

**GEORGIA INCOME SUBJECT TO TAX**
```
Total federal income......................................................   -73,523
Total income for Georgia purposes........................................   -73,523
```

**INCOME TAX**
```
Income tax...............................................................         0
```

**NET WORTH TAX**
```
Total capital stock issued..............................................     1,005
Total retained earnings.................................................   -73,523
Net worth...............................................................   -72,518
Net worth tax apportionment ratio.......................................   100.00%
Net worth taxable by Georgia............................................   -72,518
Net worth tax...........................................................         0
```

**REFUND OR AMOUNT DUE**
```
Refund..................................................................         0
```

| **2022** | **General Information** | **Page 1** |
|---|---|---|

**HAVEN MEMORY CARE OF SNELLVILLE LLC**                                    **88-3041636**

---

**Forms needed for this return**

Federal: 1120S, Sch K-1, 2553 (Return)*, 4562, 7203, 8879-CORP
Georgia: 600S, 4562, 8453S

* Indicates a form that will be auto-attached

---

**Tax Rates**

Georgia                                                                             5.75%

---

**Carryovers to 2023**

None

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

**E-file Authorization for Corporations**

For calendar year 20___, or tax year beginning _6/27_, 20**22**, ending _12/31_, 20**22**

**Use for efile authorizations for Form 1120, 1120-F or 1120S.**
**Do not send to the IRS. Keep for your records.**
**Go to *www.irs.gov/Form8879CORP* for the latest information.**

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| HAVEN MEMORY CARE OF SNELLVILLE LLC | 88-3041636 |

**Part I    Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) | 3 | 209,864. |

**Part II    Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize  C. DAVID ROWE, P.C.                               to enter my PIN    _23037_    as my signature
                    **ERO firm name**                                                      **do not enter all zeros**
on the corporation's electronically filed income tax return.

[ ]  As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____    Date _3/15/2023_    Title _CEO_

**Part III    Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _67544330677_
                                                                                                                                          **do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature    C. David Rowe _____    Date _3/15/2023_

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.**    CPCA9401L  01/04/23    Form **8879-CORP** (12-2022)

INCLUDES LATE ELECTION(S) FILED PURSUANT TO REV. PROC. 2013-30

Form **1120-S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

**Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.**
**Go to *www.irs.gov/Form1120S* for instructions and the latest information.**

OMB No. 1545-0123

**2022**

For calendar year 2022 or tax year beginning   6/27  , 2022, ending   12/31   , 2022

| | | | |
|---|---|---|---|
| **A** S election effective date 6/27/2022 | **TYPE OR PRINT** | HAVEN MEMORY CARE OF SNELLVILLE LLC 2106 MCGEE RD SNELLVILLE, GA 30078 | **D** Employer identification number 88-3041636 |
| **B** Business activity code number (see instructions) 623000 | | | **E** Date incorporated 6/27/2022 |
| **C** Check if Schedule M-3 attached ☐ | | | **F** Total assets (see instructions) $ 863,481. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☒ Yes ☐ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change
**(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1a** | 209,864. | |
| | **b** Returns and allowances. . . . . . . . . . . . . . . . . . . . . . . . . . . | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a. . . . . . . . . . . . . . . . . . . . | | **1c** | 209,864. |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c. . . . . . . . . . . . . . . . . . . | | **3** | 209,864. |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797). . . . . . . . . | | **4** | |
| | **5** Other income (loss) (see instrs — att statement). . . . . . . . . . . . . . . | | **5** | |
| | **6** **Total income (loss).** Add lines 3 through 5. . . . . . . . . . . . . . . . . | | **6** | 209,864. |
| **D E D U C T I O N S   S E E   I N S T R S** | **7** Compensation of officers (see instructions — attach Form 1125-E). . . . . . . | | **7** | |
| | **8** Salaries and wages (less employment credits). . . . . . . . . . . . . . . . . | | **8** | 97,109. |
| | **9** Repairs and maintenance. . . . . . . . . . . . . . . . . . . . . . . . . . . | | **9** | |
| | **10** Bad debts. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| | **11** Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | |
| | **12** Taxes and licenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | 8,429. |
| | **13** Interest (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | 10,200. |
| | **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562). . . | | **14** | 7,178. |
| | **15** Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . . . . . . | | **15** | |
| | **16** Advertising. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | |
| | **17** Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . . . | | **17** | |
| | **18** Employee benefit programs. . . . . . . . . . . . . . . . . . . . . . . . . . | | **18** | |
| | **19** Other deductions (attach statement). . . . . . . . . . . . . . See Statement 1 | | **19** | 160,471. |
| | **20** **Total deductions.** Add lines 7 through 19. . . . . . . . . . . . . . . . . . | | **20** | 283,387. |
| | **21** **Ordinary business income (loss).** Subtract line 20 from line 6 . . . . . . . . | | **21** | -73,523. |
| **T A X   A N D   P A Y M E N T S** | **22a** Excess net passive income or LIFO recapture tax (see instructions). . . . . . . . . . . . . . . . . | **22a** | | |
| | **b** Tax from Schedule D (Form 1120-S). . . . . . . . . . . . . . . . . . . . . | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes). . . . . . . . . . . . . . . . . . . . | | **22c** | |
| | **23a** 2022 estimated tax payments and 2021 overpayment credited to 2022. . . . . | **23a** | | |
| | **b** Tax deposited with Form 7004. . . . . . . . . . . . . . . . . . . . . . . . | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136). . . . . . . . . . . | **23c** | | |
| | **d** Add lines 23a through 23c. . . . . . . . . . . . . . . . . . . . . . . . . . | | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . . . . ☐ | | **24** | |
| | **25** **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed. . . . . . . | | **25** | 0. |
| | **26** **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . . . . | | **26** | |
| | **27** Enter amount from line 26: **Credited to 2023 estimated tax** _____ **Refunded** . . | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | CEO Title | May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No |
|---|---|---|---|

**Paid Preparer Use Only**

| Print/Type preparer's name C. David Rowe | Preparer's signature C. David Rowe | Date 3/15/23 | Check ☐ if self-employed | PTIN P00529949 |
|---|---|---|---|---|
| Firm's name    C. DAVID ROWE, P.C. | | | Firm's EIN  20-8211659 | |
| Firm's address    3651 MARS HILL RD STE 500A WATKINSVILLE, GA 30677 | | | Phone no.  (706) 534-3676 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**   SPSA0112  09/14/22   Form **1120-S** (2022)

Form 1120-S (2022)  HAVEN MEMORY CARE OF SNELLVILLE LLC                                88-3041636    Page **2**

| Schedule B | Other Information   (see instructions) | Yes | No |
|---|---|---|---|

**1** Check accounting method: **a** [X] Cash  **b** ☐ Accrual  **c** ☐ Other (specify) _ _ _ _ _ _ _ _ _ _

**2** See the instructions and enter the:

  **a** Business activity RESIDENTIAL CARE _ _ _ _ _ _ _    **b** Product or service MEMORY CARE FACILITY _ _ _ _

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . .     **X**

**4** At the end of the tax year, did the corporation:

  **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     **X**

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

  **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . .     **X**

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . . . . . . . . .     **X**

  If "Yes," complete lines (i) and (ii) below.

    **(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _

    **(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _

  **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . .     **X**

  If "Yes," complete lines (i) and (ii) below.

    **(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _

    **(ii)** Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _

**6** Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     **X**

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . ☐

  If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years.

  See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    $ _ _ _ _ _ _ _ _ _ _ _ _ _ _

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     **X**

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     **X**

  **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

  **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense.

  **c** The corporation is a tax shelter and the corporation has business interest expense.

  If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     **X**

  **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

  **b** The corporation's total assets at the end of the tax year were less than $250,000.

  If "Yes," the corporation is not required to complete Schedules L and M-1.

Form **1120-S** (2022)

Form 1120-S (2022)  HAVEN MEMORY CARE OF SNELLVILLE LLC                              88-3041636        Page **3**

| Schedule B | Other Information    (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?..................................................... | | | X |
| | If "Yes," enter the amount of principal reduction............................................. $ | | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions..... | | | X |
| **14a** | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099?............................ | | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099?................................................ | | X | |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?.................................... | | | X |
| | If "Yes," enter the amount from Form 8996, line 15............................................. $ | | | |

| Schedule K | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 21)........................................ | **1** | −73,523. |
| | **2** Net rental real estate income (loss) (attach Form 8825)..................................... | **2** | |
| | **3a** Other gross rental income (loss)................................... **3a** | | |
| | **b** Expenses from other rental activities (attach statement)......................... **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a................................... | **3c** | |
| | **4** Interest income................................................... | **4** | |
| | **5** Dividends:  **a** Ordinary dividends.................................... | **5a** | |
| | **b** Qualified dividends.................................. **5b** | | |
| | **6** Royalties................................................... | **6** | |
| | **7** Net short-term capital gain (loss) (attach Schedule D (Form 1120-S))........................... | **7** | |
| | **8a** Net long-term capital gain (loss) (attach Schedule D (Form 1120-S))........................... | **8a** | |
| | **b** Collectibles (28%) gain (loss)....................................... **8b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement)......................... **8c** | | |
| | **9** Net section 1231 gain (loss) (attach Form 4797)........................................ | **9** | |
| | **10** Other income (loss) (see instructions).......... Type: | **10** | |
| **Deduc-tions** | **11** Section 179 deduction (attach Form 4562)............................................ | **11** | |
| | **12a** Charitable contributions................................................ | **12a** | |
| | **b** Investment interest expense............................................ | **12b** | |
| | **c** Section 59(e)(2) expenditures.................. Type: | **12c** | |
| | **d** Other deductions (see instructions)............ Type: | **12d** | |
| **Credits** | **13a** Low-income housing credit (section 42(j)(5)).......................................... | **13a** | |
| | **b** Low-income housing credit (other)...................................... | **13b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable).......................... | **13c** | |
| | **d** Other rental real estate credits (see instrs)..... Type: | **13d** | |
| | **e** Other rental credits (see instructions).......... Type: | **13e** | |
| | **f** Biofuel producer credit (attach Form 6478)............................. | **13f** | |
| | **g** Other credits (see instructions)................ Type: | **13g** | |
| **Interna-tional** | **14** Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance............ ☐ | | |
| **Alterna-tive Mini-mum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment................................................. | **15a** | |
| | **b** Adjusted gain or loss................................................. | **15b** | |
| | **c** Depletion (other than oil and gas)................................. | **15c** | |
| | **d** Oil, gas, and geothermal properties — gross income......................................... | **15d** | |
| | **e** Oil, gas, and geothermal properties — deductions........................................ | **15e** | |
| | **f** Other AMT items (attach statement)............................................ | **15f** | |
| **Items Affec-ting Share-holder Basis** | **16a** Tax-exempt interest income.......................................... | **16a** | |
| | **b** Other tax-exempt income............................................. | **16b** | |
| | **c** Nondeductible expenses................................................ | **16c** | |
| | **d** Distributions (attach stmt if required) (see instrs)............................................ | **16d** | |
| | **e** Repayment of loans from shareholders.............................. | **16e** | |
| | **f** Foreign taxes paid or accrued........................................ | **16f** | |

**BAA**                              SPSA0134   09/14/22                              Form **1120-S** (2022)

Form 1120-S (2022)  HAVEN MEMORY CARE OF SNELLVILLE LLC                                    88-3041636        Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|
| Other Infor-mation | **17a** Investment income | 17a | |
| | **b** Investment expenses | 17b | |
| | **c** Dividend distributions paid from accumulated earnings and profits | 17c | |
| | **d** Other items and amounts (attach statement)            See Statement 2 | | |
| Recon-ciliation | **18 Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | −73,523. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash | | | | 259. |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | ( | ) | ( | ) |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach stmt) | | | | |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (attach statement) | | | | |
| **10a** | Buildings and other depreciable assets | | | 745,400. | |
| **b** | Less accumulated depreciation | ( | ) | ( 7,178.) | 738,222. |
| **11a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | ( | ) | ( | ) |
| **12** | Land (net of any amortization) | | | | 125,000. |
| **13a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | ( | ) | ( | ) |
| **14** | Other assets (attach stmt) | | | | |
| **15** | Total assets | | 0. | | 863,481. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | Other current liabilities (attach stmt) See St 3 | | | | 93,725. |
| **19** | Loans from shareholders | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | | | 842,274. |
| **21** | Other liabilities (attach statement) | | | | |
| **22** | Capital stock | | | | 1,005. |
| **23** | Additional paid-in capital | | | | |
| **24** | Retained earnings | | | | −73,523. |
| **25** | Adjustments to shareholders' equity (att stmt) | | | | |
| **26** | Less cost of treasury stock | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity | | 0. | | 863,481. |

SPSA0134   09/14/22                                                                    Form **1120-S** (2022)

Form 1120-S (2022) HAVEN MEMORY CARE OF SNELLVILLE LLC                                    88-3041636          Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books.............. | −73,523. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | **a** Tax-exempt interest . . $ | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| | **a** Depreciation........ $ | | | **a** Depreciation . . . $ | |
| | **b** Travel and entertainment  $ | | | | |
| | | | **7** | Add lines 5 and 6...................... | 0. |
| **4** | Add lines 1 through 3..................... | −73,523. | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4..... | −73,523. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year................. | 0. | | | |
| **2** | Ordinary income from page 1, line 21............ | | | | |
| **3** | Other additions................................. | | | | |
| **4** | Loss from page 1, line 21...................... | ( 73,523.) | | | |
| **5** | Other reductions............................... | ( ) | | | ( ) |
| **6** | Combine lines 1 through 5..................... | −73,523. | | | |
| **7** | Distributions................................... | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6........ | −73,523. | | | |

SPSA0134   09/14/22                                                                          Form **1120-S** (2022)

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning 06 / 27 / 2022 ending 12 / 31 / 2022

**Shareholder's Share of Income, Deductions,**
**Credits, etc.**    **See separate instructions.**

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |

| **1** | Ordinary business income (loss) | **13** | Credits |
| | −73,523. | | |

**Part I**    **Information About the Corporation**

**A**  Corporation's employer identification number
88-3041636

**B**  Corporation's name, address, city, state, and ZIP code
HAVEN MEMORY CARE OF SNELLVILLE LLC
2106 MCGEE RD
SNELLVILLE, GA 30078

**C**  IRS Center where corporation filed return
e-file

**D**  Corporation's total number of shares
Beginning of tax year............... 100
End of tax year..................... 100

**Part II**    **Information About the Shareholder**

**E**  Shareholder's identifying number
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

**F**  Shareholder's name, address, city, state, and ZIP code
LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642

**G**  Current year allocation percentage......... 100 %

**H**  Shareholder's number of shares
Beginning of tax year............... 100
End of tax year..................... 100

**I**  Loans from shareholder
Beginning of tax year............. $
End of tax year.................. $

| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked............... |
| **6** | Royalties | **15** | Alternative minimum tax (AMT) items |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** | Items affecting shareholder basis |
| **10** | Other income (loss) | | |
| | | **17** | Other information |
| | | AC | 209,864. |
| **11** | Section 179 deduction | V* | STMT |
| **12** | Other deductions | | |

FOR IRS USE ONLY

| **18** | | More than one activity for at-risk purposes* |
| **19** | | More than one activity for passive activity purposes* |
| | *See attached statement for additional information. |

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2022**

Shareholder 1

SPSA0412  07/08/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: HAVEN MEMORY CARE OF SNELLVILLE LLC | | S corporation's EIN: 88-3041636 |
|---|---|---|
| Shareholder's name:  LISA A BROWN | | Shareholder's identifying number: 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 |

| Shareholder's share of: | HAVEN MEMORY CARE OF SNELLVILLE LLC ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | -73,523. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 97,109. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 745,400. | | |
| **Section 199A dividends** | | | |

| Shareholder's share of: | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Shareholder 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    SPSA1515  12/15/22    **Statement A (Form 1120-S) (2022)**

FILED PURSUANT TO REV. PROC. 2013-30

**Election by a Small Business Corporation**

Form **2553**
(Rev December 2017)

Department of the Treasury
Internal Revenue Service

**(Under section 1362 of the Internal Revenue Code)**

**(Including a late election filed pursuant to Rev. Proc. 2013-30)**

► You can fax this form to the IRS. See separate instructions.

► Go to *www.irs.gov/Form2553* for instructions and the latest information.

OMB No. 1545-0123

**Note:** This election to be an S corporation can be accepted only if all the tests are met under *Who May Elect* in the instructions, all shareholders have signed the consent statement, an officer has signed below, and the exact name and address of the corporation (entity) and other required form information have been provided.

| Part I | Election Information |
| --- | --- |

**Type or Print**

Name (see instructions)

HAVEN MEMORY CARE OF SNELLVILLE LLC

Number, street, and room or suite no. If a P.O. box, see instructions.

2106 MCGEE RD

City or town, state or province, country, and ZIP or foreign postal code

SNELLVILLE, GA 30078

**A** Employer identification number

88-3041636

**B** Date incorporated

6/27/2022

**C** State of incorporation

GA

**D** Check the applicable box(es) if the corporation (entity), after applying for the EIN shown in **A** above, changed its ☐ name or ☐ address

**E** Election is to be effective for tax year beginning (month, day, year) (see instructions) ................................ ► 6/27/22

**Caution:** A corporation (entity) making the election for its first tax year in existence will usually enter the beginning date of a short tax year that begins on a date other than January 1.

**F** Selected tax year:

(1) ☒ Calendar year

(2) ☐ Fiscal year ending (month and day) ► _____

(3) ☐ 52-53-week year ending with reference to the month of December

(4) ☐ 52-53-week year ending with reference to the month of ► _____

If box (2) or (4) is checked, complete Part II.

**G** If more than 100 shareholders are listed for item J (see page 2), check this box if treating members of a family as one shareholder results in no more than 100 shareholders (see test 2 under *Who May Elect* in the instructions) ► ☐

**H** Name and title of officer or legal representative whom the IRS may call for more information

LISA A BROWN, CEO

**I** Telephone number of officer or legal representative

(706) 319-6461

If this S corporation election is being filed late, I declare I had reasonable cause for not filing Form 2553 timely. If this late election is being made by an entity eligible to elect to be treated as a corporation, I declare I also had reasonable cause for not filing an entity classification election timely and the representations listed in Part IV are true. See below for my explanation of the reasons the election or elections were not made on time and a description of my diligent actions to correct the mistake upon its discovery. See instructions.

THE TAXPAYER INTENDED TO FILE A FORM 2553 ELECTION BY A SMALL BUSINESS CORPORATION FOR ITS FIRST TAX YEAR BEGINNING JUNE 27, 2022 AND ENDING DECEMBER 31, 2022. DUE TO COVID-19 AND TIMING AND DISTANCE CONSTRAINTS, THE TAXPAYER'S ATTORNEY WAS UNABLE TO COORDINATE THE SIGNING AND FILING OF FORM 2553 BEFORE THE STATUTORY DUE DATE. THE TAXPAYER HAS ACTED DILIGENTLY TO CORRECT THE MISTAKE UPON ITS DISCOVERY BY ATTACHING THE ELECTION FORM TO THE TAXPAYER'S 2022 YEAR FORM 1120S PURSUANT TO THE REQUIREMENTS OF REV. PROC. 2013-30. IN CONSIDERATION OF REV. PROC. 2013-30, THE TAXPAYER REQUESTS THAT THIS FORM 2553 BE ACCEPTED AS EFFECTIVE FOR THE TAXPAYER BEGINNING WITH THE TAXPAYER'S FIRST TAX YEAR BEGINNING JUNE 27, 2022 AND ENDING DECEMBER 31, 2022.

**Sign Here**

Under penalties of perjury, I declare that I have examined this election, including accompanying documents, and, to the best of my knowledge and belief, the election contains all the relevant facts relating to the election, and such facts are true, correct, and complete.

► _____
Signature of officer

CEO
Title

_____
Date

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

CPCZ1213L  08/09/17

Form **2553** (Rev 12-2017)

Form **2553** (Rev 12-2017)                                                                                       Page **2**

| Name | Employer identification number |
|---|---|
| HAVEN MEMORY CARE OF SNELLVILLE LLC | 88-3041636 |

**Part I** **Election Information** (continued) **Note:** If you need more rows, use additional copies of page 2.

| J<br>Name and address of each shareholder or former shareholder required to consent to the election.<br>(see instructions) | K<br>**Shareholder's Consent Statement.**<br>Under penalties of perjury, I declare that I consent to the election of the above-named corporation (entity) to be an S corporation under section 1362(a) and that I have examined this consent statement, including accompanying documents, and, to the best of my knowledge and belief, the election contains all the relevant facts relating to the election, and such facts are true, correct, and complete. I understand my consent is binding and may not be withdrawn after the corporation (entity) has made a valid election. If seeking relief for a late filed election, I also declare under penalties of perjury that I have reported my income on all affected returns consistent with the S corporation election for the year for which the election should have been filed (see beginning date entered on line E) and for all subsequent years. | | L<br>Stock owned or percentage of ownership<br>(see instructions) | | M<br>Social security number or employer identification number<br>(see instructions) | N<br>Shareholder's tax year ends (month and day) |
|---|---|---|---|---|---|---|
| | Signature | Date | Number of shares or percentage of ownership | Date(s) acquired | | |
| LISA A BROWN<br>1128 PHELPS RD<br>GREENSBORO, GA 30642 | | | 100% | 6/27/22 | 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 | 12/31 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

CPCZ1213L   08/09/17                                                                                Form **2553** (Rev 12-2017)

Form **2553** (Rev 12-2017)                                                                 Page **4**

| Name | Employer identification number |
|---|---|
| HAVEN MEMORY CARE OF SNELLVILLE LLC | 88-3041636 |

**Part III**  **Qualified Subchapter S Trust (QSST) Election Under Section 1361(d)(2)\***  **Note:** If you are making more than one QSST election, use additional copies of page 4.

| Income beneficiary's name and address | Social security number |
|---|---|
| | |

| Trust's name and address | Employer identification number |
|---|---|
| | |

Date on which stock of the corporation was transferred to the trust (month, day, year) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

In order for the trust named above to be a QSST and thus a qualifying shareholder of the S corporation for which this Form 2553 is filed, I hereby make the election under section 1361(d)(2). Under penalties of perjury, I certify that the trust meets the definitional requirements of section 1361(d)(3) and that all other information provided in Part III is true, correct, and complete.

_____        _____
Signature of income beneficiary or signature and title of legal representative or other qualified person making the election        Date

\*Use Part III to make the QSST election only if stock of the corporation has been transferred to the trust on or before the date on which the corporation makes its election to be an S corporation. The QSST election must be made and filed separately if stock of the corporation is transferred to the trust **after** the date on which the corporation makes the S election.

**Part IV**  **Late Corporate Classification Election Representations** (see instructions)

If a late entity classification election was intended to be effective on the same date that the S corporation election was intended to be effective, relief for a late S corporation election must also include the following representations.

**1**  The requesting entity is an eligible entity as defined in Regulations section 301.7701-3(a);

**2**  The requesting entity intended to be classified as a corporation as of the effective date of the S corporation status;

**3**  The requesting entity fails to qualify as a corporation solely because Form 8832, Entity Classification Election, was not timely filed under Regulations section 301.7701-3(c)(1)(i), or Form 8832 was not deemed to have been filed under Regulations section 301.7701-3(c)(1)(v)(C);

**4**  The requesting entity fails to qualify as an S corporation on the effective date of the S corporation status solely because the S corporation election was not timely filed pursuant to section 1362(b); **and**

**5a**  The requesting entity timely filed all required federal tax returns and information returns consistent with its requested classification as an S corporation for all of the years the entity intended to be an S corporation and no inconsistent tax or information returns have been filed by or with respect to the entity during any of the tax years, **or**

**b**  The requesting entity has not filed a federal tax or information return for the first year in which the election was intended to be effective because the due date has not passed for that year's federal tax or information return.

CPCZ1213L  08/09/17                                                       Form **2553** (Rev 12-2017)

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>Attach to your tax return.<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | OMB No. 1545-0172<br>**2022**<br>Attachment<br>Sequence No. **179** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | |

| Name(s) shown on return | Identifying number |
|---|---|
| HAVEN MEMORY CARE OF SNELLVILLE LLC | 88-3041636 |

Business or activity to which this form relates

Form 1120S

### Part I  Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 . . . . . 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II  Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | |

**Section B — Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 **a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | 8/01/22 | 745,400. | 39 yrs | MM | S/L | 7,178. |
| property | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 **a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

### Part IV  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 7,178. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . 23 | | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**        FDIZ0812L 06/28/22                Form **4562** (2022)

| 2022 | Federal Statements | Page 1 |
|------|--------------------|--------|

**HAVEN MEMORY CARE OF SNELLVILLE LLC**                 88-3041636

**Statement 1**
**Form 1120S, Line 19**
**Other Deductions**

| | | |
|---|---|---|
| Bank Charges | $ | 20. |
| Contract Labor | | 81,275. |
| Food for Residents | | 27,834. |
| Insurance | | 33,092. |
| Office Expense | | 597. |
| Supplies | | 2,942. |
| Utilities | | 14,711. |
| Total | $ | 160,471. |

**Statement 2**
**Form 1120S, Schedule K, Line 17d**
**Other Items and Amounts**

| | | |
|---|---|---|
| Gross Receipts for Section 448(c) | $ | 209,864. |

**Statement 3**
**Form 1120S, Schedule L, Line 18**
**Other Current Liabilities**

| | Beginning | Ending |
|---|---|---|
| Loan from Haven Memory Care of Athens | $ 0. | $ 87,514. |
| Payroll Liabilities | 0. | 6,211. |
| Total | $ 0. | $ 93,725. |



ERO MUST RETAIN THIS FORM.
**DO NOT SUBMIT THIS FORM TO**
GEORGIA DEPARTMENT OF REVENUE
UNLESS REQUESTED TO DO SO.



**GA-8453S**
**2022**

**IRS DCN OR SUBMISSION ID**

# GEORGIA S CORPORATE INCOME TAX DECLARATION FOR ELECTRONIC FILING
## SUMMARY OF AGREEMENT BETWEEN TAXPAYER AND ERO OR PAID PREPARER

| | |
|---|---|
| ☐ S Corporation elects to pay the tax at the entity level | ☐ Amended Due to IRS Audit |
| ☐ UET Annualization Exception attached | ☐ Initial Net Worth |
| ☐ C Corp Last Year | |
| ☐ Composite Return Filed    ☐ Name Change | ☐ Extension |
| ☒ Original Return    ☐ Address Change | ☐ PL 86-272 |
| ☐ Amended Return    ☐ Final Return | ☐ QSSS Exempt |

| **2022 Income Tax Return** | **2023 Net Worth Return** | |
|---|---|---|
| Beginning 06/27/22 | Beginning 06/27/23 | |
| Ending 12/31/22 | Ending 12/31/23 | |

| Federal Employer ID Number | Name (Corporate title) | Date admitted into GA |
|---|---|---|
| 88-3041636 | HAVEN MEMORY CARE OF SNELLVILLE LLC | 06/27/2022 |
| Location of Records (City, State & Country) | Business Address | Incorporated under laws of what state |
| SNELLVILLE GA US | 2106 MCGEE RD | GEORGIA |
| Corporation's Telephone Number | City or Town          State   Zip Code | NAICS Code |
| 706-319-6461 | SNELLVILLE, GA 30078 | 623000 |

| **PART I** | **TAX RETURN INFORMATION** |
|---|---|
| 1. Federal ordinary income (Form 600S, Line S) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1. −73523. |
| 2. Total Income for Georgia purposes (Form 600S, Sch 6, Line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2. −73523. |
| 3. Net Worth (Form 600S, Sch 3, Line 4) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3. −72518. |
| 4. Net Worth Taxable by Georgia (Form 600S, Sch 3, Line 6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4. −72518. |
| 5. Tax Amounts (Form 600S, Sch 4, Line 1) . . . . . . . . . . . . .  Income [ ] Net Worth | |
| 6. Amount Due with return (Form 600S, Sch 4, Line 10) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6. |
| 7. Refund (Form 600S, Sch 4, Line 11) . . . . . . . . . .  Credited to 2023 [ ] Refunded | |

**PART II**                    **DECLARATION OF CORPORATE OFFICER**

Under penalties of perjury, I declare that the information I have provided to the corporation's Electronic Return Originator (ERO) and/or Online Service Provider and/or Transmitter and the amounts shown in Part I agree with the amounts shown on the corresponding lines of the electronic portion of the corporation's 2022 Georgia S Corporate Income Tax Return. I declare that I have examined the corporation's tax return including, accompanying schedules and statements, and to the best of my knowledge and belief, the corporation's return is true, correct and complete. I consent that the electronic portion of the corporation's return may be sent by my ERO/Online Service Provider/Transmitter.

**SIGN HERE**

|  |  |
|---|---|
| SIGNATURE OF OFFICER | DATE      TITLE    CEO |
| LISA BROWN | LBROWN@HAVENMEMORY.COM |
| PRINT NAME | E-MAIL |

**PART III**          **DECLARATION OF ELECTRONIC RETURNS ORIGINATOR AND PAID PREPARER**

**I DECLARE THAT I HAVE REVIEWED THE ABOVE CORPORATION'S RETURN AND THAT THE ENTRIES ON THE GA-8453S ARE COMPLETE AND CORRECT TO THE BEST OF MY KNOWLEDGE.**

| **ERO's Use Only** | | | |
|---|---|---|---|
| | ERO's Signature | C. DAVID ROWE | Date 03/15/23 |
| | Firm's Name | C. DAVID ROWE, P.C. | Check also if paid preparer ☒ |
| | Address | 3651 MARS HILL RD STE 500A | |
| | City, State & Zip Code | WATKINSVILLE, GA 30677 | |

**IF PREPARED BY A PERSON OTHER THAN THE TAXPAYER, THIS DECLARATION IS BASED ON ALL THE INFORMATION OF WHICH THE PREPARER HAS KNOWLEDGE.**

| **Paid Preparer's Use Only** | | | |
|---|---|---|---|
| | Paid Preparer's Signature | | Date |
| | Firm's Name | | FEIN/PTIN |
| | Address | | SSN/TIN |
| | City, State & Zip Code | | |

GA-8453S (REV. 07/25/22)          **KEEP A COPY WITH YOUR RECORDS**

GASA0301   08/12/22

LACERTE                    01        015



2301501514

**Georgia Form 600S** (Rev. 07/20/22)     **Page 1**
Corporation Tax Return
Georgia Department of Revenue (Approved software version)
**2022** Income Tax Return

Beginning 06/27/2022

Ending 12/31/2022

**2023** Net Worth Tax Return

Beginning 06/27/2023

Ending 12/31/2023

Amount of nonresident withholding tax paid by the S Corporation: _____

X Original Return
Amended Return
Amended due to IRS Audit
Final Return *(Attach explanation)*
S Corporation elects to pay the tax at the entity level

UET Annualization Exception attached
Initial Net Worth          C Corp Last Year        Extension
Address Change           Name Change            Composite
PL 86-272                    QSSS Exempt             Return Filed

**A.** Federal Employer ID Number     **B.** Name (Corporate title) Please give former name if applicable.
88-3041636                              HAVEN MEMORY CARE OF SNELLVILLE LLC

**C.** GA Withholding Tax Acct. Number     **D.** Business Street Address
Payroll WH Number    Nonresident WH Number
3523454AD NA                  2106 MCGEE RD

**E.** GA Sales Tax Reg. Number **F.** City or Town                **G.** State   **H.** ZIP Code      **I.** Foreign Country Name
N/A                      SNELLVILLE                  GA        30078

**J.** NAICS Code      **K.** Date of Incorporation     **L.** Incorporated under laws of what state           **M.** Date admitted into GA
623000            06/27/2022            GA                                    06/27/2022

**N.** Location of Records for Audit (City, State &Country)    **O.** Corporation's Telephone Number    **P.** Type of Business
SNELLVILLE          GA US              706-319-6461             RESIDENTIAL CARE

**Q.** Total Shareholders   **R.** Total Nonresident        **S.** Federal Ordinary Income    **T.** Latest taxable year     **U.** And when reported
                              Shareholders                                            adjusted by IRS              to Georgia
1                  0                          -73523

**V.** S Corporation Representative        **W.** S Corporation Representative's     **X.** S Corporation Representative's
                                         Telephone Number                   Email Address

---

**COMPUTATION OF GEORGIA TAXABLE INCOME AND TAX**          (ROUND TO NEAREST DOLLAR)        **SCHEDULE 1**

| | |
|---|---|
| **1.** Georgia Net Income (from Schedule 5, Line 7)........................................... | **1.** |
| **2.** Additional Georgia Taxable Income (See Instructions)...................................... | **2.** |
| **3.** Total Income (Add Lines 1 and 2)................................................. | **3.** |
| **4.** Georgia Net Operating Loss Deduction (from Schedule 10; See IT-611S instructions for 80% limitation) ..... | **4.** |
| **5.** Total Georgia Taxable Income (Line 3 less Line 4)...................................... | **5.** |
| **6.** Income Tax (5.75% x Line 5)................................................... | **6.** |

**COMPUTATION OF NET WORTH RATIO** (to be used by Foreign Corporations only)     (ROUND TO NEAREST DOLLAR)     **SCHEDULE 2**

| | **A.** WITHIN GEORGIA | **B.** TOTAL EVERYWHERE | **C.** GA (A/B) DO NOT ROUND COMPUTE TO SIX DECIMALS |
|---|---|---|---|
| **1.** Total value of property owned (Total assets from Federal balance sheet).... **1.** | | | |
| **2.** Gross receipts from business........................................... **2.** | | | |
| **3.** Total (Add Lines 1 and 2)............................................ **3.** | | | |
| **4.** Georgia ratio (Divide Line 3A by 3B)................................... **4.** | | | |

LACERTE                    01   1032-015 2022 GA   015   T1   20

GASA0101 10/03/22

Georgia Form **600S/2022**
**Page 2**



2301501524

(Corporation) Name  HAVEN MEMORY CARE OF SNELLVILLE LLC                    FEIN 88-3041636

| COMPUTATION OF NET WORTH TAX | (ROUND TO NEAREST DOLLAR) | SCHEDULE 3 | |
|---|---|---|---|
| **1.** Total Capital stock issued | | **1.** | 1005 |
| **2.** Paid in or Capital surplus | | **2.** | |
| **3.** Total Retained earnings | See Statement 1 | **3.** | -73523 |
| **4.** Net Worth (Total of Lines 1, 2, and 3) | | **4.** | -72518 |
| **5.** Ratio (GA and Dom. For. Corp. — 100%) (Foreign Corp. — Line 4, Sch. 2). **5.** 1.000000 | | | |
| **6.** Net Worth Taxable by Georgia (Line 4 x Line 5) | | **6.** | -72518 |
| **7.** Net Worth Tax (from table in instructions) | | **7.** | |

| COMPUTATION OF TAX DUE OR OVERPAYMENT | (ROUND TO NEAREST DOLLAR) | | | SCHEDULE 4 | |
|---|---|---|---|---|---|
| | **A.** Income Tax | **B.** Net Worth Tax | | **C.** Total | |
| **1.** Total Tax (Schedule 1, Line 6 and Schedule 3, Line 7) | | | **1.** | | |
| **2.** Credits and payments of estimated tax | | | **2.** | | |
| **3.** Credits used from Schedule 11* (Must be filed electronically) | | | **3.** | | |
| **4.** Withholding Credits (G2-A, G2-LP and/or G2-RP) | | | **4.** | | |
| **5.** Balance of tax due (Line 1, less Lines 2, 3 and 4) | | | **5.** | | |
| **6.** Amount of overpayment (Lines 2, 3 and 4 less Line 1) | | | **6.** | | |
| **7.** Interest due (See Instructions) | | | **7.** | | |
| **8.** Form 600 UET (Estimated tax penalty) | | | **8.** | | |
| **9.** Other penalty due (See Instructions) | | | **9.** | | |
| **10.** Amount Due (Add Lines 5, 7, 8 and 9) | | | **10.** | | |
| **11.** Amount to be credited to 2023 estimated tax (Line 6 less Lines 7-9) | | Refunded | **11.** | | |

| COMPUTATION OF GEORGIA NET INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 5 | |
|---|---|---|---|
| **1.** Total Income for Georgia purposes (Line 11, Schedule 6) | | **1.** | |
| **2.** Income allocated everywhere (Must Attach Schedule) | | **2.** | |
| **3.** Business Income subject to apportionment (Line 1 less Line 2) | | **3.** | |
| **4.** Georgia Ratio (Schedule 9, Column C) | **4.** | | |
| **5.** Net business income apportioned to Georgia (Line 3 x Line 4) | | **5.** | |
| **6.** Net income allocated to Georgia (Attach Schedule) | | **6.** | |
| **7.** Georgia Net Income (Add Line 5 and Line 6) | | **7.** | |

| COMPUTATION OF TOTAL INCOME FOR GEORGIA PURPOSES | (ROUND TO NEAREST DOLLAR) | SCHEDULE 6 | |
|---|---|---|---|
| **1.** Ordinary income (loss) per Federal return | | **1.** | -73523 |
| **2.** Net income (loss) from rental real estate activities | | **2.** | |
| **3. a.** Gross income from other rental activities | **3a.** | | |
| **b.** Less: expenses | **3b.** | | |
| **c.** Net business income from other rental activities (Line 3a less Line 3b) | | **3c.** | |
| **4.** Portfolio income (loss): **a.** Interest Income | | **4a.** | |
| **b.** Dividend Income | | **4b.** | |
| **c.** Royalty Income | | **4c.** | |
| **d.** Net short-term capital gain (loss) | | **4d.** | |
| **e.** Net long-term capital gain (loss) | | **4e.** | |
| **f.** Other portfolio income (loss) | | **4f.** | |
| **5.** Net gain (loss) under section 1231 | | **5.** | |
| **6.** Other Income (loss) | | **6.** | |
| **7.** Total Federal Income (Add Lines 1 through 6) | | **7.** | -73523 |
| **8.** Additions to Federal Income (Schedule 7) | | **8.** | |
| **9.** Total (Add Line 7 and Line 8) | | **9.** | -73523 |
| **10.** Subtractions from Federal Income (Schedule 8) | | **10.** | |
| **11.** Total Income for Georgia purposes (Subtract Line 10 from Line 9) | | **11.** | -73523 |

**NOTE:** Any tax credits from Schedule 11 may be applied against income tax liability only, **not** net worth tax liability.

GASA0102  09/15/22

Georgia Form **600S/2022**
**Page 3**



2301501534

(Corporation) Name HAVEN MEMORY CARE OF SNELLVILLE LLC            FEIN 88-3041636

| ADDITIONS TO FEDERAL TAXABLE INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 7 |
|---|---|---|
| **1.** State and municipal bond interest (other than Georgia or political subdivision thereof) | **1.** | |
| **2.** Net income or net profits taxes imposed by taxing jurisdictions other than Georgia | **2.** | |
| **3.** Expense attributable to tax exempt income | **3.** | |
| **4.** Reserved | **4.** | |
| **5.** Intangible expenses and related interest costs | **5.** | |
| **6.** Captive REIT expenses and costs | **6.** | |
| **7.** Other Additions (Attach Schedule) | **7.** | |
| **8.** TOTAL — Enter here and on Line 8, Schedule 6 | **8.** | |

| SUBTRACTIONS FROM FEDERAL TAXABLE INCOME | (ROUND TO NEAREST DOLLAR) | SCHEDULE 8 |
|---|---|---|
| **1.** Interest on obligations of United States (must be reduced by direct and indirect interest expense) | **1.** | |
| **2.** Exception to intangible expenses and related interest costs (Attach IT-Addback) | **2.** | |
| **3.** Exception to captive REIT expenses and costs (Attach IT-REIT) | **3.** | |
| **4.** Other Subtractions (Must Attach Schedule) | **4.** | |
| **5.** TOTAL — Enter here and on Line 10, Schedule 6 | **5.** | |

| APPORTIONMENT OF INCOME | | | SCHEDULE 9 |
|---|---|---|---|
| | **A. WITHIN GEORGIA** | **B. EVERYWHERE** | **C. DO NOT ROUND COL (A)/ COL (B) COMPUTE TO SIX DECIMALS** |
| **1.** Gross receipts from business **1.** | | | |
| **2.** Georgia Ratio (Divide Column A by Column B) **2.** | | | |

**A copy of the Federal Return and supporting schedules must be attached if filing by paper. No extension of time for filing will be allowed unless a copy of the request for a Federal extension or Form IT-303 is attached to this return.**

**Make check payable to:** Georgia Department of Revenue
**Mail to:** Georgia Department of Revenue, Processing Center, PO Box 740391, Atlanta, Georgia 30374-0391

**DIRECT DEPOSIT OPTIONS**

**A. Direct Deposit (For U.S. Accounts Only)** See booklet for further instructions. **If Direct Deposit is not selected, a paper check will be issued.**

| Type: Checking Savings | Routing Number | Account Number |
|---|---|---|
| | | |

**DECLARATION:** I/We declare under the penalties of perjury that I/we have examined this return (including accompanying schedules and statements) and to the best of my/our knowledge and belief, it is true, correct, and complete. If prepared by a person other than the taxpayer, this declaration is based on all information of which the preparer has knowledge.

By providing my e-mail address I am authorizing the Georgia Department of Revenue to electronically notify me at the below e-mail address regarding any updates to my account(s).

**E-mail Address:** _____

X   **Check the box to authorize the Georgia Department of Revenue to discuss the contents of this tax return with the named preparer.**

| | C. DAVID ROWE |
|---|---|
| SIGNATURE OF OFFICER | SIGNATURE OF INDIVIDUAL OR FIRM PREPARING THE RETURN |
| CEO | C. DAVID ROWE, P.C. |
| TITLE | FIRM PREPARING THE RETURN |
| 03/15/2023 | P00529949 |
| DATE | IDENTIFICATION OR SOCIAL SECURITY NUMBER |

GASA0103   09/16/22

Georgia Form **600S/2022**
**Page 4**



2301501544

(Corporation) Name HAVEN MEMORY CARE OF SNELLVILLE LLC          FEIN 88-3041636

| **GA NOL Carry Forward Worksheet** | (ROUND TO NEAREST DOLLAR) | **SCHEDULE 10** |

**For calendar year or fiscal year beginning** 06/27/2022 **and ending** 12/31/2022

| A<br>Loss Year | B<br>Loss Amount | C<br>Income Year | D<br>NOL Utilized | E<br>Balance | F<br>Remaining NOL |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |
| 11. | | | | | |
| 12. | | | | | |
| 13. | | | | | |
| 14. | | | | | |
| 15. | | | | | |
| 16. | | | | | |
| 17. | | | | | |
| 18. | | | | | |
| 19. | | | | | |
| 20. | | | | | |

1. NOL Carry Forward Available to Current Year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

2. Current Year Income / (Loss) (Schedule 1, Line 3). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

3. NOL from Taxable Years Beginning on or after 1/1/2018 Applied to Current Year
(Cannot exceed 80% of Line 2, see instructions for more information) (Enter on
Schedule 1, Line 4). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

4. NOL Carry Forward Available to Next Year (Line 1 less Line 3 plus any loss amount on Line 2). . . . . . . . . . . . . . . .

## INSTRUCTIONS

**Column A:** List the loss year(s).

**Column B:** List the loss amount for the tax year listed in Column A.

**Columns C & D:** List the years in which the losses were utilized and the amount utilized each year.

**Column E:** List the balance of the NOL after each year has been applied. (Column B less Column D).

**Column F:** List the remaining NOL applicable to each loss year.

Total the remaining NOL (Col. F) and enter in the space at the bottom of the worksheet for "NOL Carry Forward Available to Current Year". Then insert "Current Year Income/(Loss)" in the space provided and compute the remainder of the schedule. Create photocopies as needed. See example worksheet in 611S instructions.

GASA0107    09/19/22

LACERTE          01   1032-015 2022 GA   015   T1   20

Georgia Form **600S/2022**
**Page 5**

2301501554

(Corporation) Name  HAVEN MEMORY CARE OF SNELLVILLE LLC          FEIN  88-3041636

**CREDIT USAGE AND CARRYOVER**                    (ROUND TO NEAREST DOLLAR)          **SCHEDULE 11**

**CREDITS MUST BE FILED ELECTRONICALLY**

1. **Complete a separate schedule for each Credit Code.**
2. Total the amounts on Line 11 of each schedule and enter the total on the credit line of the return.
3. See the tax booklet for a list of credit codes.
4. See the relevant forms, statutes, and regulations to determine how the credit is allocated to the owners, to determine when carryovers expire, and to see if the credit is limited to a certain percentage of tax.
5. If the credit for a particular credit code originated with more than one person or company, enter separate information on Lines 2 through 7 below.
6. The credit certificate number is issued by the Department of Revenue for credits that are preapproved. If applicable, please enter the Department of Revenue credit certificate number where indicated.
7. Before the Line 15 carryover is applied to the next tax year, the amount must be reduced by any amounts elected to be applied to withholding for this tax year and by any carryovers that have expired and by any amounts that are subsequently sold.

**For the credit generated this tax year, list the Company Name, ID number, and Credit Certificate number if applicable. Purchased credits and credits received from an assignment should also be included. If the credit originated with this taxpayer, enter this taxpayer's name and ID# below.**

1. Credit Code

2. Company Name                                              ID Number

Credit Certificate #                                        Credit Generated this Tax Year

3. Company Name                                              ID Number

Credit Certificate #                                        Credit Generated this Tax Year

4. Company Name                                              ID Number

Credit Certificate #                                        Credit Generated this Tax Year

5. Company Name                                              ID Number

Credit Certificate #                                        Credit Generated this Tax Year

6. Company Name                                              ID Number

Credit Certificate #                                        Credit Generated this Tax Year

7. Company Name                                              ID Number

Credit Certificate #                                        Credit Generated this Tax Year

8. Total available credit for this tax year (Sum of Lines 2 through 7)          8.

9. Enter the amount assigned to affiliated entities (See Schedule 13)          9.

10. Enter the amount of the credit sold (only certain credits can be sold; see instructions)          10.

11. Credit used for this tax year (Only when income tax is paid by the S Corporation)          11.
    (enter on Schedule 4, Line 3)

12. Total allocated to owners on Schedule 12          12.

13. Credit used on Form IT-CR          13.

14. Credits eligible to be sold that were not sold or allocated to owners from previous years          14.
    (do not include amounts elected to be applied to withholding)

15. Potential carryover to next tax year (Line 8 less Lines 9, 10, 11, 12, 13 plus Line 14)          15.

LACERTE                              01   1032-015 2022 GA   015   T1   20

GASA0104   09/15/22

Georgia Form **600S/2022**
**Page 6**



2301501564

(Corporation) Name  HAVEN MEMORY CARE OF SNELLVILLE LLC          FEIN 88-3041636

| CREDIT ALLOCATION TO OWNERS | (ROUND TO NEAREST DOLLAR) | SCHEDULE 12 |
|---|---|---|

List the details regarding the amounts allocated to the owners for each credit code. More than one credit code can be entered on this schedule.

| | Credit Code | Name of Owner | ID Number of Owner | Amount Allocated | Credit Certificate # (if applicable) |
|---|---|---|---|---|---|
| 1. | | | | | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. | | | | | |
| 7. | | | | | |
| 8. | | | | | |
| 9. | | | | | |
| 10. | | | | | |
| 11. | | | | | |
| 12. | | | | | |
| 13. | | | | | |
| 14. | | | | | |
| 15. | | | | | |
| 16. | | | | | |
| 17. | | | | | |
| 18. | | | | | |
| 19. | | | | | |
| 20. | | | | | |
| 21. | | | | | |
| 22. | | | | | |
| 23. | | | | | |
| 24. | | | | | |
| 25. | | | | | |

CREDITS MUST BE FILED ELECTRONICALLY

LACERTE                    01   1032-015 2022 GA   015   T1   20

GASA0105   09/15/22

Georgia Form **600S/2022**
**Page 7**

2301501574

(Corporation) Name HAVEN MEMORY CARE OF SNELLVILLE LLC        FEIN 88-3041636

**ASSIGNED TAX CREDITS**                    (ROUND TO NEAREST DOLLAR)                    **SCHEDULE 13**

Georgia Code Section 48-7-42 provides that in lieu of claiming any Georgia income tax credit for which a taxpayer otherwise is eligible for the taxable year, the taxpayer may elect to assign credits in whole or in part to one or more "affiliated entities". The term "affiliated entities" is defined as:

**1)** A corporation that is a member of the taxpayer's affiliated group within the meaning of Section 1504(a) of the Internal Revenue Code; or

**2)** An entity affiliated with a corporation, business, partnership, or limited liability company taxpayer, which entity:
   **(a)** Owns or leases the land on which a project is constructed;
   **(b)** Provides capital for construction of the project; and
   **(c)** Is the grantor or owner under a management agreement with a managing company for the project.

No carryover attributable to the unused portion of any previously claimed or assigned credit may be assigned or reassigned, except if the assignor and the recipient of an assigned tax credit cease to be affiliated entities, then any carryover attributable to the unused portion of the credit is transferred back to the assignor of the credit. The assignor is permitted to use any such carryover and also shall be permitted to assign the carryover to one or more affiliated entities, as if such carryover were an income tax credit for which the assignor became eligible in the taxable year in which the carryover was transferred back to the assignor. In the case of any credit that must be claimed in installments in more than one taxable year, the election under this subsection may be made on an annual basis with respect to each such installment. For additional information, please refer to Georgia Code Section 48-7-42.

If the corporation filing this return is assigning tax credits to other affiliates, please provide detail below specifying where the tax credits are being assigned.

**All assignments of credits must be made before the statutory due date of the return (including extensions) per O.C.G.A. § 48-7-42 (b).**

| Credit Code | Corporation Name | FEIN | Amount of Credit | Credit Certificate # (if applicable) |
|---|---|---|---|---|
| 1. | | | 1. | |
| 2. | | | 2. | |
| 3. | | | 3. | |
| 4. | | | 4. | |
| 5. | | | 5. | |
| 6. | | | 6. | |
| 7. | | | 7. | |
| 8. | | | 8. | |

**CREDITS MUST BE FILED ELECTRONICALLY**

LACERTE        01  1032-015 2022 GA  015  T1  20

GASA0106  09/15/22

|||||||| 2313501511

Form **4562**
(Rev. 05/26/22)

**GEORGIA**

## Georgia Depreciation and Amortization
(Including Information on Listed Property)
**Note: Georgia does not allow any additional depreciation benefits provided by I.R.C. Section 168(k), 1400L, 1400N(d)(1), and certain other provisions.**
► See separate instructions.          ► Attach to your return.

**2022**

| Name(s) shown on return | Business or activity to which this form relates | Identification number |
|---|---|---|
| HAVEN MEMORY CARE OF SNELLVILLE LLC | FORM 1120S | 88-3041636 |

### Part I — Election To Expense Certain Tangible Property Under Section 179
**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount. See IRS instructions for a higher limit for certain businesses | 1 | $1,080,000 |
| 2 | Total cost of IRC Section 179 property placed in service (see IRS instructions) | 2 | |
| 3 | Threshold cost of IRC Section 179 property before reduction in limitation | 3 | $2,700,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see IRS instructions | 5 | |

| (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|
| **6** | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of IRC Section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | IRC Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 ► | **13** | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

### Part II — Special Depreciation Allowance and Other Depreciation (Do not include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (see instructions) (other than listed property) placed in service during the tax year | 14 | **Not allowed for Georgia purposes** |
| 15 | Property subject to IRC Section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III — MACRS Depreciation (Do not include listed property.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | 17 | |
| 18 | If you are electing under IRC Section 168(i)(4) to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B — Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only.) See IRS instructions | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property | 08/01/22 | 745,400. | 39 yrs | MM | S/L | 7,178. |
| | | | | MM | S/L | |

### Part IV — Section C — Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| (a) Classification of property | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

LACERTE                          01          015

GAIA9912L 08/10/22



2313501521

Form **4562** (2022)          HAVEN MEMORY CARE OF SNELLVILLE LLC                    88-3041636          Page **2**

**Summary (See IRS instructions)**

| | | | |
|---|---|---|---|
| **21** | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| **22** | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21 Enter here and on the appropriate lines of your return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **22** | 7,178. |
| **23** | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to IRC Section 263A costs . . . . . . . . . . . . . . . . . . . . . **23** | | |

**Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

**Section A — Depreciation and Other Information (Caution:** See IRS instructions for limits for passenger automobiles.)

**24 a** Do you have evidence to support the business/investment use claimed? . . . . . . **Yes** ☐ **No** ☐   **24b** If "Yes", is the evidence written? . . **Yes** ☐ **No** ☐

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . **25** | | | | | | | **Not Allowed for Georgia Purposes** | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21 . . . . . . . . . . . . . . . . . . . . . . . **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **29** | | | | | | | | |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | (b) Vehicle 2 | (c) Vehicle 3 | (d) Vehicle 4 | (e) Vehicle 5 | (f) Vehicle 6 |
|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**do not** include commuting miles) . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| **31** | Total commuting miles driven during the year. | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . . . . . | | | | | | |

| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **34** | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

LACERTE                              01              015
GAIA9912L 08/10/22

| **2022** | **Georgia Statements** | **Page 1** |
|---|---|---|
| | **HAVEN MEMORY CARE OF SNELLVILLE LLC** | **88-3041636** |

**Statement 1**
**Form 600S, Schedule 3, Line 3**
**Total Retained Earnings**

| | | |
|---|---|---|
| Retained Earnings | $ | -73,523. |
| | Total $ | -73,523. |

HAVEN MEMORY CARE OF SNELLVILLE LLC
2106 MCGEE RD
SNELLVILLE, GA 30078
(706) 319-6461

March 15, 2023

LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642


RE:
HAVEN MEMORY CARE OF SNELLVILLE LLC
88-3041636
2022 S Corporation Schedule K-1 (Form 1120S)

Dear LISA A BROWN:


Enclosed is your 2022 Schedule K-1 (Form 1120S) Shareholder's Share of Income, Deductions, Credits, Etc. from HAVEN MEMORY CARE OF SNELLVILLE LLC.  This information reflects the amounts you need in order to complete your income tax return.  The amounts shown are your distributive share of tax items from the S Corporation to be reported on your tax return and may not correspond to the actual distributions you have received during the year. This information is included in the S Corporation's 2022 federal income tax return that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,


HAVEN MEMORY CARE OF SNELLVILLE LLC

Enclosure(s)

671121

## Schedule K-1
### (Form 1120-S)
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning  06 / 27 / 2022  ending  12 / 31 / 2022

## Shareholder's Share of Income, Deductions, Credits, etc.
**See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −73,523. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked............. ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | |
| | | 17 | Other information  AC  209,864. |
| 11 | Section 179 deduction | | V* STMT |
| 12 | Other deductions | | |

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
88-3041636

**B** Corporation's name, address, city, state, and ZIP code
HAVEN MEMORY CARE OF SNELLVILLE LLC
2106 MCGEE RD
SNELLVILLE, GA 30078

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year................ 100
End of tax year..................... 100

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number
***-**-0326

**F** Shareholder's name, address, city, state, and ZIP code
LISA A BROWN
1128 PHELPS RD
GREENSBORO, GA 30642

**G** Current year allocation percentage......... 100 %

**H** Shareholder's number of shares
Beginning of tax year................ 100
End of tax year..................... 100

**I** Loans from shareholder
Beginning of tax year............. $
End of tax year.................. $

FOR IRS USE ONLY

| | | |
|---|---|---|
| 18 | ☐ More than one activity for at-risk purposes* | |
| 19 | ☐ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S    **Schedule K-1 (Form 1120-S) 2022**

Shareholder 1

SPSA0412  07/08/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: HAVEN MEMORY CARE OF SNELLVILLE LLC | | S corporation's EIN: 88-3041636 |
|---|---|---|
| Shareholder's name:  LISA A BROWN | | Shareholder's identifying number: ***-**-0326 |

| Shareholder's share of: | HAVEN MEMORY CARE OF SNELLVILLE LLC ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −73,523. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 97,109. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 745,400. | | |
| **Section 199A dividends** | | | |

| Shareholder's share of: | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Shareholder 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    SPSA1515   12/15/22    **Statement A (Form 1120-S) (2022)**

| Georgia Shareholder Summary (Form 600S) | **Shareholder Summary of Income, Modifications, Credits, etc.** | **2022** |
|---|---|---|

For the calendar year 2022 or tax year
beginning ___6/27___ , 2022 and ending ___12/31___ , 2022

| **Shareholder's Identifying Number:** 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 | **Corporation's Federal ID Number:** 88-3041636 |
|---|---|
| Shareholder's Name, Address and Zip Code: | **Payroll Withholding Number:** 3523454-AD |
| | **Nonresident Withholding Number:** N/A |
| | **GA Sales Tax Registration Number:** N/A |
| | Corporation's Name, Address and Zip Code: |
| LISA A BROWN<br>1128 PHELPS RD<br>GREENSBORO, GA 30642 | HAVEN MEMORY CARE OF SNELLVILLE LLC<br>2106 MCGEE RD<br>SNELLVILLE, GA 30078 |

Shareholder's percentage of Stock ownership for tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 100%
Number of shares held at year end . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 100

| | | **(a) Pro rata share of items** | | **(b) Amount** |
|---|---|---|---|---|
| Federal Inc. | **1** | Federal Schedule K-1 (loss) (lines 1-10, Federal K-1) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | −73,523. |
| Increases and Decreases to Federal Income | **2a** | State and municipal interest, net of expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | |
| | **b** | Other increases to federal income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **b** | |
| | **c** | Total increases to federal income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **c** | |
| | **3a** | Interest on U.S. obligations, net of expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | |
| | **b** | Other decreases to federal income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **b** | |
| | **c** | Total decreases to federal income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **c** | |
| Credits | **4** | Georgia Passthrough Credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| Georgia Apportioned Income | **5a** | Total income for Georgia purposes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | −73,523. |
| | **b** | Net business income apportioned to Georgia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **b** | |
| | **c** | Net income allocable to Georgia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **c** | |
| | **d** | Nonresident withholding . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **d** | |

**6** Supplemental Shareholder Information:

Shareholder    1
GASL0101L  07/01/22