# EXHIBIT 30

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | : | |
| | : | |
| Plaintiff, | : | Civil Action File No. |
| | : | 1:25-cv-3826-MLB |
| v. | : | |
| | : | |
| EDWIN BRANT FROST IV and FIRST LIBERTY BUILDING & LOAN, LLC, | : | |
| | : | |
| Defendants, and | : | |
| | : | |
| FIRST LIBERTY CAPITAL PARTNERS LLC, FIRST NATIONAL INVESTMENTS LLC, MYHEALTHAI CAPITAL LLC, THE LEGACY ADVISORY GROUP INC., and THE LIBERTY GROUP LLC, | : | |
| | : | |
| Relief Defendants. | : | |

## SWORN STATEMENT AND ACCOUNTING

S. Gregory Hays, not individually, but as Court-Appointed Receiver ("**Receiver**") pursuant to the *Order Appointing Receiver* dated July 11, 2025 [Doc. No. 6] ("**Appointment Order**") that was entered in the above-captioned case (the "**Case**" or "**Receivership**"), by and through counsel, hereby submits this **Sworn Statement and Accounting** (the "**Sworn Accounting**") in accordance with the duties of the Receiver under Paragraph 9 of the Appointment Order and states as

follows:

## I.     **INTRODUCTION**

1.     The Case commenced on July 11, 2025, with the filing of a complaint (the "**Complaint**") by the Securities and Exchange Commission (the "**SEC**") against Defendants Edwin Brant Frost IV ("**Frost**") and First Liberty Building & Loan, LLC ("**First Liberty**") (together, "**Defendants**") and Relief Defendants First Liberty Capital Partners LLC, First National Investments LLC, MyHealthAI Capital LLC, The Legacy Advisory Group Inc., and The Liberty Group LLC (collectively, the "**Relief Defendants**"). In the Complaint, the SEC alleges that Frost engaged in investment fraud through First Liberty to the detriment of potentially hundreds of investors and other parties.

2.     Based on the record in the Case, the Court determined that the appointment of a receiver in this action was necessary and appropriate for the purposes of marshaling and preserving all assets of First Liberty, First Liberty Capital Partners LLC, First National Investments LLC, MyHealthAI Capital LLC, The Legacy Advisory Group Inc., and The Liberty Group LLC ("**Receivership Entities**") and the assets of Defendant Frost that: (a) are attributable to funds derived from investors or clients of the Defendants; (b) are held in constructive trust for the Defendants; and/or (c) may otherwise be includable as assets of the estates of the

Defendants (collectively, the "**Recoverable Assets**"). *See* Appointment Order, p. 1.

3. On July 11, 2025, the Court entered the Appointment Order appointing S. Gregory Hays as the Receiver.

4. Under the terms of the Appointment Order, the Receiver sought and obtained approval to retain the Law Offices of Henry F. Sewell, Jr., LLC as counsel, Hays Financial Consulting, LLC as forensic accountant, and Stretto, Inc. ("**Stretto**") as administrative and claims agent for the Receiver (collectively, the "**Receiver's Professionals**").

5. The Receiver filed on July 21, 2025, *Receiver's First Status Report* [Doc. No. 14] (the "**First Report**") to provide an initial status report regarding the Receivership. The Receiver has also filed on October 30, 2025, a *First Quarterly Report of Receiver* [Doc. No. 32] (the "**First Quarterly Report**") and on January 30, 2026, a Second Quarterly Report of Receiver [Doc. No. 73] (the "**Second Quarterly Report**").

6. Pursuant to an Order entered by this Court on March 6, 2026 [Doc. No. 79], this Accounting is due on or before Monday, March 23, 2026.

## II.    ACCOUNTING

7. The Receiver and the Receiver's Professionals have sought to gather as much information as possible to gain a clear understanding of pertinent matters.

Incident to such investigation, the Receiver and the Receiver's Professionals have: a) collected records, computers, and removed all important documents from the offices of First Liberty located at 14 Greenville St, Newnan, GA 30263 (the "**Newnan Office**"); b) interviewed and communicated with parties with knowledge of any Receivership Assets; c) communicated with the former professionals of First Liberty; d) obtained access to the files and other accounting records of First Liberty; e) worked extensively with Truist Bank to obtain all transactions records (which were voluminous) for the several accounts maintained at Truist by the Receivership Entities and related entities; and f) contacted many of the known borrowers from First Liberty to ascertain the status of their loans and any available collateral.

8. The investigation of the Receiver has been complicated by the fact that the loan files recovered by the Receiver were incomplete and not organized in any reliable way. The Receiver was unable to locate a clear list of borrowers and amounts payable and certain reports reviewed by the Receiver from the records do not appear to be accurate. For example, loan schedules indicate that certain loans have been paid off even though the principal balance was not repaid and other reports appear to have incorrect loan payoff figures.

9. The investigation of the Receiver was further complicated due to the sheer volume of information provided by Truist Bank. Truist Bank, which

4

cooperated with the Receiver, worked diligently with the Receiver to compile and produce the detailed transaction records for the tens of thousands of transactions in which the Receivership Entities engaged, but this process took several months to complete. In all, the Receiver reviewed approximately 48,000 separate banking transactions. Based on this extensive analysis, the Receiver has determined that a total of $155,725,017.95 was raised from investors by the Receivership Entities since 2014.

10. The Receiver, with the assistance of the Receiver's Professionals, prepared this Sworn Accounting pursuant to Paragraph 9 of the Appointment Order based on the investigation and analysis of the Receiver to date of the financial records of the Receivership Entities, including data contained in the records and bank statements of Receivership Entities and records submitted to the Receiver.

11. In light of the poor condition of the collected records and the voluminous information received from Truist, extensive tracing with bank records has been and will be required in this Receivership. Incident thereto, the Receiver and the forensic accountant of the Receiver needed to: a) gather, organize, and analyze all information provided herein from the Receivership Entities' bank records (including account statements, canceled checks, and wire transfer confirmations) produced by financial institutions and investment records produced by investors; b)

compare those records to the financial records maintained by the Receivership Entities' former management; and b) prepare a forensic reconstruction of the accounts of the Receivership Entities (the "**Forensic Reconstruction**").[1]

12. Since the Receiver was unable to locate a complete schedule of investors with contact information for investors, the Receiver compiled a list of investors from bank records, computer files, participation agreements, and other paper records. Such information will be verified with information from investors during the claims process.

13. The Receiver continues to advise borrowers, and reiterates this demand in this Sworn Accounting, that all borrowers must continue to pay loans in accordance with their applicable loan documents. At present, all of the loans are in default and interest, default interest, attorneys fees and other charges continue to accrue.

14. Persons and entities who borrowed money from any of the Receivership Entities and still owe money to First Liberty should continue to make required payments on their loans and should expect the Receiver to fully enforce and collect all loans to the fullest extent possible. All payments should be sent directly to the

---

[1] The Forensic Reconstruction is substantially completed, but is being refined as additional financial information and records are received from banks, other third parties, and investors.

Receiver.

## A. <u>Appointment Order Paragraph 9(A) – Receivership Property</u>

15.     Paragraph 9(A) of the Appointment Order, the Receiver shall provide an accounting of "all Receivership Property wherever located, held by or in the name of the Receivership Entities, or in which it, directly or indirectly, has or had any beneficial interest, or over which it maintained or maintains and/or exercised or exercises control." To date, the assets of the Receivership Entities of which the Receiver has identified and taken possession, custody, or control are listed on **Exhibit A** attached hereto. Paragraph 9(A)(b) of the Appointment Order specifically requires the Receiver to disclose all accounts, and all funds held therein, with any bank, brokerage, or other financial institution owned by or for the benefit of the Receivership Entities. All requested bank account information is provided in **Exhibit B** attached hereto. All of the bank accounts of the Receivership Entities of which the Receiver is aware were frozen pursuant to the *Consent Judgment* [Doc. No. 5], after which the account balances were transferred to the fiduciary accounts of the Receiver, as reflected on **Exhibit B** attached hereto, and the bank accounts of the Receivership Entities were closed. The Receiver is not aware of any brokerage accounts in the name of any of the Receivership Entities or in which any of the any Receivership Entities have signatory authority.

16.     The primary assets of the Receivership consist of unpaid loans made by the Receivership Entities.   A detailed summary of the status of each of these loans is set forth in the Receiver's Second Quarterly Report which is incorporated herein by reference and should be consulted for specific information about the loans.

17.     In addition to the assets listed in Exhibit "A", the Receiver anticipates pursuing fraudulent conveyance, insider and related claims (in addition to the loan claims) but has not yet quantified those claims.   The Receiver will report on litigation claims at a later date.

## B. Appointment Order Paragraph 9(B) –Accounts

18.     Paragraph 9(B) of the Appointment Order requires the Receiver to identify "every account at every bank, brokerage or other financial institution: (a) over which Receivership Entities have signatory authority; and (b) opened by, in the name of, or for the benefit of, or used by, the Receivership Entities." The bank accounts over which the Receivership Entities have ownership and/or signatory authority that the Receiver has identified to date are listed in **Exhibit B** attached hereto, which details the account holder name, bank name, redacted account number, account type, statement date ranges, closing balances, and location of closing balances.

## C. Appointment Order Paragraph 9(C) – Credit, Debit, and Charge Cards

19.    Paragraph 9(C) of the Appointment Order requires the Receiver to identify "all credit, bank, charge, debit or other deferred payment card issued to or used by the Receivership Entities." The Receiver has gathered this information from the bank account statements produced to the Receiver. Based on a review of those bank accounts, the Receiver did not identify any credit cards, but has identified the two debit cards listed in **Exhibit B** attached hereto, which provides the account holder name, bank name, and redacted account number for each card.

20.    The Receiver canceled the two debit cards referenced on Exhibit B and obtained all of the statements for those two bank accounts, which statements reflect all expenditures made with the debit cards.  All of the data contained in such account statements was incorporated into the Forensic Reconstruction, from which the report of the receipts and disbursements of funds attached as **Exhibit C** was generated. Because the statements are voluminous, the Receiver did not attach the statements to this filing.  Should the Court wish to review the statements, the Receiver will submit them to the Court upon request.

21.    The Receiver continues reviewing the debit card statements to locate potential assets of the Estate and will report the findings of the Receiver to the Court in the quarterly status reports of the Receiver.

   **D. Appointment Order Paragraph 9(D) – Assets Received**

22.     Paragraph 9(D) of the Appointment Order requires the Receiver to identify "all assets received by the Receivership Entities from any person or entity, including the value, location, and disposition of any assets so received." Since the Receivership Entities did not maintain their financial records in an orderly manner, the forensic accountant of the Receiver had to reconstruct the financial records for the Receivership Entities using business records recovered from the Receivership Entities, bank statements, and other documents produced to the Receiver by various banks and investors. The Receiver relied on the Forensic Reconstruction to create the report of receipts and disbursements for the Receivership Entities, for the period from January 1, 2014 to date (Exhibit C).[2]

### E. Appointment Order Paragraph 9(E) – Funds Received Related to Conduct Alleged in SEC's Complaint

23.     Paragraph 9(E) of the Appointment Order requires the Receiver to identify all funds received by the Receivership Entities in any way related to the conduct alleged in the complaint filed by the SEC. Such submission should "identify, among other things, all investors, the securities they purchased, the date and amount of their investments, and the current location of such funds." The Receiver relied on

---

[2] The Receiver's forensic accountant has categorized certain transactions as "Research" to indicate that the Receiver and his forensic accountant are still investigating these transactions to confirm their nature and purpose.

the Forensic Reconstruction and the records of the Receivership Entities, including the participation agreements, to create the schedule of all investors attached hereto as **Exhibit E**. The Receiver omitted investor names and personally identifying information from Exhibit E to protect the privacy and security of investors and prevent them from becoming targets of other allegedly fraudulent schemes.

24.    The Receiver's analysis to date shows that the Receivership Entities raised a total of $155,725,017.95 from investors while paying a total of $89,418.984.29 back to the investors.   Exhibit E plainly shows discrepancies in the treatment of investors with some investors having received more than their investment amounts and other having incurred significant losses.   As the Receiver continues to investigate these transactions, he will determine how to best address this issue, taking into account the Receivership's ability to recover the approximately $65,000,000 raised from investors but used for other purposes, including loans which remain unpaid.[3]

**F.  Appointment Order Paragraph 9(G)[4] – Expenses Exceeding $1,000**

25.    Paragraph 9(G) of the Appointment Order requires the Receiver to disclose all expenditures exceeding $1,000 paid by the Receivership Entities. The

---

[3] Any investor requesting that the Receiver identify their account to that investor should contact Dwaine Butler of the Receiver's office at 404-962-0062.

[4] The Appointment Order omits Paragraph 9(F).

11

Receiver relied on the Forensic Reconstruction to create the schedule of the expenses exceeding $1,000 of the Receivership Entities attached hereto as **Exhibit G**. Such schedule identifies the payee and payor for the period from January 1, 2014 to date, attached hereto and does not include disbursements to investors which were reported in **Exhibit C**.

### G. Appointment Order Paragraph 9(H) – Transfers of Assets

26. Paragraph 9(H) of the Appointment Order requires the Receiver to report all transfers of assets made by the Receivership Entities. The Receivership Entities purchased and/or transferred real and personal property and funds. The Receiver has disclosed in **Exhibit A** all purchases of real and personal property by the Receivership Entities of which the Receiver is aware based on his investigation to date and the transfer of those assets. The Receiver has disclosed in **Exhibits C, E, and G** all transfers of funds by the Receivership Entities of which the Receiver is aware based on his investigation to date and the recipients of those funds. The Receiver continues to investigate the transfers of funds, real property, and other assets and will report any new information to the Court in quarterly status reports of the Receiver. In addition, pursuant to the Appointment Order, the Receiver will seek leave of Court to pursue recovery of those transfers to the extent the Receiver has viable claims.

## III.   CERTIFICATION OF RECEIVER

27.   The Receiver hereby certifies that the Sworn Statement and Accounting provided herein is true and correct to the best of his knowledge based on the financial records to which he currently has access and his investigation to date per the Verification attached hereto.  The Receiver will update various information provided in this Sworn Statement and Accounting in the quarterly status reports of the Receiver as new relevant information is discovered.

Respectfully submitted this 23rd day of March, 2026.

LAW OFFICES OF HENRY F. SEWELL JR., LLC

*/s/ Henry F. Sewell, Jr.*
Henry F. Sewell, Jr.
Georgia Bar No. 636265
Counsel for the Receiver

Law Offices of Henry F. Sewell, Jr.
Buckhead Centre
2964 Peachtree Road NW, Suite 555
Atlanta, GA 30305
(404) 926-0053
hsewell@sewellfirm.com

## CERTIFICATE OF SERVICE, FONT AND MARGINS

I hereby certify that I electronically filed the foregoing using the CM/ECF System that will automatically send e-mail notification of such filing to all registered attorneys of record. I further certify that I prepared this document in 14 point Times New Roman font and complied with the margin and type requirements of this Court.

Dated: March 23, 2026.

LAW OFFICES OF HENRY F. SEWELL JR., LLC

*/s/ Henry F. Sewell, Jr.*
Henry F. Sewell, Jr.
Georgia Bar No. 636265
Counsel for the Receiver

Law Offices of Henry F. Sewell, Jr.
Buckhead Centre
2964 Peachtree Road NW, Suite 555
Atlanta, GA 30305
(404) 926-0053
hsewell@sewellfirm.com

**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION, | : : : | |
| Plaintiff, | : : | Civil Action File No. 1:25-cv-3826-MLB |
| v. | : : | |
| EDWIN BRANT FROST IV and FIRST LIBERTY BUILDING & LOAN, LLC, | : : : | |
| Defendants, and | : : | |
| FIRST LIBERTY CAPITAL PARTNERS LLC, FIRST NATIONAL INVESTMENTS LLC, MYHEALTHAI CAPITAL LLC, THE LEGACY ADVISORY GROUP INC., and THE LIBERTY GROUP LLC, | : : : : : : | |
| Relief Defendants. | : | |

## VERIFICATION

Personally appeared before the undersigned officer duly authorized to administer oaths, S. Gregory Hays, not individually, but as Court-Appointed Receiver pursuant to the *Order Appointing Receiver* dated July 11, 2025 [Doc. No. 6] that was entered in the above-captioned case, who states that the facts set forth in the within and foregoing *Sworn Statement and Accounting* are true and correct based on the current knowledge and investigation of the Receiver.

This 23rd day of March, 2026.

_____
S. Gregory Hays, not individually, but as
Court-Appointed Receiver

Sworn and subscribed before me this 23rd day of March, 2026.

Notary Public: _____

My commission expires: 3 / 10 / 2030

# Exhibit A

Exhibit A

SEC v. Edwin Brant Frost IV and First Liberty Building & Loan LLC

| Asset | Description | Value |
|---|---|---|
| **Liquidated Assets** | | |
| Truist Bank Checking Account | First Liberty Capital Partners LLC | $6,715.35 |
| Truist Bank Checking Account | First Liberty Capital Partners LLC | $572,089.80 |
| Truist Bank Checking Account | First Liberty Building & Loan LLC | $60,451.51 |
| Truist Bank Checking Account | First National Investments LLC | $24,758.44 |
| Truist Bank Checking Account | My HealthAI Capital LLC | $197,996.50 |
| Truist Bank Checking Account | The Legacy Advisory Group Inc | $15,399.94 |
| Truist Bank Checking Account | The Liberty Group LLC | $19,043.86 |
| Truist Bank Checking Account | SBA Loan Services LLC | $385.42 |
| Truist Bank Checking Account | Legacy Family Partners LLC | $7,738.27 |
| Truist Bank Checking Account | Family Financial Partners LLC | $6,312.00 |
| Truist Bank Checking Account | First Liberty Leasing Stone SPE | $4,965.05 |
| Truist Bank Checking Account | Liberty Healthcare Technology LLC | $2,461.41 |
| Truist Bank Checking Account | First Liberty Leasing LLC | $384.99 |
| Truist Bank Checking Account | FLC Holdings LLC | $1,141.18 |
| Truist Bank Checking Account | My Health Al LLC | $26,129.86 |
| Truist Bank Checking Account | First Liberty Capital LLC | $23,041.71 |
| Truist Bank Checking Account | First Liberty Capital LLC | $210,606.07 |
| United Community Bank account | First Liberty Capital LLC | $2,164.10 |
| Cash | Located at 14 Greenville St office | $639.20 |
| The Liberty Group Cashier's check | Uncashed cashier's check | $100,000.00 |
| Rent Collections 14 Greenville Street | 14 Greenville Street, Newnan GA | $14,800.00 |
| 14 Greenville Street, Newnan GA | An additional $166,326.74 held in escrow | $411,979.25 |
| 2406 Cancer Care | Loan Interest | $45,000.00 |
| 2406 Cancer Care | 2406 Cancer Care wire transfer | $2,397,680.61 |
| Curepoint LLC | Bankruptcy Claim | $205,358.97 |
| Loan relating to property at 8013 Majors Rd | Scott Honan loan | $20,000.00 |
| GDTC LAW | Attorney Retainer | $75,000.00 |
| Robbins Alloy Belinfante Littlefield LLC | Attorney Retainer | $80,468.18 |
| Nick Lotito | Return of Gold Coin money retainer | $75,000.00 |
| Jordan K. Carpenter | Retainer paid to future employee | $10,000.00 |
| Charitable donations and Political Contributions | Charities and Political Entity/Candidates | $340,718.57 |
| Office furniture | Located at 14 Greenville St office | $500.00 |
| Firearms | Check from Chuck's Firearms Inc. to Brant Frost | $3,300.00 |
| Gold Coins | Check from Hancock & Harwell to Brant Frost | $1,555.00 |
| Security Deposit - Vacation Rental | Kennebunkport ME | $10,000.00 |
| Coinbase Account | Liquidation of Brant Frost's Account | $6,095.99 |
| Patek Philippe Watc | Turned over by Brant Frost IV | $10,000.00 |
| 2017 Land Rover, 67k miles. | Sold at Auction by Receiver | $22,600.00 |
| 2011 Land Rover, 28k miles. | Sold at Auction by Receiver | $23,400.00 |
| 2006 Aston Martin, 28k miles. | Sold at Auction by Receiver | $42,150.00 |
| 2011 Land Rover, 86k miles. | Sold at Auction by Receiver | $11,400.00 |
| 2021 Cadillac Escalade, 30k miles. | Sold at Auction by Receiver | $60,250.00 |
| The Hartford | Premium Refund | $6,341.75 |
| **Total Liquidated Assets as of 3/23/2026** | | **$5,156,022.98** |

Exhibit A

SEC v. Edwin Brant Frost IV and First Liberty Building & Loan LLC

| Asset | Description | Value |
|---|---|---|

**Unliquidated Assets**

Real Property
169 W. Athens St., Winder, Georgia

To be auctioned

Vehicles & Personal Property

| | | |
|---|---|---|
| Computers | In Receiver's control. Will be preserved | $0 |
| Silver Coins | In Receiver's possession. Value estimated. | $23,000 |

Loans and Guarantors *
CurePoint, LLC, Daniel Dooley, Philip Miles, Mark Miles and Physician Financial Partners, LLC
2406 Cancer Care LLC, Eric Randloph, and Philip Miles
Urohealth, LLC and Phillip Miles
ZeroHolding, LLC, Mark Miles, and Philip Miles
Haven Memory Care of Athens and Lisa Brown
Haven Real Estate Holdings of Athens LLC
Haven Real Estate Holdings of Winder LLC
Product Design Innovations LLC-Chisel Fit
Dr. Jerry Williams, No Free, LLC and River Dawg LLC
Tie and Timber Technologies, LLC
David Pike and Full Circle LLC aka Normal Recovery
FibRETech LLC and Rendell Schmidt
Christopher Ridgeway and Stone Capital Group LLC
Specialty Surgery Center Inc., Harvey Cole, Atlanta Oculoplastic Surgery, Scott Honan
Honan Preferred Equity and Scott C. Honan
L&S Regional One MOB I, LLC - Memphis
Glenridge Point SPE LLC, a DE LLC or Glenridge Lifehope SPE, a DE LLC
11680 Royal Ridge SH, LLC and Scott C. Honan
Global Onboard and Keri Adams and Xazier Laucirica
Conquest Commercial Funding, LLC
Ecofusion LLC, Ernest E. Jones, Jr. Joseph MA Coalla, and Ralph Reed
2304 GP LLC, Brandi Kirkland, and Bret Tomlinson
DI Development LLC, Brent E. Myers and Timothy L. Miller
Dixie Precast and Franklin Lamar Brown
Emergent Testing Labs, LLC dba Lux Diagnostics, Jonathan Goss, and Kraken Enterprises, LLC
VIMAEC LLC, Arol Wolford and Charles de Andreade (loan paid off)
Imperial Independent Media, LLC and Zachary Freeman (loan paid off)
My Health AI
Craig L. Bergman
Other Potential Undocumented Loans

* See Second Quarterly Report filed on 1/30/26 for a detailed summary of each loan.

# Exhibit B

Exhibit B

| Account Holder Name | Bank Name | Account Number | Account Type | Transaction Date Start | Transaction Date End | Closing Balance | Location of Closing Balance |
|---|---|---|---|---|---|---|---|
| First Liberty Building & Loan LLC | Truist Bank | xxxx-2663 | Checking | 07/23/18 | 06/30/25 | $60,451.51 | Deposited into Receiver Bank Account |
| First Liberty Building & Loan LLC | United Community Bank | xxxx-8100 | Checking | 01/25/21 | 06/30/25 | $1,020.40 | Frozen |
| First Liberty Capital Partners LLC | Truist Bank | xxxx-5964 | Checking | 07/23/18 | 06/30/25 | $6,715.35 | Deposited into Receiver Bank Account |
| First Liberty Capital Partners LLC | Truist Bank | xxxx-6642 | Checking | 06/24/24 | 06/30/25 | $572,089.80 | Deposited into Receiver Bank Account |
| First National Investments LLC | Truist Bank | xxxx-0003 | Checking | 07/02/18 | 06/30/25 | $24,758.44 | Deposited into Receiver Bank Account |
| Myhealthai Capital LLC | Truist Bank | xxxx-2742 | Checking | 09/22/23 | 06/30/25 | $197,996.50 | Deposited into Receiver Bank Account |
| The Legacy Advisory Group Inc. | Truist Bank | xxxx-0746 | Checking | 12/27/22 | 06/30/25 | $15,399.94 | Deposited into Receiver Bank Account |
| The Liberty Group LLC | Truist Bank | xxxx-3854 | Checking | 07/02/18 | 06/30/25 | $19,043.86 | Deposited into Receiver Bank Account |
| First Liberty Capital LLC | Truist Bank | xxxx-3948 | Checking | 07/02/18 | 06/30/25 | $23,041.71 | Deposited into Receiver Bank Account |
| First Liberty Capital LLC | United Community Bank | xxxx-3755 | Checking | 01/11/18 | 06/30/25 | $2,164.10 | Deposited into Receiver Bank Account |
| First Liberty Capital LLC | Unity National Bank | xxxx-1689 | Checking | 04/23/20 | 06/10/25 | $0.00 | Account closed |
| First Liberty Capital LLC (Funding Acct) | Truist Bank | xxxx-2852 | Checking | 07/02/18 | 06/30/25 | $210,606.07 | Deposited into Receiver Bank Account |
| | | | | | | | |
| | | | | | | | |
| First Liberty Building & Loan LLC | Truist Bank | Debit Card for Acct # xxxx-2663 | | | | N/A | |
| First Liberty Capital LLC | Truist Bank | Debit Card for Acct # xxxx-3948 | | | | N/A | |

Page 1 of 1

# Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 07/02/18 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 07/03/18 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/03/18 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 07/03/18 | | $145.96 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/05/18 | | $899.09 | CECIL MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/05/18 | | $899.09 | CECIL MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/05/18 | | $899.09 | CECIL MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/05/18 | | $85.39 | HARLAND CLARKE | Operations | Misc. |
| xxxx-0003 | First National Investments LLC | 07/09/18 | $800.00 | | The Perfect Poppy & Karen Graham | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/09/18 | $548.65 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/09/18 | | $75.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/13/18 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/17/18 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/18/18 | | $717.28 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/23/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 07/26/18 | $97.31 | | The Perfect Poppy & Karen Graham | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/01/18 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 08/03/18 | $800.00 | | The Perfect Poppy & Karen Graham | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/03/18 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 08/06/18 | | $156.37 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/07/18 | | $75.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/10/18 | $3,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/10/18 | $552.12 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/10/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/10/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/10/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/10/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/17/18 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/20/18 | $1,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/20/18 | | $717.28 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/20/18 | | $25.00 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-0003 | First National Investments LLC | 08/21/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 09/04/18 | $3,600.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/04/18 | | $878.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 09/04/18 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 09/04/18 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 09/05/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/05/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/05/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/05/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/06/18 | $800.00 | | The Perfect Poppy & Karen Graham | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/06/18 | $548.36 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/06/18 | $104.25 | | The Perfect Poppy & Karen Graham | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/07/18 | | $75.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/11/18 | | $145.09 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/12/18 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/12/18 | $96.73 | | The Perfect Poppy & Karen Graham | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/18/18 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/18/18 | | $717.28 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/21/18 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/21/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 10/01/18 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 10/03/18 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 10/05/18 | $4,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 10/09/18 | | $144.90 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/10/18 | $800.00 | | The Perfect Poppy & Karen Graham | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/10/18 | $548.30 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/10/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/10/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/10/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/10/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/16/18 | | $75.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/17/18 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/18/18 | | $717.28 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/22/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 10/24/18 | $363.10 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 10/24/18 | $96.00 | | The Perfect Poppy & Karen Graham | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/24/18 | $93.27 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 10/25/18 | | $562.83 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-0003 | First National Investments LLC | 10/29/18 | | $151.76 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/01/18 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 11/05/18 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 11/06/18 | $3,600.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/07/18 | | $75.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/08/18 | $550.58 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 11/09/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/09/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/09/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/09/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/16/18 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/19/18 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/20/18 | | $717.28 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/21/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 11/23/18 | $1,100.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/27/18 | $800.00 | | The Perfect Poppy & Karen Graham | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/03/18 | | $956.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 12/03/18 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 12/03/18 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 12/07/18 | $800.00 | | The Perfect Poppy & Karen Graham | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/07/18 | $541.40 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/07/18 | | $75.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/10/18 | | $124.20 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/12/18 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/14/18 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/18/18 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/18/18 | | $717.28 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/19/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/19/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/19/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/19/18 | | $899.09 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/21/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 01/02/19 | $200.00 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 01/02/19 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 01/03/19 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 01/07/19 | $800.00 | | Cash in Ticket | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-0003 | First National Investments LLC | 01/07/19 | $555.52 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/07/19 | $200.00 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 01/07/19 | | $75.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/10/19 | | $588.96 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/14/19 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/16/19 | $1,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/17/19 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/18/19 | | $717.28 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/22/19 | | $166.56 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/22/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 01/24/19 | $800.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/28/19 | $100.98 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 02/01/19 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 02/04/19 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 02/05/19 | $1,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/06/19 | | $75.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/11/19 | $3,300.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/11/19 | $555.52 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/11/19 | $116.04 | | The Perfect Poppy & Karen Graham | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/14/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/14/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/14/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/19/19 | $800.00 | | Karen Marie C. Graham | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/20/19 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/20/19 | | $717.28 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/21/19 | | $50.00 | PARKERS PLUMBING | Research/Uncategorized | Misc. Under $100 |
| xxxx-0003 | First National Investments LLC | 02/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 02/25/19 | $2,200.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/26/19 | | $2,142.79 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-0003 | First National Investments LLC | 02/26/19 | | $1.50 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-0003 | First National Investments LLC | 03/01/19 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 03/04/19 | $3,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/04/19 | $200.00 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 03/04/19 | $111.04 | | The Perfect Poppy & Karen Graham | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/04/19 | | $956.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 03/04/19 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 03/04/19 | | $402.46 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/05/19 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/11/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/11/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/11/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/19/19 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/19/19 | | $717.28 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 03/25/19 | $3,000.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 03/25/19 | | $1,500.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/25/19 | | $75.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/27/19 | $563.69 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/01/19 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/01/19 | | $967.85 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 04/01/19 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 04/01/19 | | $1.50 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 04/03/19 | $200.00 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 04/03/19 | $127.07 | | The Perfect Poppy & Karen Graham | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/03/19 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 04/08/19 | | $25.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/10/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/10/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/10/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/15/19 | | $160.10 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/16/19 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/17/19 | $553.36 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/17/19 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/18/19 | | $717.28 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/22/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 04/29/19 | $200.00 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 05/01/19 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/01/19 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 05/02/19 | $300.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/02/19 | | $1,027.59 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 05/02/19 | | $275.00 | ALBERT MORROW | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/02/19 | | $75.00 | ALBERT MORROW | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/02/19 | | $1.50 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 05/03/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/03/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/03/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/03/19 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 05/06/19 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/06/19 | | $25.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/17/19 | $553.36 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/17/19 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/17/19 | | $100.31 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/20/19 | | $717.28 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 05/23/19 | $700.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/24/19 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/24/19 | | $700.00 | ALBERT MORROW | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/29/19 | | $60.00 | ALBERT MORROW | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/30/19 | | $162.13 | SCOTTY'S HEATING AND AIR CONDITIONING INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/03/19 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/03/19 | | $956.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 06/03/19 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 06/03/19 | | $25.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/03/19 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 06/05/19 | $500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/05/19 | $200.00 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 06/05/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/05/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/05/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/12/19 | | $109.55 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/18/19 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/18/19 | | $741.39 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 06/24/19 | $536.52 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/24/19 | $500.00 | | Random Productions, LLC | Research/Uncategorized | Misc. Under $100 |
| xxxx-0003 | First National Investments LLC | 07/01/19 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 07/03/19 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/03/19 | $1,000.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/03/19 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 07/03/19 | | $25.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/05/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/05/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/05/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/11/19 | | $300.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/11/19 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/12/19 | | $50.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/17/19 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/17/19 | | $200.00 | ALBERT MORROW | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/18/19 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/18/19 | $568.14 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 07/18/19 | $136.29 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/18/19 | | $741.39 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/22/19 | | $175.00 | ALBERT MORROW | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/22/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 07/29/19 | | $85.00 | ALBERT MORROW | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/01/19 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 08/02/19 | | $330.23 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 08/02/19 | | $214.65 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/02/19 | | $1.50 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 08/05/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/05/19 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 08/05/19 | | $87.50 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/08/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/08/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/08/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/14/19 | $1,250.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/14/19 | $571.55 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/14/19 | $150.00 | | Unknown/Adjustment | Research/Uncategorized | Misc. Under $500 |
| xxxx-0003 | First National Investments LLC | 08/19/19 | $5,000.00 | | William H White | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-0003 | First National Investments LLC | 08/19/19 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/19/19 | | $245.16 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/19/19 | | $75.00 | ALBERT MORROW | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/20/19 | | $741.39 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 08/29/19 | | $585.00 | ODD'S + ENDS PLUMBING | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/29/19 | | $231.04 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/30/19 | | $50.00 | PARKERS PLUMBING | Research/Uncategorized | Misc. Under $100 |
| xxxx-0003 | First National Investments LLC | 09/03/19 | | $956.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 09/03/19 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 09/03/19 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 09/04/19 | $1,250.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/04/19 | $200.00 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 09/04/19 | | $1,080.04 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 09/04/19 | | $87.50 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/04/19 | | $1.50 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 09/05/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/05/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/05/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/10/19 | $15,000.00 | | Satira Hill | First National Investment Properties | 25 Peachtree Lake Drive |
| xxxx-0003 | First National Investments LLC | 09/10/19 | $5,000.00 | | William White | First National Investment Properties | 25 Peachtree Lake Drive |
| xxxx-0003 | First National Investments LLC | 09/10/19 | $289.00 | | Cash in Ticket | Research/Uncategorized | Misc. Under $100 |
| xxxx-0003 | First National Investments LLC | 09/11/19 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/17/19 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/17/19 | | $345.00 | AQUANAUT INC. | Research/Uncategorized | Misc. Under $500 |
| xxxx-0003 | First National Investments LLC | 09/18/19 | $577.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/18/19 | $154.04 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/18/19 | | $741.39 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/23/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 09/26/19 | $400.00 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 10/01/19 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 10/02/19 | | $214.49 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/03/19 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 10/04/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/04/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/04/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/07/19 | | $87.50 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/08/19 | $1,250.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/17/19 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/18/19 | | $741.39 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 10/28/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 10/28/19 | | $1,000.00 | JOHN PETTIT | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/31/19 | | $5,356.00 | EAGLE WATCH ROOFING | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/01/19 | $6,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/01/19 | $571.49 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/01/19 | $200.00 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 11/01/19 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 11/04/19 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 11/05/19 | $10,800.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/05/19 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/05/19 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/07/19 | | $214.13 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/08/19 | | $5,356.00 | EAGLE WATCH ROOFING | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/08/19 | | $1,159.01 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 11/08/19 | | $1.50 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 11/14/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/14/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/14/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/19/19 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/19/19 | | $741.39 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/20/19 | $571.38 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/20/19 | | $60.00 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 11/20/19 | | $1.50 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 11/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 12/02/19 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 12/03/19 | | $1,055.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 12/03/19 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 12/04/19 | $557.64 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/06/19 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/06/19 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/10/19 | $12,100.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/11/19 | | $12,065.00 | SCOTTY'S HEATING AND AIR CONDITIONING INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/11/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/11/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/11/19 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/12/19 | | $172.93 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/17/19 | | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/18/19 | $115.29 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/18/19 | | $741.39 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/19/19 | $44.48 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 12/20/19 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/23/19 | | $2,410.75 | OWENS ELECTRIC LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/23/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 12/24/19 | | $252.70 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/02/20 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/02/20 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 01/03/20 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 01/06/20 | $1,000.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/06/20 | $566.89 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/06/20 | | $75.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/07/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/07/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/07/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/09/20 | | $400.00 | JOHN PETTIT | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/13/20 | | $850.00 | REGIONAL ATLANTIA DEVELOPMENT | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-0003 | First National Investments LLC | 01/14/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/17/20 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/21/20 | | $741.39 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 01/22/20 | | $200.68 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/31/20 | $200.00 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 01/31/20 | $133.79 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/31/20 | | $100.00 | DAVID OWENS | Research/Uncategorized | Misc. Under $500 |
| xxxx-0003 | First National Investments LLC | 02/03/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/03/20 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 02/03/20 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 02/04/20 | | $75.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/06/20 | | $231.27 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/10/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/10/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/10/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/18/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/18/20 | $3,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/19/20 | $1,000.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/19/20 | | $6,231.09 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/19/20 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/19/20 | | $741.39 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 02/25/20 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/28/20 | $577.09 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/28/20 | $200.00 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 03/02/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/02/20 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 03/03/20 | | $1,055.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 03/03/20 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 03/04/20 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/04/20 | | $8,291.72 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/05/20 | | $275.04 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/09/20 | $1,000.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/09/20 | $591.68 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 03/09/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/09/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/09/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/09/20 | | $75.00 | THE LANDBRIDGE GROUP | Research/Uncategorized | Misc. Under $100 |
| xxxx-0003 | First National Investments LLC | 03/10/20 | | $285.00 | SCOTTY'S HEATING AND AIR CONDITIONING INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/17/20 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/18/20 | | $741.39 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/23/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 03/26/20 | $200.00 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 03/26/20 | $183.36 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/01/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/01/20 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 04/03/20 | | $5,462.42 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/03/20 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 04/06/20 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/06/20 | $589.75 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/08/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/08/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/08/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/08/20 | | $269.26 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/09/20 | $6,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/09/20 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/17/20 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/20/20 | | $739.67 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 04/22/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/30/20 | | $120.00 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 05/01/20 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 05/04/20 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 05/05/20 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/06/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/06/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/06/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/06/20 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/08/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/11/20 | | $183.51 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/12/20 | | $5,352.35 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/13/20 | | $45.00 | ALBERT MORROW | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/14/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/15/20 | | $2,344.04 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-0003 | First National Investments LLC | 05/15/20 | | $1.50 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-0003 | First National Investments LLC | 05/19/20 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/19/20 | | $739.67 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/20/20 | $7,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/20/20 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/20/20 | $561.17 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 05/28/20 | $200.00 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 05/28/20 | $82.56 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 06/01/20 | | $176.63 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/01/20 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 06/03/20 | | $1,055.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 06/03/20 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/03/20 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 06/05/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/09/20 | | $5,236.80 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/09/20 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/17/20 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/17/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/17/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/17/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/18/20 | $7,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/18/20 | | $739.67 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/22/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 06/25/20 | | $25.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/01/20 | | $226.28 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/01/20 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 07/03/20 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/03/20 | $575.43 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/03/20 | $500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/03/20 | $200.00 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 07/03/20 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/03/20 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 07/06/20 | | $110.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/08/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 07/08/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/08/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/13/20 | $7,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/15/20 | | $5,281.40 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/17/20 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/20/20 | | $739.67 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/21/20 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/21/20 | $200.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/21/20 | $190.09 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 07/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 08/03/20 | $8,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/03/20 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 08/03/20 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 08/04/20 | | $977.28 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 08/04/20 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/04/20 | | $1.50 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 08/05/20 | | $5,133.20 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/06/20 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/06/20 | $575.43 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/06/20 | $500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/06/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/06/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/06/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/06/20 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/10/20 | | $231.19 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/14/20 | $300.00 | | BP5 | Investors | BP5 |
| xxxx-0003 | First National Investments LLC | 08/18/20 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/18/20 | | $737.94 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/20/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 08/31/20 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/01/20 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 09/03/20 | | $1,055.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 09/03/20 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/03/20 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 09/04/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/04/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/04/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/04/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/09/20 | | $5,169.25 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/09/20 | | $115.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/10/20 | $6,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/17/20 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/18/20 | | $737.94 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 09/25/20 | $1,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 10/01/20 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 10/05/20 | $8,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 10/05/20 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/05/20 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-0003 | First National Investments LLC | 10/06/20 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/06/20 | $682.22 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/07/20 | $200.00 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 10/07/20 | | $5,127.00 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/07/20 | | $576.66 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/09/20 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/14/20 | $364.44 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/14/20 | $300.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/14/20 | $0.77 | | microdepos Deluxe ECHECK | Operations | Misc. |
| xxxx-0003 | First National Investments LLC | 10/15/20 | | $1,095.71 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/15/20 | | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/15/20 | | $1,095.11 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/16/20 | | $30.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-0003 | First National Investments LLC | 10/19/20 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/20/20 | | $737.94 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 10/26/20 | $200.00 | | Active Property Management LLC | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 11/02/20 | $11,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/02/20 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 11/03/20 | $9,916.55 | | Martin Snow, LLP | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 11/03/20 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/04/20 | $579.08 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/04/20 | | $5,093.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/09/20 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/09/20 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 11/12/20 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/13/20 | | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/16/20 | | $237.24 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/17/20 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/18/20 | | $737.94 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/19/20 | $158.16 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/20/20 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/23/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 11/30/20 | $7,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/01/20 | $8,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/01/20 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 12/03/20 | $565.43 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/03/20 | | $10,061.30 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/03/20 | | $1,140.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 12/03/20 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/04/20 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/04/20 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/07/20 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/07/20 | $578.87 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/07/20 | $300.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/14/20 | | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/14/20 | | $300.00 | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/14/20 | | $196.29 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/17/20 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/18/20 | | $737.94 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/21/20 | $6,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 12/22/20 | $130.86 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/04/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 01/05/21 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/06/21 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/06/21 | $582.59 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/07/21 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/13/21 | | $1,935.96 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-0003 | First National Investments LLC | 01/13/21 | | $1.50 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-0003 | First National Investments LLC | 01/15/21 | | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/19/21 | | $400.00 | JOHN PETTIT | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/19/21 | | $247.76 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/20/21 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/20/21 | | $737.94 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/21/21 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 01/22/21 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/01/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 02/03/21 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/08/21 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/09/21 | | $250.00 | JOHN PETTIT | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/09/21 | | $30.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-0003 | First National Investments LLC | 02/16/21 | $1,000.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/17/21 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/17/21 | | $302.62 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/18/21 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/18/21 | | $737.94 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/22/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 02/23/21 | $602.62 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/23/21 | $200.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/24/21 | | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/01/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 03/03/21 | | $1,140.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 03/03/21 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/04/21 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/09/21 | $594.50 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/16/21 | $1,000.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/16/21 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/17/21 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/17/21 | | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/17/21 | | $294.50 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/18/21 | | $737.94 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/19/21 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/22/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 04/01/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 04/05/21 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/06/21 | $585.19 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/06/21 | $170.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/06/21 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 04/09/21 | | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/12/21 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/14/21 | | $255.19 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/16/21 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/19/21 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/19/21 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/20/21 | $3,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/20/21 | | $737.94 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 04/23/21 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/26/21 | | $142.00 | PROG MOUNTAIN | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 05/03/21 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/03/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 05/04/21 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/04/21 | $572.95 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/04/21 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/14/21 | $146.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/17/21 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/17/21 | | $500.00 | JOHN PETTIT | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/17/21 | | $218.95 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/18/21 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/18/21 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/18/21 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/18/21 | | $737.94 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/21/21 | | $3,286.23 | SHERYL SEALS | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 05/25/21 | | $117.60 | PROG MOUNTAIN | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 06/01/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 06/03/21 | | $1,140.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 06/03/21 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/07/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/07/21 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/07/21 | $576.35 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/07/21 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/11/21 | | $500.00 | JOHN PETTIT | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/14/21 | | $500.00 | JOHN PETTIT | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/16/21 | | $228.35 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/17/21 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/18/21 | | $737.94 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 06/22/21 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/24/21 | | $176.88 | PROG MOUNTAIN | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 06/28/21 | | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/29/21 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/30/21 | | $500.00 | JOHN PETTIT | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/01/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 07/02/21 | $621.30 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/06/21 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/06/21 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/09/21 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/09/21 | $240.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/14/21 | | $361.30 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/14/21 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/16/21 | | $500.00 | JOHN PETTIT | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/19/21 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/19/21 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/20/21 | | $737.94 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 07/22/21 | | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/26/21 | | $135.84 | PROG MOUNTAIN | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 08/02/21 | | $500.00 | WILLIAM PETTIT | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/02/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 08/03/21 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/03/21 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/04/21 | | $247.00 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-0003 | First National Investments LLC | 08/10/21 | | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/17/21 | $6,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/17/21 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/18/21 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/18/21 | | $399.69 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/20/21 | | $700.00 | EAGLE WATCH ROOFING | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/23/21 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/23/21 | $633.69 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/23/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 08/24/21 | | $135.84 | PROG MOUNTAIN | Operations | Insurance premiums |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 08/30/21 | | $500.00 | JOHN PETTIT | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/01/21 | $642.19 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/01/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 09/02/21 | $266.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/03/21 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/03/21 | | $1,140.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 09/03/21 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/07/21 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/15/21 | | $422.19 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/15/21 | | $150.00 | ALBERT MORROW | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/17/21 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/20/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/20/21 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 09/24/21 | | $135.84 | PROG MOUNTAIN | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 10/01/21 | $633.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/01/21 | $280.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/01/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 10/05/21 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/07/21 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/12/21 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/12/21 | $265.11 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/13/21 | | $125.00 | OWENS ELECTRIC LLC | Research/Uncategorized | Misc. Under $500 |
| xxxx-0003 | First National Investments LLC | 10/18/21 | | $398.11 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/19/21 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/19/21 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 10/25/21 | $7,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 10/25/21 | | $7,667.87 | SHELBY MCMICHAEL ESTATE | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/26/21 | | $140.86 | PROG MOUNTAIN | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 11/02/21 | $604.50 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/03/21 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/03/21 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/08/21 | | $4,381.64 | SHELBY MCMICHAEL ESTATE | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/09/21 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/09/21 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/15/21 | | $314.50 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/17/21 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/17/21 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/18/21 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/22/21 | | $79.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 11/24/21 | | $140.83 | PROG MOUNTAIN | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 12/03/21 | | $1,230.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 12/03/21 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/08/21 | $588.26 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/08/21 | $210.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/09/21 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/15/21 | | $263.26 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/16/21 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/16/21 | $155.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/17/21 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/20/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/20/21 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/21/21 | | $119.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 12/24/21 | | $140.83 | PROG MOUNTAIN | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 01/04/22 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/05/22 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/07/22 | $606.76 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/18/22 | | $318.76 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/19/22 | $212.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/19/22 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/19/22 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/21/22 | | $119.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 01/25/22 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/25/22 | | $140.83 | PROG MOUNTAIN | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 02/03/22 | $599.75 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/03/22 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/04/22 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/08/22 | $1,000.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/15/22 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/16/22 | | $299.75 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/17/22 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/17/22 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/18/22 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/22/22 | | $99.00 | Truist Bank | Operations | Bank Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 02/25/22 | $140.83 | | PROG MOUNTAIN | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 02/25/22 | $140.83 | | PROG MOUNTAIN | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 02/25/22 | $140.83 | | PROG MOUNTAIN | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 02/25/22 | $136.86 | | PROG MOUNTAIN | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 03/03/22 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/03/22 | | $1,230.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 03/03/22 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/03/22 | | $140.00 | ROGERS LOCKSMITH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/07/22 | $601.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/07/22 | | $1,500.00 | MICHELLE COBB | Loans | Britanny Michelle Cobb |
| xxxx-0003 | First National Investments LLC | 03/07/22 | | $100.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/16/22 | | $305.00 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/17/22 | $5,100.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/17/22 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/18/22 | $13,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/18/22 | | $3,000.00 | MENK FOR BOE | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 03/18/22 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/21/22 | | $139.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 03/28/22 | | $113.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/31/22 | | $2,000.00 | MAXWELL BRITTON | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 04/01/22 | | $2,000.00 | MEGAN SMITH FOR BOE, DISTRICT 3 | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 04/05/22 | $577.56 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/05/22 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/12/22 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/12/22 | $204.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/13/22 | | $237.56 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/18/22 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/19/22 | $25,000.00 | | AG-USA, LLC | Other Income | AG-USA LLC |
| xxxx-0003 | First National Investments LLC | 04/19/22 | $25,000.00 | | AG-USA, LLC | Other Income | AG-USA LLC |
| xxxx-0003 | First National Investments LLC | 04/19/22 | | $25,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 04/19/22 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/19/22 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/20/22 | $25,000.00 | | AG-USA, LLC | Other Income | AG-USA LLC |
| xxxx-0003 | First National Investments LLC | 04/20/22 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/20/22 | $2,250.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/20/22 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/21/22 | | $50,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 04/21/22 | | $131.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 04/22/22 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 04/25/22 | | $2,000.00 | Imperial Independent Media, LLC | Brant Frost IV | Personal |
| xxxx-0003 | First National Investments LLC | 04/26/22 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/27/22 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 04/27/22 | | $1,000.00 | MAXWELL BRITTON | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 04/27/22 | | $1,000.00 | MEGAN SMITH FOR BOE, DISTRICT 3 | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 04/28/22 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 05/02/22 | | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 05/02/22 | | $3,000.00 | CORY GAMBARDELLA | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 05/03/22 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/05/22 | | $3,000.00 | COMMITTEE TO ELECT TODD NOBLITT | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 05/09/22 | $1,750.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/09/22 | $734.91 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/09/22 | | $112.50 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/10/22 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 05/13/22 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/17/22 | $25,000.00 | | AG-USA, LLC | Other Income | AG-USA LLC |
| xxxx-0003 | First National Investments LLC | 05/17/22 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/18/22 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/18/22 | | $244.91 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/19/22 | | $1,000.00 | SCOTT HERNDON FOR IDAHO | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 05/23/22 | | $159.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 05/26/22 | | $10,000.00 | COMMITTEE TO ELECT ANDREW SORRELL | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 05/26/22 | | $212.50 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-0003 | First National Investments LLC | 05/27/22 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/27/22 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/27/22 | | $16,000.00 | ZACH FREEMAN | Brant Frost IV | Personal |
| xxxx-0003 | First National Investments LLC | 05/31/22 | | $55.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-0003 | First National Investments LLC | 06/01/22 | | $30,000.00 | AMERICAN MOMENT, INC | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/03/22 | | $1,230.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 06/03/22 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/03/22 | | $112.50 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/03/22 | | $15.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/07/22 | | $278.00 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-0003 | First National Investments LLC | 06/08/22 | $1,750.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/08/22 | $750.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/09/22 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 06/13/22 | | $548.98 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-0003 | First National Investments LLC | 06/14/22 | | $650.00 | PHIL JENSON CAMPAIGN | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/15/22 | | $280.15 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/17/22 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/17/22 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/17/22 | | $1,800.00 | CORY FOR BOE GAMBARDELLA | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/21/22 | | $1,250.00 | GRACE IN WILLOW SPRING | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/21/22 | | $1,100.00 | LINDA MENK FOR BOE | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/21/22 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/21/22 | | $250.00 | GRACE IN WILLOW SPRING | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/21/22 | | $143.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 06/22/22 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/22/22 | | $1,250.00 | FAIRHOPE AVENUE BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/24/22 | | $500.00 | FIRST BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/27/22 | | $1,250.00 | AMISTAD CRISTIANA INC. | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/27/22 | | $1,000.00 | DELANEY STREET BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/28/22 | | $750.00 | FIRST BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/28/22 | | $80.19 | ISABELLA ALTERATION | Research/Uncategorized | Misc. Under $100 |
| xxxx-0003 | First National Investments LLC | 06/29/22 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/06/22 | | $600.00 | DEBRA JO STEELE | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-0003 | First National Investments LLC | 07/06/22 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/06/22 | | $112.50 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/08/22 | $1,750.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/11/22 | | $237.75 | HI-TECH SIGNS | Operations | Misc. |
| xxxx-0003 | First National Investments LLC | 07/12/22 | | $10,000.00 | KRIS KOBACH FOR ATTORNEY GENERAL | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 07/13/22 | $9,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/15/22 | | $3,000.00 | PROTECT CONSERVATIVE VALUES | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 07/18/22 | | $370.38 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/19/22 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/19/22 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/19/22 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/20/22 | $30,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/20/22 | | $32,766.69 | SHELBY MCMICHAEL ESTATE | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/21/22 | $2,700.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/21/22 | | $200.00 | WOOD, ODOM, & EDGE P.A. | Research/Uncategorized | Misc. Under $500 |
| xxxx-0003 | First National Investments LLC | 07/21/22 | | $103.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 07/22/22 | | $1,600.00 | FRIENDS OF SHERI GILLIGAN | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 07/26/22 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/26/22 | | $15,000.00 | PROTECT CONSERVATIVE VALUES | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 07/27/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/03/22 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/05/22 | | $112.50 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/17/22 | $1,750.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/17/22 | $245.38 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/17/22 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/17/22 | | $335.37 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/18/22 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/19/22 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/19/22 | | $1,650.00 | GRTL ETF | Operations | Marketing |
| xxxx-0003 | First National Investments LLC | 08/22/22 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/22/22 | | $151.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 09/02/22 | $2,310.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/06/22 | | $1,230.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 09/06/22 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/07/22 | | $1,287.00 | OWENS ELECTRIC LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/14/22 | | $379.46 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/15/22 | $1,750.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/15/22 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/19/22 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/20/22 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/21/22 | | $15,500.00 | AMERICAN BULL MOOSE PROJECT FOUNDATION INC | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 09/21/22 | | $51.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 09/22/22 | $18,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/30/22 | | $250.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/03/22 | $784.26 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/04/22 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/06/22 | | $200.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/12/22 | | $1,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 10/13/22 | | $903.59 | PRINT SOURCE | Operations | Marketing |
| xxxx-0003 | First National Investments LLC | 10/14/22 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 10/14/22 | $1,750.00 | | SLM pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/14/22 | $260.00 | | SLM pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/17/22 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 10/17/22 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 10/17/22 | | $394.26 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 10/18/22 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/18/22 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/21/22 | | $743.06 | PRINT SOURCE | Operations | Marketing |
| xxxx-0003 | First National Investments LLC | 10/21/22 | | $19.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 10/25/22 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 10/26/22 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/27/22 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 10/27/22 | | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/03/22 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/07/22 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 11/08/22 | | $110.00 | ROGERS LOCKSMITH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/14/22 | | $225.00 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-0003 | First National Investments LLC | 11/14/22 | | $115.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/16/22 | | $315.67 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/17/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/17/22 | $1,750.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/17/22 | $405.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/17/22 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/18/22 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/21/22 | | $39.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 11/29/22 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/30/22 | | $10,000.00 | HOLD THE LINE PAC | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 11/30/22 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/01/22 | | $886.19 | PRINT SOURCE | Operations | Marketing |
| xxxx-0003 | First National Investments LLC | 12/01/22 | | $100.00 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-0003 | First National Investments LLC | 12/02/22 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/02/22 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/05/22 | | $1,333.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 12/05/22 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/06/22 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/07/22 | | $450.00 | MICHELLE FOSTER | Research/Uncategorized | Misc. Under $500 |
| xxxx-0003 | First National Investments LLC | 12/07/22 | | $115.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/08/22 | | $793.68 | LYNDA HOGUE | Research/Uncategorized | |
| xxxx-0003 | First National Investments LLC | 12/09/22 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/09/22 | | $3,486.71 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-0003 | First National Investments LLC | 12/12/22 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/12/22 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 12/14/22 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 12/15/22 | | $75.00 | SCOTTY'S HEATING AND AIR CONDITIONING INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/16/22 | $725.29 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/16/22 | | $1,000.00 | DEANN CRUSE FOR TAX COMMISSIONER | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 12/19/22 | $4,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/19/22 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/19/22 | | $235.29 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/20/22 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/21/22 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/21/22 | | $79.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 12/23/22 | $10,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/28/22 | | $3,000.00 | HEITMAN4HOUSE | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 12/28/22 | | $1,256.12 | ANACOMM SYSTEMS LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/29/22 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/29/22 | | $500.00 | SHANE BLACK | Research/Uncategorized | Misc. Under $500 |
| xxxx-0003 | First National Investments LLC | 12/29/22 | | $127.50 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-0003 | First National Investments LLC | 01/04/23 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/04/23 | | $425.00 | MARTIN PATE | Brant Frost IV | Personal |
| xxxx-0003 | First National Investments LLC | 01/06/23 | $3,217.70 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/06/23 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/06/23 | $720.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/09/23 | | $1,782.50 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/10/23 | | $5,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 01/10/23 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/17/23 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/17/23 | | $5,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 01/17/23 | | $1,256.12 | ANACOMM SYSTEMS LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/17/23 | | $450.00 | ZAN PRINCE | Research/Uncategorized | Misc. Under $500 |
| xxxx-0003 | First National Investments LLC | 01/18/23 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/18/23 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/18/23 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/19/23 | | $200.18 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/23/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 01/23/23 | | $83.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 01/24/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/24/23 | $5,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 01/24/23 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/24/23 | | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 01/25/23 | $100,000.00 | | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/25/23 | $50,000.00 | | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/26/23 | | $35,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/26/23 | | $200.00 | JEFF MORROW | Research/Uncategorized | Misc. Under $500 |
| xxxx-0003 | First National Investments LLC | 01/30/23 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/30/23 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/30/23 | | $85.00 | SCOTTY'S HEATING AND AIR CONDITIONING INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/01/23 | | $8,267.17 | SCOTTY'S HEATING AND AIR CONDITIONING INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/03/23 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/06/23 | | $40,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/06/23 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/06/23 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/06/23 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/07/23 | | $10,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 02/08/23 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/08/23 | $705.72 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/14/23 | | $7,500.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 02/15/23 | | $165.72 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/15/23 | | $133.00 | SCOTTY'S HEATING AND AIR CONDITIONING INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/17/23 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/21/23 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/21/23 | | $159.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 02/27/23 | | $11,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/27/23 | | $10,200.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/28/23 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/28/23 | $8,000.00 | | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 03/01/23 | | $3,400.00 | GEORGIA REPUBLICAN PARTY | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 03/02/23 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/02/23 | $1,840.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/02/23 | $696.22 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/02/23 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/03/23 | | $1,333.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 03/03/23 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/15/23 | | $136.22 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/17/23 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/17/23 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/20/23 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/21/23 | | $199.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 03/23/23 | $600.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/04/23 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/04/23 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/06/23 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/06/23 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/06/23 | $688.24 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/06/23 | $80.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/17/23 | | $118.24 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/18/23 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/18/23 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/18/23 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/20/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/21/23 | | $139.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 04/25/23 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/25/23 | | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/01/23 | | $50.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 05/02/23 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/02/23 | $689.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/03/23 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/04/23 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/17/23 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/17/23 | | $117.17 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/18/23 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/19/23 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/22/23 | | $99.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 06/05/23 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/05/23 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/05/23 | | $1,333.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 06/05/23 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/05/23 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/12/23 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/12/23 | $693.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/14/23 | $9,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/14/23 | | $8,750.00 | BD8 | Investors | BD8 |
| xxxx-0003 | First National Investments LLC | 06/14/23 | | $127.22 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/20/23 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/20/23 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 06/21/23 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/21/23 | | $139.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 06/23/23 | $500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/30/23 | $500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/30/23 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 07/05/23 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/06/23 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/11/23 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/11/23 | $703.62 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/17/23 | $9,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/17/23 | | $158.62 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/18/23 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/18/23 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/20/23 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 07/21/23 | | $59.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 07/25/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/25/23 | | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/27/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/28/23 | $25,000.00 | | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/28/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 08/03/23 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/03/23 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/11/23 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/16/23 | | $175.57 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/17/23 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/17/23 | | $1,140.00 | Gene Witt | Brant Frost IV | Retail Purchases |
| xxxx-0003 | First National Investments LLC | 08/18/23 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/21/23 | | $139.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 08/25/23 | | $10,200.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/28/23 | | $5,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/05/23 | | $1,333.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 09/06/23 | $1,600.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/06/23 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/06/23 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/08/23 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/08/23 | $710.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/08/23 | $703.62 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/11/23 | | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/11/23 | | $190.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/12/23 | | $800.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/13/23 | | $178.64 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/18/23 | | $3,000.00 | MOORE FOR STATE SENATE | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 09/19/23 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/19/23 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/19/23 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/21/23 | | $1,642.50 | SPECTRUM ANALYTICAL SERVICES, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/21/23 | | $99.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 09/22/23 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/25/23 | | $250.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/26/23 | | $250.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/27/23 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/29/23 | | $100.00 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-0003 | First National Investments LLC | 10/03/23 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/03/23 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/04/23 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 10/10/23 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/10/23 | $710.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/16/23 | | $174.48 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/17/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 10/17/23 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/18/23 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/23/23 | | $191.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 10/24/23 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 10/24/23 | | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/30/23 | | $3,300.00 | MOORE FOR GEORGIA | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 11/02/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/03/23 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/06/23 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/06/23 | $696.37 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/07/23 | | $120.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/10/23 | | $8,155.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/10/23 | | $1,257.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/15/23 | | $146.37 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/17/23 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/17/23 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 11/20/23 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/20/23 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/21/23 | | $104.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 12/01/23 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/04/23 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/04/23 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/04/23 | | $1,483.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 12/05/23 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/05/23 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/07/23 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/07/23 | $688.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/11/23 | | $2,517.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-0003 | First National Investments LLC | 12/18/23 | | $113.86 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/19/23 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/19/23 | $4,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/19/23 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/19/23 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/21/23 | $35,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 12/22/23 | | $30,892.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/22/23 | | $15,000.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/26/23 | | $200.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/27/23 | | $200.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/28/23 | $50,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/02/24 | $40,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/02/24 | | $50,000.00 | MAINE GOP | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 01/02/24 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 01/03/24 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/03/24 | $699.30 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/03/24 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/04/24 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/05/24 | | $40,000.00 | ALLEN LONG CAMPAIGN COMMITTEE | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 01/05/24 | | $4,786.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/05/24 | | $1,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/08/24 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/16/24 | $8,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/17/24 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/18/24 | $23,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/18/24 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/18/24 | | $149.30 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/19/24 | | $22,500.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/22/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 01/23/24 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/23/24 | | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/25/24 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/02/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/02/24 | | $2,694.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/02/24 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/05/24 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/05/24 | $740.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/05/24 | | $13,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 02/05/24 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/20/24 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/20/24 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/20/24 | | $262.46 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/21/24 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/21/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 02/23/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/23/24 | | $350.00 | SCOTTY'S HEATING AND AIR CONDITIONING INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/27/24 | | $366.88 | ANACOMM SYSTEMS LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/01/24 | | $3,740.48 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/04/24 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/04/24 | | $1,483.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 03/04/24 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/05/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/05/24 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/07/24 | | $1,800.00 | CHIP ALLEN | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/08/24 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/18/24 | | $174.00 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/19/24 | $4,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/19/24 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/19/24 | $710.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/19/24 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/19/24 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/21/24 | | $4.00 | Truist Bank | Operations | Bank Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 03/29/24 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/29/24 | | $500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/03/24 | $600.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/03/24 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/04/24 | | $714.76 | BUDGET BLINDS | Brant Frost IV | Retail Purchases |
| xxxx-0003 | First National Investments LLC | 04/05/24 | $700.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/08/24 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/10/24 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/10/24 | $695.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/15/24 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/15/24 | | $139.29 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/16/24 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/16/24 | | $1,700.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 04/17/24 | $4,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/17/24 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/18/24 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/19/24 | | $2,694.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/22/24 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/22/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 04/23/24 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/23/24 | | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/25/24 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/26/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/26/24 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/03/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/03/24 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/03/24 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/10/24 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/10/24 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/13/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/15/24 | | $133.30 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/17/24 | $4,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/17/24 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/20/24 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/20/24 | $693.30 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/20/24 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/21/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 05/23/24 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/24/24 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 05/28/24 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/03/24 | $695.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/03/24 | | $1,483.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 06/04/24 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/04/24 | | $197.50 | SCOTTY'S HEATING AND AIR CONDITIONING INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/05/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/06/24 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/06/24 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/07/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/07/24 | | $60.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-0003 | First National Investments LLC | 06/10/24 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/11/24 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/17/24 | | $129.26 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/18/24 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/18/24 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/18/24 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/20/24 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/20/24 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/21/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 07/02/24 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/03/24 | $700.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/03/24 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/10/24 | | $161.43 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/11/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/11/24 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/12/24 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/17/24 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/17/24 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/18/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/18/24 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/22/24 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/22/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 07/23/24 | $8,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/23/24 | | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/25/24 | | $12,500.00 | US CHRISTIAN CITIZENS PAC | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 07/25/24 | | $12,500.00 | ALABAMA CHRISTIAN CITIZENS PAC | Contributions/Donations/Gifts | Alabama Christian Citizens |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 07/29/24 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/30/24 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/31/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 07/31/24 | | $101.64 | DELUXE BUS SYS | Operations | Misc. |
| xxxx-0003 | First National Investments LLC | 08/02/24 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/05/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/05/24 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/08/24 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/09/24 | | $178.00 | SCOTTY'S HEATING AND AIR CONDITIONING INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/09/24 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/12/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/14/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/14/24 | | $192.85 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/16/24 | | $160.00 | ROGERS LOCKSMITH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/19/24 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/19/24 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/20/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/20/24 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/21/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 08/22/24 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/22/24 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/03/24 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/03/24 | | $1,483.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 09/03/24 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/04/24 | $700.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/04/24 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/05/24 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/05/24 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/05/24 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/05/24 | $715.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/05/24 | $711.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/05/24 | $701.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/05/24 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/05/24 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/10/24 | | $85.59 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-0003 | First National Investments LLC | 09/11/24 | | $2,150.00 | ANDY GOSCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/16/24 | | $182.72 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/17/24 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/18/24 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/19/24 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/20/24 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/23/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/23/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 10/03/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 10/03/24 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/03/24 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/03/24 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/07/24 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/08/24 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/16/24 | | $186.51 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/17/24 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/17/24 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/17/24 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/18/24 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 10/18/24 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/21/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 10/23/24 | | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/24/24 | $8,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 10/28/24 | $716.51 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/31/24 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/04/24 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/05/24 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/06/24 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/12/24 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/12/24 | $697.63 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/13/24 | | $142.63 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/18/24 | | $200.00 | CHIP ALLEN | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/19/24 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/19/24 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/21/24 | | $200.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/21/24 | | $139.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 11/22/24 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/22/24 | | $200.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/03/24 | | $1,833.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 12/03/24 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 12/04/24 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/05/24 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/06/24 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/12/24 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/13/24 | | $2,547.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/16/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/16/24 | | $124.11 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/17/24 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/17/24 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/18/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/18/24 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/20/24 | | $200.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/23/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/23/24 | | $4,095.00 | AFG SERVICES, LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/23/24 | | $79.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 12/26/24 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 12/30/24 | | $200.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/31/24 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/03/25 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/06/25 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/09/25 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/10/25 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/13/25 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/13/25 | $650.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/15/25 | | $201.81 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/17/25 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/21/25 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/21/25 | | $71.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 01/23/25 | $19,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/23/25 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/23/25 | | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/30/25 | | $5,000.00 | CNP ACTION | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 01/31/25 | | $3,480.00 | ANDY ADAMS | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/31/25 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/03/25 | $9,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/03/25 | | $25,000.00 | WORKING FOR AMERICA | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 02/04/25 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/07/25 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/07/25 | $677.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/10/25 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/11/25 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/18/25 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/19/25 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/19/25 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/19/25 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/19/25 | | $253.75 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/19/25 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/21/25 | | $60.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 02/28/25 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/03/25 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/03/25 | | $1,833.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 03/03/25 | | $300.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/03/25 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/04/25 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/04/25 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/05/25 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/13/25 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/14/25 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/18/25 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/18/25 | | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/18/25 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/19/25 | | $180.74 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/21/25 | | $100.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 03/24/25 | $24,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 03/27/25 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/28/25 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/28/25 | | $75.00 | CHIP ALLEN | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/03/25 | | $22,926.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/03/25 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/08/25 | $1,750.00 | | Amanda Lauren McManious & DBA M & G Marketplace | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/08/25 | $650.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/08/25 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/10/25 | | $349.80 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/16/25 | | $145.73 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/17/25 | $8,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 04/17/25 | | $10,144.42 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/17/25 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/18/25 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/18/25 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/21/25 | | $100.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 04/22/25 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/23/25 | | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/24/25 | $8,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/25/25 | $50,000.00 | | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/29/25 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/01/25 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/05/25 | $150,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/05/25 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/05/25 | | $150,312.50 | AU2 | Investors | AU2 |
| xxxx-0003 | First National Investments LLC | 05/05/25 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 05/05/25 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/05/25 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/06/25 | | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/07/25 | $1,750.00 | | M & G Marketplace LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/07/25 | $650.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/07/25 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/08/25 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/14/25 | | $135.56 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/15/25 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/16/25 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/19/25 | $10,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/19/25 | | $10,144.42 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/20/25 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/21/25 | | $100.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0003 | First National Investments LLC | 05/22/25 | $26,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/23/25 | | $25,000.00 | SORRELL FOR SECRETARY | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 05/29/25 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/02/25 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/03/25 | | $1,833.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 06/03/25 | | $586.61 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/03/25 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/04/25 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 06/11/25 | $1,750.00 | | M & G Marketplace LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/11/25 | $650.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/12/25 | | $150.00 | BRIANNA BUSH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/13/25 | | $150.00 | MORGAN CROUCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/16/25 | | $148.82 | NEWNAN WATER SEWER | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/17/25 | | $10,144.42 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/18/25 | | $607.92 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/20/25 | | $350.00 | CHIP ALLEN | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/23/25 | $9,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 06/23/25 | | $292.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 12/27/22 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and Legacy AG (Truist0746) |
| xxxx-0746 | The Legacy Advisory Group Inc. | 12/30/22 | | $79.46 | DELUXE BUS SYS | Operations | Misc. |
| xxxx-0746 | The Legacy Advisory Group Inc. | 02/21/23 | | $3.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 03/21/23 | | $3.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 04/03/23 | | $150.00 | SALE ATLANTA GEORGIA | Research/Uncategorized | Misc. Under $100 |
| xxxx-0746 | The Legacy Advisory Group Inc. | 04/21/23 | | $3.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 05/22/23 | | $3.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 06/21/23 | | $3.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 07/21/23 | | $3.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 08/21/23 | | $3.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 09/21/23 | | $3.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 10/23/23 | | $3.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 11/21/23 | | $3.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 12/21/23 | | $63.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 12/28/23 | $150,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and Legacy AG (Truist0746) |
| xxxx-0746 | The Legacy Advisory Group Inc. | 01/04/24 | | $146,348.44 | GA TX PYMT GEORGIA ITS TAX THE LEGACY ADVISORY GR | Brant Frost IV | Taxes |
| xxxx-0746 | The Legacy Advisory Group Inc. | 01/08/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from TLG (Truist3854) and Legacy AG (Truist0746) |
| xxxx-0746 | The Legacy Advisory Group Inc. | 01/10/24 | $2,500.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from TLG (Truist3854) and Legacy AG (Truist0746) |
| xxxx-0746 | The Legacy Advisory Group Inc. | 01/22/24 | | $143.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 02/21/24 | | $43.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 03/07/24 | $0.84 | | microdepos Deluxe ECHECK | Operations | Misc. |
| xxxx-0746 | The Legacy Advisory Group Inc. | 03/11/24 | $48,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and Legacy AG (Truist0746) |
| xxxx-0746 | The Legacy Advisory Group Inc. | 03/13/24 | | $47,438.00 | Georgia GOAL A The Legacy Advisor | Contributions/Donations/Gifts | |
| xxxx-0746 | The Legacy Advisory Group Inc. | 03/13/24 | | $33.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-0746 | The Legacy Advisory Group Inc. | 03/21/24 | | $100.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 04/22/24 | | $12.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 05/21/24 | | $60.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 06/21/24 | | $35.00 | Truist Bank | Operations | Bank Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-0746 | The Legacy Advisory Group Inc. | 06/24/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and Legacy AG (Truist0746) |
| xxxx-0746 | The Legacy Advisory Group Inc. | 07/22/24 | | $75.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 08/21/24 | | $155.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 09/23/24 | | $67.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 10/21/24 | | $35.00 | Truist Bank | Operations | Bank Fees |
| xxxx-0746 | The Legacy Advisory Group Inc. | 03/11/25 | $14,266.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from Legacy AG (Truist0746) and TLG (Truist3854) |
| xxxx-1689 | First Liberty Capital LLC | 04/23/20 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLC (Unity1689) |
| xxxx-1689 | First Liberty Capital LLC | 05/14/20 | | $95,000.00 | First Liberty Captial LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLC (UCB3755) |
| xxxx-1689 | First Liberty Capital LLC | 05/29/20 | | $6.74 | Unity National Bank | Operations | Bank Fees |
| xxxx-1689 | First Liberty Capital LLC | 06/30/20 | | $9.63 | Unity National Bank | Operations | Bank Fees |
| xxxx-1689 | First Liberty Capital LLC | 07/31/20 | | $9.62 | Unity National Bank | Operations | Bank Fees |
| xxxx-1689 | First Liberty Capital LLC | 08/31/20 | $0.26 | | Unity National Bank | Operations | Bank Fees |
| xxxx-1689 | First Liberty Capital LLC | 09/30/20 | $0.41 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 10/30/20 | $0.41 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 11/30/20 | $0.42 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 12/31/20 | $0.42 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 01/29/21 | $0.40 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 02/26/21 | $0.38 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 03/31/21 | $0.45 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 04/30/21 | $0.41 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 05/28/21 | $0.38 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 06/30/21 | $0.45 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 07/30/21 | $0.41 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 08/31/21 | $0.44 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 09/30/21 | $0.41 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 10/29/21 | $0.40 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 11/30/21 | $0.44 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 12/31/21 | $0.42 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 01/31/22 | $0.42 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 02/28/22 | $0.38 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 03/31/22 | $0.52 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 04/29/22 | $0.59 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 05/31/22 | $2.01 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 06/30/22 | $2.87 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 07/29/22 | $3.46 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 08/31/22 | $4.06 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 09/30/22 | $4.21 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 10/31/22 | $5.73 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 11/30/22 | $6.66 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 12/30/22 | $7.00 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 01/31/23 | $7.64 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 02/28/23 | $6.75 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 03/31/23 | $7.48 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 04/28/23 | $6.77 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 05/31/23 | $8.30 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 06/30/23 | $7.90 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 07/31/23 | $8.17 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 08/31/23 | $8.18 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 09/29/23 | $7.67 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 10/31/23 | $8.47 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 11/30/23 | $7.96 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 12/29/23 | $7.71 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 01/31/24 | $8.78 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 01/31/24 | $7.67 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 03/29/24 | $6.11 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 04/30/24 | $6.75 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 05/31/24 | $6.55 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 06/28/24 | $5.92 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 07/31/24 | $6.99 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 08/30/24 | $6.36 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 09/30/24 | $6.58 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 10/31/24 | $6.59 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 11/29/24 | $6.17 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 12/31/24 | $6.82 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 01/31/25 | $6.62 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 02/28/25 | $5.98 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 03/31/25 | $6.63 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 04/30/25 | $6.43 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 05/30/25 | $6.43 | | Unity National Bank | Other Income | Interest |
| xxxx-1689 | First Liberty Capital LLC | 06/09/25 | | $5,225.21 | Unity National Bank | Research/Uncategorized | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/23/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/18 | $27,000.00 | | Beer Republic Brewing LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/17/18 | | $27,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/21/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/21/18 | | $4.00 | Truist Bank | Operations | Bank Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 10/22/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/18 | $500.00 | | John Pettit | Loans | John Pettit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/18 | | $500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/29/19 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/30/19 | | $36.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/19 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/19 | $100.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/19 | | $16.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/19 | $5,000.00 | | Janice D. Mallory, Attorney at Law, LLC | Loans | C317 Properties (Dowis, William) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/19 | $3,000.00 | | Janice D. Mallory, Attorney at Law, LLC | Loans | C317 Properties (Dowis, William) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/19 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/19 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/22/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/19 | $6,000.00 | | HMH Construction LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/06/19 | | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/19/20 | $3,500.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/20 | | $3,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/23/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/20 | $2,250.00 | | BB6 | Investors | BB6 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/09/20 | | $2,250.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/20 | $100.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/01/20 | $6,375.00 | | Arol R Wolford | Loans | Vimaec, LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/05/20 | | $6,375.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/23/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/19/21 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/19/21 | | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/21 | $165,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/21 | | $95,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/21 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/21 | | $32,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/21 | | $10,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLBL (UCB8100) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/21 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/27/21 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/21 | $0.41 | | microdepos Deluxe ECHECK | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/21 | | $20,800.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/21 | | $125.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/21 | | $27,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/21 | | $25,750.29 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/21 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/10/21 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/10/21 | | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/21 | | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/21 | | $3,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/16/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/21 | | $7,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/21 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 02/19/21 | | $1,333.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/21 | | $2,000.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/21 | | $1,000.00 | TERI WHEELUS | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/21 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/21 | | $0.13 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/25/21 | | $4,000.00 | ADAMS CAPITAL, LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/25/21 | | $3,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/21 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/21 | | $5,255.71 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/21 | | $2,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/21 | | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/21 | | $855.87 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/21 | | $400.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/21 | | $1,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/02/21 | | $25,000.00 | Colliers International WA | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/02/21 | | $18,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/02/21 | | $5,000.00 | RAY BRUCE | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/02/21 | | $605.17 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/21 | | $5,478.73 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/21 | | $3,663.48 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/21 | | $2,429.43 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/21 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/21 | | $1,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/21 | | $30.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/21 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/21 | | $3,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/21 | | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/21 | | $13,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/21 | | $3,400.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/21 | | $6,188.87 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/21 | | $3,605.17 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/21 | | $3,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/16/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/16/21 | | $58,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/16/21 | | $1,641.12 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/21 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/21 | | $12,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/19/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/19/21 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/19/21 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/19/21 | | $7,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/21 | | $100.00 | ALBERT MORROW | First National Investment Properties | 14 Greenville Street |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/21 | $95,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/21 | $6,000.00 | | PROCARE PEST SERVICES LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/21 | | $14,345.60 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/21 | | $2,500.00 | TAI, LLC | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/21 | | $16,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/21 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/21 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/21 | | $31.03 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/21 | | $30.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/30/21 | $25,000.00 | | Colliers International WA | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/21 | $1,691.53 | | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/21 | $1,449.27 | | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/21 | | $2,450.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/21 | | $64,241.28 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/21 | | $16,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/21 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/21 | | $2,500.00 | TERRY BLACK | Operations | Employees/Contractors |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/21 | | $106.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/21 | $2,450.00 | | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/05/21 | | $12,500.00 | THE MIRACLE LEAGUE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/05/21 | | $1,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/05/21 | | $500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/05/21 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/05/21 | | $500.00 | RAY BRUCE | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/06/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/06/21 | $10,000.00 | | Palmetto Line Contractors, Inc. | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/06/21 | | $3,140.80 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/06/21 | | $500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/07/21 | | $500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | | $6,173.94 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | | $2,547.85 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | | $2,500.00 | TAI, LLC | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | | $1,449.27 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | | $1,023.34 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/14/21 | $10,000.00 | | KENNETH BRUCE AUSTION | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/21 | | $1,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/21 | | $231.38 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/21 | $10,000.00 | | Palmetto Line Contractors, Inc. | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/21 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/21 | | $8,752.22 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/21 | | $112.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/19/21 | $14,076.00 | | Steven L Rainwater | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/19/21 | | $2,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/21 | | $500.00 | JOHN PETTIT | First National Investment Properties | 14 Greenville Street |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/21 | | $24.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/21 | | $100.00 | STAR STUDIO PERFORMANCE DANCE COMPANY | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | | $7,365.52 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | | $2,500.00 | TAI, LLC | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | | $1,654.36 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | | $1,449.27 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/21 | $40,500.00 | | SPECTRUM LAND RESOURCES LLC | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/21 | | $7,498.67 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/21 | | $77.00 | SC UI Tax SCDEW | Operations | Taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/21 | | $21,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/21 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/21 | | $500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/21 | | $345.00 | JAMES BRANTLEY MCCALLA | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/21 | | $146.75 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/04/21 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/04/21 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/04/21 | | $1,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/04/21 | | $500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/21 | | $6,000.00 | CREATIVE MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/21 | | $500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/06/21 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/06/21 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/07/21 | | $1,300.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/10/21 | | $500.00 | CHASE HALL | Brant Frost IV | Travel |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/10/21 | | $35.85 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/12/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/12/21 | | $500.00 | RAY BRUCE | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/21 | | $3,654.36 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/21 | | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/21 | | $2,500.00 | TAI, LLC | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/21 | | $1,449.27 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/14/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/14/21 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 05/14/21 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/21 | | $14,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/21 | | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/21 | $54,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/21 | $7,500.00 | | RENA'S ITALIAN FISHERY & GRILL | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/21 | | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/21 | | $4,576.50 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/21 | | $104.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/19/21 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/21/21 | | $44.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/21 | $50,000.00 | | METRO FAMILY FUN CENTER LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/21 | | $50,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/21 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/21 | $75,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/21 | | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/21 | | $3,393.90 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/21 | | $2,500.00 | TAI, LLC | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/21 | | $1,449.27 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/21 | $18,150.00 | | EL THRIFTY CHARLOTTE LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/21 | $10,000.00 | | DUTCHBROTHERS 5 MARIETTA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/21 | | $500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/21 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/21 | | $45,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/21 | | $41,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/21 | | $10,000.00 | Colony Bank (For K. Austion / Swan Bay GFD) | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/21 | | $4,576.46 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/21 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/21 | | $500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/21 | | $500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/21 | | $104.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/21 | $60,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/21 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/07/21 | $3,000.00 | | DEESCO OF GEORGIA LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/07/21 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/08/21 | $0.01 | | Verify | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/09/21 | | $3,000.00 | CENTERSTONESBALENDING | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/09/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | | $4,272.64 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | | $3,654.36 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | | $2,500.00 | TAI, LLC | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | | $1,449.28 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/14/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/14/21 | $24,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/15/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/15/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/21 | | $19,537.06 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/21 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/21 | | $190.07 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/21 | | $106.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/21 | | $12.84 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/21 | | $3,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/18/21 | | $1,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/21 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/21 | | $75,000.00 | GRACECOVWORSHIPCENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/21 | | $26,040.89 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/21 | | $1,500.00 | CASH | Brant Frost IV | Cash |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/21 | | $1,000.00 | CASH | Brant Frost IV | Cash |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/21 | | $84.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/21 | | $55.25 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/21 | | $30,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/21 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/21 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/21 | | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/21 | | $1,500.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/21 | | $4,800.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | $15,000.00 | | AUTONOMOUS BUILDINGS, LLC | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | | $17,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | | $3,393.90 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | | $2,500.00 | TAI, LLC | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | | $1,565.52 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/21 | | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/21 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/21 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/21 | $225,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/21 | | $60,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/21 | | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/01/21 | | $4,526.05 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/01/21 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/01/21 | | $106.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/02/21 | | $16,369.57 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/02/21 | | $500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/02/21 | | $500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/02/21 | | $500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/21 | | $57,500.00 | TAI, LLC | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/21 | | $18,471.08 | TAI, LLC | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/21 | | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/21 | | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/21 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/21 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/21 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/21 | | $10,514.68 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/21 | | $55.25 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/09/21 | | $1,000.00 | ADILSTONE GROUP, LLC | Operations | Recruiter |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/21 | $52,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/21 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | | $45,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | | $2,904.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | | $2,500.00 | TAI, LLC | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | | $1,565.52 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | | $31.03 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/14/21 | | $1,600.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/16/21 | | $4,343.98 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/16/21 | | $104.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/16/21 | | $75.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/21 | $78,000.00 | | AUTONOMOUS - BUILD | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/21 | | $7,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/21 | | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/21 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/21 | | $3,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/20/21 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/20/21 | | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/21 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/21 | | $44.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/21 | $21,250.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/21 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/21 | | $4,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/21 | | $425.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/21 | | $101.45 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/21 | | $7.10 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/23/21 | $60,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/23/21 | | $1,655.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/21 | | $15,000.00 | LINDA MENK | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/21 | | $2,500.00 | LEO HOMANN | Brant Frost IV | Personal |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/21 | $3,500.00 | | ProCare Pest Services LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/21 | | $3,393.90 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/21 | | $2,904.36 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/21 | | $1,565.53 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/30/21 | $10,000.00 | | K AUSTION PROPERTIES | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/30/21 | $3,000.00 | | LINDSAY DEVRIES | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/21 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/21 | | $4,343.96 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/21 | | $102.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/03/21 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/03/21 | | $6,600.00 | LAURI FRIEL | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/03/21 | | $3,500.00 | Centerstone SBA Lending, Inc | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/03/21 | | $2,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/06/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/06/21 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/06/21 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | | $45,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | | $6,250.00 | KENNETH BRUCE AUSTION | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | | $2,008.02 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/21 | | $4,535.55 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/21 | | $102.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/17/21 | | $6,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/19/21 | | $10,000.00 | BYELORORUSSIAN MISSION INC | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/20/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/20/21 | | $45,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/23/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/23/21 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/23/21 | | $10,000.00 | BE MORE POSITIVE ENTERPRISES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/23/21 | | $220.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/23/21 | | $44.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/24/21 | | $100.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/27/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/27/21 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/27/21 | | $3,750.00 | KENNETH BRUCE AUSTION | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/21 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/21 | | $16,457.20 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/21 | | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/21 | | $3,654.35 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/21 | | $3,393.90 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/31/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/31/21 | | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/01/21 | $7,000.00 | | The Father's House | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/01/21 | | $125.00 | ANACOMM SYSTEMS LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/02/21 | | $14,688.00 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/02/21 | | $102.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/21 | $22,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/21 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/21 | | $9,430.00 | FIRST RESOURCE CAPITAL LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/21 | | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/21 | | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/07/21 | $28,981.00 | | EUNOMIA PARTNERS, LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/07/21 | | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/07/21 | | $1,000.00 | Robert Washington | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/07/21 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/10/21 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | | $10,000.00 | EUNOMIA PARTNERS, LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | | $5,000.00 | FRONTLINE POLICY COUNCIL | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | | $2,000.00 | Robert Washington | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | | $1,985.53 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/14/21 | | $2,000.00 | Robert Washington | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/15/21 | | $1,000.00 | Robert Washington | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/15/21 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/15/21 | | $31.03 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/16/21 | | $4,558.03 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/16/21 | | $1,400.00 | GRA | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/16/21 | | $102.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/17/21 | $90,686.60 | | LIBERTY CP2 SPV | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/17/21 | | $2,000.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/20/21 | $3,150.00 | | Town and Country Restaurant | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/20/21 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/20/21 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/20/21 | | $3,102.50 | SAM ADANS | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/21/21 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/21 | $9,620.00 | | WM WAYNE LESLIE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/21 | $7,087.50 | | CINDY HOODY | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/21 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/21 | | $12,522.94 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/21 | | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/21 | | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/21 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/21 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/30/21 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/01/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/01/21 | | $11,774.37 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/01/21 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/01/21 | | $900.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/01/21 | | $102.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/04/21 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/05/21 | | $500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/06/21 | | $535.84 | ONE DIVINE DESIGN, INC. | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/06/21 | | $500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/06/21 | | $500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/07/21 | $3,000.00 | | Centerstone SBA Lending, Inc | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/08/21 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/08/21 | | $363.95 | RALPH REED | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/12/21 | $33,700.00 | | HEB-N-CO CONSTRUCTION LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | | $3,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | | $2,500.00 | BUCKHEAD HOLDINGS GROUP | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | | $1,985.53 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/14/21 | | $39.06 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/15/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/15/21 | | $49,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/21 | $4,294.65 | | INNOVENT TECHNOLOGIES LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/21 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/21 | | $4,558.03 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/21 | | $102.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/20/21 | | $535.83 | ONE DIVINE DESIGN, INC. | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/21 | | $2,500.00 | BUCKHEAD HOLDING GROUP LLC | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/21 | | $134.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/21 | | $950.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/21 | | $6,406.18 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/21 | | $3,654.36 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/21 | | $3,393.90 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/21 | | $743.71 | ONLINE INFORMATION SERVICE | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/21 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/21 | | $6,985.25 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/21 | | $2,500.00 | BUCKHEAD HOLDING GROUP LLC | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/21 | | $2,500.00 | BUCKHEAD HOLDING GROUP LLC | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/21 | | $102.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/21 | | $14,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/21 | | $8,750.00 | AMERICAN ACCOUNTABILITY FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/21 | | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/21 | $2,000.00 | | 32 1ST AVE LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/10/21 | | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/10/21 | | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/10/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/10/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/10/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/10/21 | | $1,985.54 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/10/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/12/21 | | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/15/21 | $3,360.00 | | CDC CONSTRUCTION, LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/16/21 | | $4,558.02 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/16/21 | | $102.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/21 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/21 | | $7,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/21 | | $1,000.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/21 | | $12.84 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/18/21 | | $17,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/19/21 | $2,500.00 | | PHILIP HODDY | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/21 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/21 | | $34.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/23/21 | | $1,000.00 | TEAM CAMPBELL FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/24/21 | | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/24/21 | | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | | $14,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | | $3,654.35 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | | $3,393.90 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | | $1,985.52 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/21 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/21 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/21 | | $2,180.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/30/21 | $30,000.00 | | EUGENE N MARTINI | Loans | Tie & Timber Technologies |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/30/21 | $12,650.00 | | NICHOLAS R LEIGH | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/30/21 | | $7,500.00 | Robert Washington | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/30/21 | | $2,500.00 | SOUTHSTATE BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/21 | | $4,558.06 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/21 | | $2,500.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/21 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/21 | | $102.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/21 | | $500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/06/21 | | $500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/07/21 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/07/21 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/08/21 | | $1,000.00 | DEVAN ROBERTS | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/21 | | $1,200.00 | MICHAEL DORMINEY | Research/Uncategorized | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/21 | | $500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/21 | | $18,532.94 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/21 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/21 | | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/21 | | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/14/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/14/21 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/14/21 | | $1,000.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/15/21 | | $16,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/21 | | $16,797.06 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/21 | | $102.00 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/17/21 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/17/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/17/21 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/21 | $56,920.00 | | First National Community Bank | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/21 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/21 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/21 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/21 | | $2,500.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/21 | | $116.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/21 | $30,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/21 | | $70,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/21 | | $13,953.02 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/21 | | $8,334.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/21 | | $6,500.00 | Robert Washington | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/21 | | $6,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/21 | | $6,000.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/21 | | $870.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/24/21 | | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/21 | $200,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/21 | | $200,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/21 | | $10,000.00 | Georgia GOAL Brant Frost | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/21 | | $20,000.00 | LINDA MENK | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/21 | | $17,500.00 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/21 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/21 | | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/21 | | $3,393.90 | PHILLIP BLACK | Operations | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/21 | | $2,552.58 | Richard Bradley | Operations | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/21 | | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/21 | | $1,985.53 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/29/21 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/29/21 | $10,000.00 | | EUNOMIA PARTNERS, LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/29/21 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/29/21 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/21 | | $5,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/31/21 | | $16,471.94 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/31/21 | | $10,000.00 | Young American for Liberty - YAL FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/31/21 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/31/21 | | $65.25 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/22 | | $10,000.00 | CHRISTIAN | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/22 | | $38.75 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/04/22 | | $70,537.75 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/04/22 | | $7,260.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/04/22 | | $5,000.00 | ADILSTONE GROUP, LLC | Operations | Recruiter |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/04/22 | | $600.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/05/22 | | $15,000.00 | COUNCIL FOR NATIONAL POLICY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/22 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/07/22 | $15,000.00 | | TITAN MANUFACTURING CORP. | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/07/22 | | $5,000.00 | Robert Washington | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/07/22 | | $36.38 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/22 | | $3,660.96 | DAVID SMITH | Operations | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/22 | | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/22 | | $1,864.09 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/22 | | $1,000.00 | National Federation of Independent Business | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/22 | | $25.68 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/18/22 | $75,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/18/22 | | $5,257.48 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/18/22 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/19/22 | | $62,000.00 | TONY VAN VALKENBURG | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/20/22 | | $9,620.00 | WAYNE LESLIE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/21/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/21/22 | | $24.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/22 | | $895.37 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/22 | | $13,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/22 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/22 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/22 | | $3,660.95 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/22 | | $3,414.83 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/22 | | $1,864.09 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/27/22 | | $3,425.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/22 | | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/22 | $300,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/22 | | $300,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/22 | | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/22 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/22 | | $5,234.48 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/22 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/22 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/22 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/22 | | $5,000.00 | Robert Washington | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/22 | $5,300.00 | | GREAT MANE BREWERY LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/22 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/22 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/22 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/22 | | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/22 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/22 | | $8,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/08/22 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/08/22 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/09/22 | | $1,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/10/22 | | $5,333.34 | BL4 | Investors | BL4 |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/10/22 | | $950.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/22 | | $17,137.20 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/22 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/22 | | $3,660.96 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/22 | | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/22 | | $22,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/15/22 | | $2,500.00 | FIRST HOME BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/16/22 | | $20,724.99 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/16/22 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/17/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/17/22 | $3,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/17/22 | | $32.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/22 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/22 | $15,050.00 | | AMY LANETTE JOHNSON | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/22 | | $23,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/22 | | $13,320.00 | FILEINVITE.COM | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/22 | | $24.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/22 | | $500.00 | MISSION MBALE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/25/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/25/22 | | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/22 | $85,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/22 | | $70,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/22 | | $23,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/22 | | $3,160.94 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/22 | | $2,557.12 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/22 | | $2,457.18 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/22 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | $12,500.00 | | SUBPERB SANDWICHES OF GEORGIA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | $3,950.00 | | GREAT MANE BREWERY LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | $250.00 | | Richard Bradley | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | | $14,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | | $9,383.82 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | | $7,246.65 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | | $1,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | | $500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/02/22 | | $3,414.83 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/02/22 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/02/22 | | $500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/22 | $40,000.00 | | THE THUNDERZONE LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/22 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/22 | | $5,000.00 | BE MORE POSITIVE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/22 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/22 | | $2,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/22 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/22 | | $750.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/07/22 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/07/22 | | $2,000.00 | Vaughn Showell | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/08/22 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/08/22 | | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/08/22 | | $500.00 | Vaughn Showell | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/10/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/10/22 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/10/22 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/22 | | $3,660.96 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/22 | | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/22 | | $1,864.09 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/22 | | $150.00 | ROBIN HESTER | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/22 | | $100.00 | MAGGIE BRYAN | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/22 | | $90.00 | ROBIN HESTER | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/22 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/22 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/22 | | $4,038.80 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/22 | | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/22 | | $1,250.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/22 | | $75.00 | ROBIN HESTER | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/16/22 | | $756.43 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/16/22 | | $72.25 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/22 | | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/22 | | $5,100.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/22 | | $200.00 | MAGGIE BRYAN | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/22 | | $100.00 | ROBIN HESTER | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/22 | $100,000.00 | | AN1 | Investors | AN1 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/22 | | $13,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/22 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/22 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/22 | $250.00 | | Richard Bradley | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/22 | | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/22 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/22 | | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/22 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/22 | | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/22 | | $75.00 | ROBIN HESTER | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/22 | | $44.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/22 | | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/22 | | $150.00 | ROBIN HESTER | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/22 | | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/22 | | $1,200.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Conquest |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/22 | | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/22 | | $16,393.19 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/22 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/22 | | $3,414.83 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/22 | | $3,160.96 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/22 | $9,738.00 | | SOUTH STATE BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/22 | | $17,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/22 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/22 | | $150.00 | KAILEE CLARK | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/30/22 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/22 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/22 | | $19,600.74 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/22 | | $7,087.50 | PHIL HODDY | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/22 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/22 | | $25.59 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/22 | | $22,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/22 | | $35,659.29 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/22 | | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/22 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/22 | | $500.00 | MAGGIE BRYAN | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/22 | | $360.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/22 | | $100.00 | PATTIE BRYAN | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/05/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/05/22 | | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/05/22 | | $1,868.75 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/07/22 | $50,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/07/22 | | $7,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/08/22 | | $35,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/08/22 | | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/08/22 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/08/22 | | $100.00 | SONRISE BOPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/22 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/22 | | $275.00 | KAILEE CLARK | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/22 | | $175.00 | PATTIE BRYAN | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/13/22 | $6,562.00 | | AHA CUSTOM LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/13/22 | | $3,660.96 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/13/22 | | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/13/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/13/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/13/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/13/22 | | $1,864.95 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/13/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/13/22 | | $12.84 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/22 | | $4,038.80 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/22 | | $25,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/22 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/22 | | $756.43 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/22 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/19/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/20/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/20/22 | $40,000.00 | | Metcam | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/20/22 | $6,000.00 | | Richard H Brazier & J and R company | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/20/22 | | $25,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/22 | | $200.00 | MAGGIE BRYAN | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/22 | | $84.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/22/22 | | $32,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/25/22 | | $425.00 | MAGGIE BRYAN | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/22 | | $50,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/22 | | $2,500.00 | SOUTHSTATE BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/22 | | $750.00 | WALKER COUNTY SCHOLARSHIP COMMITTEE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/22 | | $100.00 | STAR DANCE STUDIO | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/22 | | $8,859.15 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/22 | | $3,414.83 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/22 | | $3,160.95 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/22 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/22 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/22 | | $1,000.00 | CHANGE CHURCH | Contributions/Donations/Gifts | |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/22 | | $9,653.87 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/22 | | $300.00 | KAILEE CLARK | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/22 | | $2,000.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/22 | | $1,467.99 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/22 | | $425.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/22 | | $340.00 | PATTIE BRYAN | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/22 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/22 | | $2,000.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/04/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/04/22 | $4,000.00 | | AHA CUSTOM LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/04/22 | | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/04/22 | | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/22 | | $6,500.00 | UNIBANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/22 | | $315.00 | MAGGIE BRYAN | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/22 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/22 | | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/22 | | $250.00 | MAGGIE BRYAN | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/10/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/10/22 | | $35,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/10/22 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/22 | $10,000.00 | | WISDARIUM LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/22 | | $3,660.96 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/22 | | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/22 | | $1,864.09 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/22 | $150,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/22 | | $25,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/22 | | $12,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/22 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/22 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/22 | | $4,038.80 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/22 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/22 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/22 | | $756.43 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/22 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/22 | | $77.69 | SC UI Tax SCDEW | Operations | Taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/22 | | $375.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/22 | | $16,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/22 | | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/22 | | $4,228.87 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/22 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/20/22 | | $16,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/20/22 | | $908.25 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/20/22 | | $100.00 | KAILEE CLARK | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/22 | | $21,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/22 | | $245.59 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/22 | | $150.00 | MAGGIE BRYAN | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/22 | | $85.25 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/24/22 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/24/22 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/24/22 | | $3,000.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | | $70,699.00 | PARAMOUNT MOTOR SALES INC | Brant Frost IV | Vehicles |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | | $62,031.47 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | | $18,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | | $6,601.65 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | | $3,414.83 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | | $100.00 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/22 | $75,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/22 | | $2,000.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/22 | | $400.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/22 | $67,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/22 | | $68,212.50 | JLR LONG ISLAND | Brant Frost IV | Vehicles |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/22 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/22 | | $20,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/22 | | $15,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/22 | | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/22 | | $6,815.68 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/22 | | $14,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/22 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/22 | | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/22 | | $1,029.16 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/22 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/22 | | $182.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/22 | | $25,000.00 | GEOFREY J BRAGDON | Loans | GEOFFREY J BRAGDON |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/22 | | $500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/22 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/22 | | $500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/22 | | $6,393.00 | TRUE BUSINESS CONSULTING | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/22 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/22 | | $3,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/22 | | $280.00 | KAILEE CLARK | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/22 | | $70.00 | KAILEE CLARK | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/22 | $16,000.00 | | SOIL EROSION & EDUCATION, LLC | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/06/22 | | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/06/22 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/07/22 | | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/09/22 | | $50.00 | KAILEE CLARK | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/10/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/10/22 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/10/22 | | $2,500.00 | CELTIC BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | | $12,084.16 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | | $4,862.25 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | | $947.50 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/14/22 | $175,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/14/22 | | $120,000.00 | BRADLEY K RICHARDSON PC | Loans | David Smith |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/14/22 | | $760.00 | THE HILLBERT LAW FIRM, LLC | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/15/22 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/15/22 | | $190.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/22 | | $15,396.91 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/22 | | $132.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/22 | | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/22 | | $7,500.00 | RALPH REED | Loans | Fibertech LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/22 | | $6,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/22 | $80,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/22 | | $35,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/22 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/22 | | $24.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/22 | | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/22 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/22 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/22 | | $100.00 | FLC Holdings LLC | FLC Holdings LLC | To/From FLBL (Truist2663) and FLCH (Truist4444) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/22 | | $100.00 | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLCP (Truist5964) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/22 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/22 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/22 | | $3,000.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/24/22 | | $3,750.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/22 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/22 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/22 | | $175.00 | BILLY LOVETT | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | | $6,343.65 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | | $4,862.25 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | | $3,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | | $3,414.83 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | | $110.11 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | | $55.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/22 | $1,876,825.00 | | KIM, GOLDBERG & IM LLC | Loans | Sud's Club, LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/22 | | $976,825.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/22 | | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/22 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/22 | | $400.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/22 | | $900,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/22 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/22 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/01/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/01/22 | | $9,161.34 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/01/22 | | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/01/22 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/01/22 | | $132.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/05/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/05/22 | | $21,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/05/22 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/22 | | $50,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/22 | | $1,600.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/22 | | $12,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/22 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/22 | | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/22 | | $7,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/22 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/22 | $142,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/22 | $10,159.92 | | BRADLEY K RICHARDSON PC | Loans | David Smith |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/22 | | $20,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/22 | | $16,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/22 | $18,912.50 | | Pacific Western Bank | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/22 | | $50,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | | $9,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | | $4,862.25 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | | $2,830.94 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/15/22 | | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/15/22 | | $5,244.08 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/15/22 | | $4,975.00 | FIRST RESOURCE CAPITA FA, LLC | Loans | Fibertech LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/15/22 | | $1,209.08 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/18/22 | | $10,000.00 | JACKSON FIRST BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/18/22 | | $1,800.00 | Imperial Independent Media, LLC | Brant Frost IV | Personal |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/18/22 | | $1,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/18/22 | | $970.99 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/18/22 | | $132.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/22 | | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/22 | | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/22 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/20/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/20/22 | | $30,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/20/22 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/22 | | $11,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/22 | | $2,700.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/22 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/22 | | $114.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/25/22 | | $14.60 | COLLINS BROWN BARKETT CHARTERED | Loans | Willis Family Farms |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/22 | | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/22 | | $7,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/22 | | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/22 | | $1,311.50 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | $220,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | | $60,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | | $15,258.59 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | | $10,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | | $3,414.83 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | | $500.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/28/22 | | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/28/22 | | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/29/22 | | $11,939.27 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/29/22 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/22 | $24,000.00 | | SOIL EROSION & EDUCATION, LLC | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/22 | | $14,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/22 | | $2,082.61 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/22 | | $1,000.00 | GILBERT NICHOLS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/22 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/22 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/22 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/22 | | $4,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/22 | | $3,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/22 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/03/22 | | $1,500.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/03/22 | | $1,500.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/03/22 | | $1,000.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/04/22 | $30,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/04/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/04/22 | | $20,000.00 | BEECH FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/22 | | $33,140.31 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/22 | | $18,750.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/22 | | $15,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/22 | | $4,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/22 | | $1,380.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/22 | | $600.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/22 | | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/22 | | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/22 | | $3,078.94 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/12/22 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/15/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/15/22 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/15/22 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/22 | | $31,200.00 | VILLAGE SETTLEMENTS | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/22 | | $5,276.07 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/22 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/18/22 | | $210.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/19/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/19/22 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/19/22 | | $3,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/19/22 | | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/22 | $62,280.00 | | SNB BANK NA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/22 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/22 | | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/22 | | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/22 | | $4,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/22 | | $3,414.83 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/22 | | $2,019.09 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/29/22 | | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/29/22 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/22 | $15,700.00 | | WILLIAM E PORTER PC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/22 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/22 | | $9,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/22 | | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/22 | | $3,999.41 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/22 | | $400.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/31/22 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/31/22 | | $814.74 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/31/22 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/01/22 | $24,000.00 | | SPECTRUM LAND RESOURCES LLC | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/01/22 | $13,750.00 | | WSFS Bank | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/01/22 | $13,330.00 | | COLONY BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/01/22 | | $6,250.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/02/22 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/02/22 | | $1,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/02/22 | | $1,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/02/22 | | $1,000.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/02/22 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/02/22 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/22 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/22 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/22 | | $5,741.05 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/22 | | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/22 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/07/22 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/09/22 | $125,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/22 | | $2,000.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/22 | | $7,541.65 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/22 | | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/22 | | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/22 | | $100.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/22 | | $25.84 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/15/22 | | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/15/22 | | $8,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/15/22 | | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/16/22 | | $7,914.86 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/16/22 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/21/22 | | $48,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/21/22 | | $64.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/21/22 | | $28.98 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/22 | | $18,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/22 | | $6,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/22 | | $2,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/22 | | $577.20 | BRANDON CHRISTENSEN | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/22 | | $412.94 | DLX FOR BUSINESS | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/22 | | $106.19 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/22 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/22 | | $13,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/22 | | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/22 | | $500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/22 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/22 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/22 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/22 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | $125,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | | $70,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | | $14,200.00 | LINDA MENK | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | | $3,414.83 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | | $2,019.09 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/30/22 | | $19,100.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/30/22 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/30/22 | | $3,999.41 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/03/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/03/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/03/22 | | $21,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/03/22 | | $10,000.00 | BP5 | Investors | BP5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 10/03/22 | | $814.74 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/03/22 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/05/22 | | $15,000.00 | INTERNATIONAL LEARNERSHIP INSTITUTE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/06/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/06/22 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/07/22 | $175,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/07/22 | | $175,000.00 | 2406 CANCER CARE LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/22 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/22 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/22 | | $584.65 | SPRAYBERRYS BARBECUE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/12/22 | $10,500.00 | | GREAT MANE BREWERY LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/12/22 | | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/12/22 | | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/12/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/12/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/12/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/12/22 | | $2,019.09 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/12/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/12/22 | | $227.50 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/14/22 | $125,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/14/22 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/14/22 | | $3,999.43 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/14/22 | | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/14/22 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/14/22 | | $1,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/22 | | $45,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/22 | | $40,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/22 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/22 | | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/22 | | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/22 | | $1,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/22 | | $814.74 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/22 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/22 | | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/22 | | $11,949.23 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/22 | | $9,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/22 | | $1,000.00 | FRIENDS OF OLO CORNER CETEROFF | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/22 | | $1,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/19/22 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/22 | | $22,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/22 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/22 | | $44.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/22 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/22 | | $10,000.00 | BD8 | Investors | BD8 |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/22 | | $2,962.33 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/22 | | $500.00 | COWETA PREGNANCY SERVICES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/25/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/25/22 | | $13,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/25/22 | | $11,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/25/22 | | $2,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | | $14,328.99 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | | $120.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/22 | $88,750.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/22 | | $15,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/22 | | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/22 | | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/22 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/22 | | $9,940.69 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/22 | | $1,662.27 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/22 | | $1,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/22 | | $900.00 | Jayme S Sickert | Operations | Employees/Contractors |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/22 | | $50,000.00 | CHRISTIAN CIVIC LEAGUE OF MAINE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/22 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/22 | | $132.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/22 | $36,250.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/22 | | $18,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/22 | | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/22 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/22 | | $5,000.00 | FRIENDSHIP BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/22 | | $100.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/22 | | $75.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/22 | $3,500.00 | | CGC CAPITAL PART | Loans | CGC Holdings/CGC Capital |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/22 | | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/22 | | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/22 | | $1,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/22 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/04/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/04/22 | | $17,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/04/22 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/04/22 | | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/07/22 | | $3,510.00 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | $11,370.00 | | AMY LANETTE JOHNSON | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | | $4,201.93 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | | $1,996.59 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | | $500.00 | M BALE MISSION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | | $300.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | | $300.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | | $92.50 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/10/22 | | $3,350.73 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/14/22 | | $6,100.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/14/22 | | $483.52 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/14/22 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/15/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/15/22 | | $7,892.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/15/22 | | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/22 | $1,750.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/22 | | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/22 | | $10,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/22 | | $9,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/22 | | $1,562.00 | BRADLEY K RICHARDSON PC | Loans | David Smith |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/22 | $30,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/22 | $932.00 | | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/22 | | $17,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/22 | | $600.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/22 | | $24.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/22 | | $20,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/22 | | $12,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/22 | | $4,163.75 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/22 | | $1,900.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/23/22 | | $1,550.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/22 | | $4,228.74 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/22 | | $1,996.60 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/22 | | $5,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/22 | | $2,000.00 | BRANDON CHRISTENSEN | Operations | Consulting |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/22 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/30/22 | | $250.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/30/22 | | $250.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/22 | $30,000.00 | | Christian City | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/22 | $21,650.00 | | BEST US EXPRESS LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/22 | | $3,138.11 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/22 | | $132.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/22 | | $55.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/22 | | $11,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/22 | | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/22 | | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/22 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/22 | | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/22 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/05/22 | | $500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/05/22 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/05/22 | | $500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/05/22 | | $89.85 | ONE DIVINE DESIGN, INC. | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/06/22 | | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/06/22 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/06/22 | | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/07/22 | | $500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/07/22 | | $110.50 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/08/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/08/22 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/22 | | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/22 | | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/22 | | $984.46 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/22 | | $91.62 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/22 | $62,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/22 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/22 | | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/22 | | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/22 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/22 | | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | $31,250.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | $18,000.00 | | DAVID P PIKE II | Loans | Full Circle-Timeless Acquisition |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | | $27,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | | $9,212.50 | DYNAMIX | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | | $6,414.37 | BUTTERMILK PIE COMPAN | Operations | Investor relations |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | | $3,059.53 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | | $1,996.59 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/14/22 | $16,250.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/14/22 | | $29,636.19 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/14/22 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/14/22 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/14/22 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/14/22 | | $68.41 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/15/22 | | $30,000.00 | EMBRACE CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/15/22 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/22 | | $23,259.75 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/22 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/22 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/22 | | $3,696.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/22 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/22 | | $5,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/22 | | $4,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/22 | | $3,443.44 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/22 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/22 | | $1,816.25 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/22 | | $1,250.00 | Withdrawal Ticket (Cash?) | Brant Frost IV | Cash |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/22 | | $60.25 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/22 | | $10,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/22 | | $6,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/22 | | $6,000.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/22 | | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/22 | | $1,230.68 | ATLANTA GEORGIA CORPORATE SERVICES, INC. | Operations | Fees and Taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/22 | $175,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/22 | $150,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/22 | $16,690.00 | | THE WALKER AGENCY, LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/22 | $1,000.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/22 | | $67,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/22 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/22 | | $6,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/22 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/22 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/22 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/22 | | $400.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/22 | | $24.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/22/22 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/22/22 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/22/22 | | $500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/22/22 | | $500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/22 | | $18,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/22 | | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/22 | | $10,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/22 | | $5,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/22 | | $1,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/22 | | $500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/22 | | $5,000.00 | The Legacy Advisory Group Inc. | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and Legacy AG (Truist0746) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/22 | | $500.00 | FIRST LIBERTY LEASING, LLC | FIRST LIBERTY LEASING, LLC | To/From FLBL (Truist2663) and FL Leasing (Truist0711) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/22 | | $500.00 | SBA LOAN SERVICES, LLC | SBA LOAN SERVICES, LLC | To/from FLBL (Truist2663) and SBA (Truist0738) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | | $76,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | | $10,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | | $1,996.59 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/29/22 | $9,575.00 | | Fairwinds | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/29/22 | $4,575.00 | | Fairwinds | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/22 | | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/22 | | $2,654.59 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/23 | $13,330.00 | | COLONY BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/23 | | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/23 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/23 | | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/23 | | $483.52 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/23 | | $132.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/05/23 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/05/23 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/23 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/23 | | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/23 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/23 | | $1,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/23 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/23 | | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/23 | | $5,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/23 | | $300.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/23 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/11/23 | | $6,250.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/11/23 | | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/11/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/11/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/11/23 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/11/23 | | $2,208.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/11/23 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/23 | | $3,317.73 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/23 | | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/23 | | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/23 | | $5,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/23 | | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/23 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/23 | | $836.33 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/23 | | $132.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/18/23 | | $12,500.00 | AMERICAN ACCOUNTABILITY FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/18/23 | | $9,300.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/18/23 | | $6,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/18/23 | | $525.00 | FAYETTE COUNTY REPUBLICATN PARTY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/19/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/19/23 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/19/23 | | $750.00 | SYNERGY REAL ESTATE, LLC | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/23 | | $1,500.00 | NFIB | Brant Frost IV | Personal |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/23 | | $1,200.00 | COMMUNITY BANKERS ASSO OF GEORGIA | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/23 | | $500.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/23 | | $74.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/23 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/23 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/23 | | $4,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/23 | | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/23 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/23 | | $750.00 | ALEXANDRA BEDDOUK | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | $35,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | | $17,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | | $6,821.21 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | | $3,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/27/23 | | $10,000.00 | BD8 | Investors | BD8 |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/23 | | $7,966.47 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/23 | | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/23 | | $132.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/23 | | $121.43 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/23 | $25,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/23 | | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/23 | | $5,000.00 | CAPITAL BANK NA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/23 | | $5,000.00 | CAPITAL BANK NA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/23 | | $2,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/23 | | $124.68 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/06/23 | $40,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/06/23 | | $3,390.00 | CONQUEST STRATEGIC MARKETING | Loans | Conquest |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/06/23 | | $2,500.00 | ANGEL'S HOUS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/06/23 | | $1,500.00 | CHRISTIAN FAMILIES TODAY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/07/23 | | $16,650.00 | SHOKIRZHON KARIMOV | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/07/23 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/08/23 | $25,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/08/23 | | $25,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/08/23 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/09/23 | | $5,043.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/10/23 | | $7,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/23 | | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/23 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/23 | | $2,208.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/23 | | $1,000.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/23 | | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/23 | | $250.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/16/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/16/23 | | $3,861.56 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/16/23 | | $3,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/16/23 | | $132.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/17/23 | | $15,000.00 | FAITH WINS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/17/23 | | $5,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/17/23 | | $2,750.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/23 | $250,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/23 | | $250,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/23 | | $24.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/23 | | $10,000.00 | BD8 | Investors | BD8 |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/23 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/23 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/23 | | $63.25 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/23 | | $5,800.00 | RENEE TINGLE | Brant Frost IV | Vehicles |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/23 | $35,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/23 | | $6,434.21 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/23 | | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/23 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/23 | | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/23 | | $58.32 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/23 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/23 | | $30,000.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/23 | | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/23 | | $6,224.76 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/23 | | $750.00 | NYAA | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/23 | | $878.83 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/23 | | $132.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/02/23 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/02/23 | | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/23 | | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/06/23 | | $250.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/06/23 | | $150.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/06/23 | | $121.16 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/06/23 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/06/23 | | $100.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/08/23 | | $495.05 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/09/23 | | $2,200.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/10/23 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/10/23 | | $30,000.00 | RANDY RAINBOW | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | $7,000.00 | | YGLJ, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | | $16,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | | $14,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | | $2,208.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/23 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/23 | | $2,200.00 | RENEE TINGLE | Brant Frost IV | Vehicles |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/23 | | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/16/23 | $3,941.27 | | COMMERCIAL FINAN | Other Income | Commercial Finance |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/16/23 | | $3,794.06 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/16/23 | | $132.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/23 | | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/20/23 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/23 | | $6,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/23 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/23 | | $5,000.00 | LINDA FULLER | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/23 | | $2,000.00 | BE MORE POSITIVE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/23 | | $600.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/23 | | $500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/23 | | $50.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/23/23 | $30,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/23/23 | | $10,000.00 | INTERNATIONAL LEARNERSHIP INSTITUTE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/23/23 | | $600.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/23 | | $30,000.00 | STATE FREEDOM CAUCUS FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/23 | | $2,887.50 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/23 | | $792.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/23 | | $750.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/23 | | $210.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/23 | | $320.45 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | $2,100.00 | | A Tech Solution | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | | $10,652.52 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | | $3,055.80 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/23 | | $8,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/23 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/23 | | $40,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/23 | | $13,289.76 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/23 | | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/23 | | $2,500.00 | FRONT LINE CONSECUTIVE BUSINESS ALLIANCE | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/23 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/23 | | $25.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/03/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/03/23 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/03/23 | | $9,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/03/23 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/03/23 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/03/23 | | $1,100.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/23 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/23 | | $45,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/23 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/23 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/06/23 | $3,500.00 | | Ultimate Turf | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/06/23 | | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/06/23 | | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/06/23 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/06/23 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/06/23 | | $1,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/07/23 | | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/07/23 | | $10,000.00 | JKCS VENTURES, LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/07/23 | | $4,800.00 | BRITANNY MICHELLE COBB | Loans | Britanny Michelle Cobb |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/10/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/23 | | $7,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/23 | | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/23 | | $11,852.21 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/23 | | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/23 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/23 | | $1,665.14 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/23 | | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/13/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/14/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/14/23 | | $12,001.14 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/23 | | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/23 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/23 | | $1,652.51 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/23 | | $200.00 | STAR DANCE STUDIO | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/23 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/23 | $24,000.00 | | DIXIE PRECAST INC | Loans | Dixie PreCast (Franklin Brown) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/23 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/23 | | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/23 | | $500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/19/23 | | $500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/20/23 | $2,272.04 | | COMMERCIAL FINAN | Other Income | Commercial Finance |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/20/23 | | $12,500.00 | AMERICAN ACCOUNTABILITY FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/20/23 | | $9,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/20/23 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/20/23 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/23 | | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/23 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/24/23 | | $550.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/24/23 | | $500.00 | INDIA CONNECTION MINISTRIES, INC. | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/24/23 | | $210.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/25/23 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/25/23 | | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/25/23 | | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/25/23 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/23 | | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/23 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/23 | | $2,208.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/23 | | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/23 | | $8,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/23 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/23 | $8,210.00 | | COLONY BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/23 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/23 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/23 | | $3,317.73 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/23 | $35,400.00 | | COLONY BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/23 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/23 | | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/23 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/23 | | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/23 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/23 | | $476.33 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/23 | | $132.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/23 | | $100.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/23 | | $5,363.48 | LINDA FULLER | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/23 | | $4,445.50 | BLUE CROSS AND BLUE SHIELD OF AL | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/23 | | $500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/23 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/23 | | $1,100.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/23 | | $500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/23 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/23 | | $245.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/04/23 | | $350.76 | M & G Marketplace LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/23 | | $5,000.00 | LINDA FULLER | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/23 | | $2,500.00 | THR ARCOPAGUS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/23 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/23 | | $1,875.00 | FRONT LINE MISSIONS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/23 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/23 | | $100.00 | ADAMS & ADAMS | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/08/23 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/08/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/08/23 | | $14,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/08/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/08/23 | | $500.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/23 | | $24,500.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/23 | | $9,500.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/23 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/23 | | $3,000.00 | TRUTH IN EDUCATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/23 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/23 | | $303.50 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/23 | | $182.35 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/10/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/10/23 | | $4,900.00 | FRIENDSHIP BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/10/23 | | $100.00 | FRIENDSHIP BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | | $14,780.36 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | | $1,916.92 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | | $1,665.14 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/12/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/12/23 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/12/23 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/12/23 | | $500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/12/23 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/15/23 | | $500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/15/23 | | $210.52 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/23 | | $17,694.47 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/23 | | $5,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/23 | | $138.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/23 | | $15,000.00 | FAITH WINS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/23 | | $3,000.00 | CROSSPOINT | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/23 | | $2,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/23 | | $2,225.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/23 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/23 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/23 | | $5,000.00 | CHRISTIAN CENTRAL MISSIONARY CLEARING HOME FOR DIRK IRICK | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/19/23 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/23 | | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/23 | | $5,000.00 | BRYNSON SMITH | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/23 | | $44.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/23 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/23 | | $556.25 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | | $3,150.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | | $2,208.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | | $1,916.92 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | | $159.65 | BI4 | Investors | BI4 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/23 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/23 | | $25,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/From FLBL (Truist2663) and Legacy (Truist5577) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/23 | | $16,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/23 | | $500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/23 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/23 | | $5,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/23 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/23 | | $3,904.75 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/23 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/23 | | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/23 | | $676.79 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/23 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/23 | | $1,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/23 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/23 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/23 | | $3,900.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/23 | | $1,100.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/23 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/23 | | $10,000.00 | ADILSTONE GROUP, LLC | Operations | Recruiter |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/23 | | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/23 | | $4,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/23 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/23 | | $1,700.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/23 | | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/23 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/23 | | $150.00 | ADAMS & ADAMS | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/07/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/07/23 | | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/07/23 | | $2,400.00 | CONQUEST STRATEGIC MARKETING | Loans | Conquest |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/08/23 | $2,150.00 | | CAPITAL BANK NA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/08/23 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/08/23 | | $18.40 | SC UI Tax SCDEW | Operations | Taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/09/23 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/23 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/23 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | $65,872.02 | | Martin A Wilson & Attourney at Law Trust Account - IOLTA | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | | $25,000.00 | CHRISTIAN CIVIC LEAGUE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | | $12,806.82 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | | $6,730.10 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | | $2,150.00 | BRYNSON SMITH | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | | $1,916.92 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | | $1,665.14 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/14/23 | | $9,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/23 | | $17,079.08 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/23 | | $3,900.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/23 | | $1,158.57 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/23 | | $150.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/23 | | $121.34 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/23 | | $90.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/20/23 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/20/23 | | $1,576.48 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/20/23 | | $1,500.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/20/23 | | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/20/23 | | $987.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/20/23 | | $210.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/23 | | $24.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/23 | | $10,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/23 | | $5,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/23 | | $1,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/23 | $6,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLCP (Truist5964) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/23 | | $14,000.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/23 | | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/23 | | $4,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/23 | | $5,000.00 | FIGHT FOR FREEDOM | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/23 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/23 | | $82.63 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/23 | | $8,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/23 | | $5,133.86 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/23 | | $2,208.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/23 | | $1,916.92 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/23 | | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/23 | | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/23 | $7,500.00 | | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/23 | | $5,000.00 | ATO FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/23 | | $5,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/23 | | $1,383.05 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/23 | $8,750.00 | | BD8 | Investors | BD8 |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/23 | | $4,745.07 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/23 | | $3,000.00 | THE ASSUMPTIONS INSTITUTE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/03/23 | | $1,100.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/03/23 | | $852.30 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/03/23 | | $220.36 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/03/23 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/23 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/07/23 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/07/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/10/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/23 | $3,825.00 | | Payless Medical & Safety Supply | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/23 | | $5,133.85 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/23 | | $2,208.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/23 | | $1,916.92 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/23 | | $1,665.14 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/23 | | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/23 | | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/14/23 | $10,000.00 | | UNITED AUTO INC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/14/23 | | $5,239.97 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/14/23 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/23 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/23 | | $9,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/23 | | $4,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/23 | | $4,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/23 | | $3,000.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/23 | | $893.87 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/23 | | $147.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/23 | | $5,500.00 | FRIENDS OF OLD CORNER CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/20/23 | $30,000.00 | | Legacy Family Partners LLC | Legacy Family Partners LLC | To/From FLBL (Truist2663) and Legacy (Truist5577) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/20/23 | $168.37 | | COMMERCIAL FINAN | Other Income | Commercial Finance |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/20/23 | | $1,655.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/20/23 | | $1,501.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/23 | $30,000.00 | | HARBIN & MILLER, LLC IOLTA TRUST | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/23 | | $30,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/From FLBL (Truist2663) and Legacy (Truist5577) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/23 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/23 | | $24.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/24/23 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/24/23 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/24/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/24/23 | | $4,597.50 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/25/23 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | | $19,845.76 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | | $11,690.00 | TRICOMM FINANCIAL | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | | $5,133.86 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | | $1,916.93 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | | $19.98 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/23 | $100,000.00 | | BI4 | Investors | BI4 |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/23 | | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/23 | | $2,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/28/23 | | $20,315.76 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/28/23 | | $2,500.00 | UNITED AUTO, INC. | Brant Frost IV | Vehicles |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/31/23 | | $3,750.00 | JKCS VENTURES, LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/31/23 | | $2,683.55 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/31/23 | | $2,400.00 | CONQUEST STRATEGIC MARKETING | Loans | Conquest |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/31/23 | | $135.50 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/23 | $10,000.00 | | BD8 | Investors | BD8 |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/23 | | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/23 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/23 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/04/23 | $9,020.00 | | USAA FEDL SA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/04/23 | | $2,700.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/07/23 | | $830.50 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | $10,450.00 | | Tricomm Financial Services Inc | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | | $5,133.85 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | | $2,394.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | | $1,916.91 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | | $1,665.14 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/15/23 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/15/23 | | $4,867.99 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/23 | | $3,000.00 | LIFE INITIATIVES & VALUES / LIV O FBCW | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/23 | | $893.87 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/17/23 | $25,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/17/23 | | $151.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/18/23 | | $5,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/18/23 | | $210.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/21/23 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/21/23 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/21/23 | | $49.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/23 | $15,000.00 | | JOSEPH S DUARTE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/23 | | $8,500.00 | CONQUEST STRATEGIC MARKETING | Loans | Conquest |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/24/23 | $18,000.00 | | Expert Breast Imaging LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/24/23 | | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/24/23 | | $2,500.00 | Dogwood State Bank | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/25/23 | $15,675.00 | | Dogwood State Bank | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/25/23 | | $13,062.50 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | $25,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | $5,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | | $15,000.00 | FAITH WINS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | | $9,944.21 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | | $5,133.86 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | | $3,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | | $1,916.93 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/31/23 | | $9,787.32 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/31/23 | | $2,500.00 | CELTIC BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/31/23 | | $147.58 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/01/23 | $85,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/01/23 | | $21,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/05/23 | | $24,750.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/05/23 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/05/23 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/05/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/23 | | $5,500.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/23 | | $4,600.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/23 | | $3,400.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/23 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/23 | | $1,600.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/23 | | $1,500.00 | Jayme S Sickert | Loans | Ecofusion |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/23 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/07/23 | $85,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/08/23 | $2,500.00 | | Andrew & Rebecka Dippoid | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/08/23 | $2,000.00 | | Jessica Ellis Kinsey | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/08/23 | | $27,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/08/23 | | $2,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/08/23 | | $1,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/08/23 | | $500.00 | COWETA PREGNANCY SERVICES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/11/23 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/11/23 | | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/11/23 | | $10,000.00 | CYNAPSE COMPANIES INC | Loans | MyHealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/11/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/23 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/23 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | | $7,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | | $6,500.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | | $5,133.85 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | | $3,000.00 | THE DETROIT PROJECT | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | | $2,394.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | | $1,916.92 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | | $1,665.14 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | | $250.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/14/23 | | $12,800.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/15/23 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/15/23 | | $25,000.00 | THE GREAT AWAKENING PROJECT | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/15/23 | | $10,000.00 | CYNAPSE COMPANIES INC | Loans | MyHealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/15/23 | | $6,121.88 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/23 | | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/23 | | $3,334.00 | PATRICK WILL | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/23 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/23 | | $1,200.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/23 | | $1,133.39 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/23 | | $165.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/19/23 | $95,400.00 | | Zachary and Kaitlyn Freeman | Loans | Imperial Independent Media (Zach Freeman) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/19/23 | $2,500.00 | | Lucian Webb | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/19/23 | | $7,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/19/23 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/19/23 | | $500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/21/23 | $2,333.00 | | 7A FUNDING GROUP, LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/21/23 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/21/23 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/21/23 | | $275.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/21/23 | | $44.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/23 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/23 | | $6,800.00 | INTEGRITY FINISHES, INC. | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/23 | | $5,000.00 | PATH OF GRACE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/23 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/23 | | $5,000.00 | LIBERTY HEALTHCARE TECHNOLOGY, LLC | Liberty Healthcare Technology LLC | To/from FLBL (Truist2663) and LHT (Truist2750) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/23 | | $5,000.00 | MYHEALTH AI CAPITAL, LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/23 | | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/25/23 | | $5,000.00 | OPERATION MOBILIZATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/25/23 | | $1,950.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/25/23 | | $500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/23 | | $91.59 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | | $12,781.11 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | | $6,500.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | | $5,133.85 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | | $2,078.73 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/23 | | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/23 | | $1,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/23 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/23 | | $15,000.00 | JOSEPH DUARTE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/23 | | $10,348.15 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/23 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/23 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/23 | | $5,000.00 | DUSTIN INMAN SOCIETY INC | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/23 | | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/23 | | $243.83 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/23 | $52,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/23 | | $10,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/23 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/23 | | $1,749.12 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/23 | | $151.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/03/23 | | $7,500.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/From FLBL (Truist2663) and Legacy (Truist5577) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/03/23 | | $279.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/04/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/04/23 | | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/04/23 | | $1,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/05/23 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/06/23 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/06/23 | | $2,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | $140,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | $2,500.00 | | Kim W Moss | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | | $1,293.47 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | | $55,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | | $17,132.36 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | | $10,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | | $10,000.00 | THRONE OF GRACE MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | | $5,133.86 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | | $2,078.72 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | | $1,665.14 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/23 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/23 | | $14,147.78 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/23 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/23 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/23 | | $1,500.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/23 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/23 | $15,000.00 | | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/23 | | $40,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/23 | | $33,000.00 | Chisel Fit | Loans | PDI - Chisel Fit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/23 | | $29,450.21 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/23 | | $5,000.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/23 | | $2,296.25 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/23 | | $154.58 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/23 | $33,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/23 | $29,450.21 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/23 | | $15,000.00 | ADAMS CAPITAL, LLC | Loans | Myhealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/23 | | $10,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/23 | | $617.33 | HDHP, LLC | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/23 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/19/23 | $175,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/19/23 | | $168,750.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/20/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/20/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/20/23 | $7,090.00 | | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/20/23 | | $35,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/20/23 | | $11,368.00 | FIRST NEWNAN INSURANCE GROUP, INC. | Loans | Four Seasons Living Center |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/20/23 | | $7,090.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/23/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/23/23 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/23/23 | | $3,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 10/23/23 | | $24.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/23 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/23 | | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/23 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/25/23 | | $4,102.02 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/25/23 | | $2,500.00 | DR. ZAC KUCHTA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | $11,368.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | | $20,500.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | | $12,331.92 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | | $6,500.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | | $5,133.85 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | | $2,367.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | | $2,078.73 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/23 | $20,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/23 | | $30,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/23 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/23 | | $5,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/30/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/30/23 | $2,500.00 | | Dogwood State Bank | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/30/23 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/23 | | $12,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/23 | | $5,251.14 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/23 | | $3,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/23 | | $500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/23 | | $15,500.00 | DR. ZAC KUCHTA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/23 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/23 | | $3,000.00 | SHATTER OPS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/23 | | $151.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/23 | | $10,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/23 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/23 | | $7,200.00 | RIO MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/23 | | $5,000.00 | ATO FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/23 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/23 | $100,000.00 | | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/23 | | $50,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/23 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/23 | | $4,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/23 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/23 | | $1,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/23 | | $5,133.85 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/23 | | $5,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/23 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/23 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/23 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/23 | | $500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/23 | | $126.70 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/07/23 | $25,000.00 | | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/07/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/07/23 | $3,000.00 | | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/07/23 | | $28,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/07/23 | | $6,500.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/23 | | $5,000.00 | DAVID'S TABLE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/23 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/23 | | $200.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/09/23 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/10/23 | | $401.25 | M & G Marketplace LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/23 | | $14,361.21 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/23 | | $9,520.16 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/23 | | $5,000.00 | ABUNDANT LIFE MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/23 | | $1,777.04 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/23 | | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/23 | | $200.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/14/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/14/23 | | $1,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 11/14/23 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/14/23 | | $570.00 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/16/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/16/23 | $2,500.00 | | Adam M Currul & DBA Southern Energy | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/16/23 | $330.35 | | COMMERCIAL FINAN | Other Income | Commercial Finance |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/16/23 | | $21,061.12 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/16/23 | | $10,000.00 | PRODIGAL CHILD MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/16/23 | | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/16/23 | | $186.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/23 | | $11,250.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/23 | | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/23 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/20/23 | $25,009.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/20/23 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/20/23 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/20/23 | | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/20/23 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/20/23 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/23 | | $10,000.00 | BD8 | Investors | BD8 |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/23 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/23 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/23 | | $74.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/24/23 | | $10,000.00 | BABAK JAHANFARDIAN | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/27/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/27/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/27/23 | | $500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | | $8,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | | $6,500.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | | $5,133.85 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | | $2,367.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | | $1,916.92 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/30/23 | | $1,000.00 | MIDDLE GA JUSTICE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/23 | | $5,143.83 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/23 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/23 | | $3,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/23 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/23 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/23 | | $1,300.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/23 | | $207.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/04/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/04/23 | | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/04/23 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/05/23 | | $15,000.00 | FAITH WINS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/05/23 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/05/23 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/06/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/08/23 | | $2,500.00 | DISRUPTOR RADIO LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/08/23 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/23 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/23 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/23 | $56,450.00 | | SIMPSON SECURITY HOLDINGS LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/23 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/23 | | $2,116.90 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | | $9,520.17 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | | $6,500.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | | $5,133.86 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | | $2,367.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | | $1,916.93 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | | $1,000.00 | MISSION MBALE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/14/23 | $596.85 | | COMMERCIAL FINAN | Other Income | Commercial Finance |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/15/23 | | $11,164.61 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/15/23 | | $5,000.00 | RUN FOR ANGELS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/23 | $23,750.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/23 | | $7,500.00 | HARVEST HOUSE OF DESTIN | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/23 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/23 | | $1,629.24 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/23 | | $260.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/23 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/23 | $37,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/23 | | $15,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/23 | | $5,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/23 | | $4,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/23 | | $2,500.00 | CROSSPOINT | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/23 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/23 | | $35,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/23 | | $7,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/23 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/22/23 | | $12,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/22/23 | | $7,000.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/22/23 | | $1,600.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/22/23 | | $1,500.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/22/23 | | $1,000.00 | GREATER LOVE KINGDOM MINISTRIES INTERNATIONAL | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/23 | $2,500.00 | | Urgent Care 24/7 Orlando LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/23 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/23 | | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | | $6,500.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | | $5,133.85 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | | $5,000.00 | BLOOM | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | | $2,367.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | | $1,916.91 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/23 | $250,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/23 | $30,000.00 | | Legacy Family Partners LLC | Legacy Family Partners LLC | To/From FLBL (Truist2663) and Legacy (Truist5577) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/23 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/23 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/23 | | $150,000.00 | The Legacy Advisory Group Inc. | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and Legacy AG (Truist0746) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/23 | | $75,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/23 | | $50,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/23 | | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/29/23 | | $4,400.11 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/29/23 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/29/23 | | $1,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | $2,500.00 | | K & E Land LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | | $40,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | | $13,560.00 | TAYLOR FOLEY LLC | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | | $6,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | | $2,500.00 | LEADING THE WAY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | | $2,500.00 | PROMISE 686, INC. | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | | $2,500.00 | WEARS VALLEY BRANCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | | $743.74 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | | $207.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/24 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/24 | $2,500.00 | | Northeat GA Pallet Source, LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/24 | | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/24 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/04/24 | | $35,000.00 | AMERICAN REFORMER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/04/24 | | $2,500.00 | HELP THE PERSECUTED | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/04/24 | | $270.00 | ANACOMM SYSTEMS LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/05/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/05/24 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/05/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/05/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/08/24 | $5,000.00 | | The Legacy Advisory Group Inc. | Transfer Between Accounts - Matched | To/from TLG (Truist3854) and Legacy AG (Truist0746) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/08/24 | | $5,000.00 | JUST 1 INTERNATIONAL | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/08/24 | | $5,000.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/08/24 | | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/08/24 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/08/24 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/08/24 | | $75.00 | C12 ATLANTA LLC | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/24 | | $177.90 | DAVID CARLSON | Operations | Employees/Contractors |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | $7,500.00 | | Legacy Family Partners LLC | Legacy Family Partners LLC | To/From FLBL (Truist2663) and Legacy (Truist5577) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | | $5,180.87 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | | $1,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | | $117.54 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/11/24 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/24 | | $5,893.80 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/24 | | $96.36 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/16/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/16/24 | | $8,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/16/24 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/16/24 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/16/24 | | $3,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/16/24 | | $1,404.05 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/16/24 | | $551.25 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/16/24 | | $210.58 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/24 | | $7,500.00 | ERIC SWARTZ | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/18/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/18/24 | | $23,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/19/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/19/24 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/19/24 | | $1,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/24 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/24 | | $3,000.00 | INDIAN LAND CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/24 | | $2,780.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/24 | | $1,300.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/24 | | $200.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/24 | | $54.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/24 | | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/24 | | $500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/24 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/24 | | $2,500.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/24 | | $16,500.00 | COUNCIL FOR NATIONAL POLICY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/24 | | $5,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/24 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | | $5,188.94 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/29/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/29/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/29/24 | | $12,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/29/24 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/29/24 | | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/29/24 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/29/24 | | $600.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/30/24 | | $4,667.14 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/30/24 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/24 | | $1,021.25 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/24 | | $210.58 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/24 | | $17,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/24 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/24 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/24 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/24 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/24 | | $500.00 | Richard Bradley | Operations | Employees/Contractors |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/24 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/24 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/24 | | $10,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/24 | | $1,500.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/24 | | $500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/24 | | $83,000.00 | BRIAN STEWART | Loans | Brian Stewart (River City Storage) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/24 | | $23,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/24 | | $16,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/24 | | $10,000.00 | ERIC LAWSON | Loans | Myhealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/24 | | $1,812.97 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/24 | | $1,131.73 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/24 | | $500.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/06/24 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/06/24 | | $3,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/07/24 | $48,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/07/24 | | $7,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/09/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/09/24 | | $23,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/09/24 | | $609.49 | SPECTRUM | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/09/24 | | $75.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/24 | | $43,000.00 | ADILSTONE GROUP, LLC | Operations | Recruiter |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | $82,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | | $22,248.58 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | | $5,188.93 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/24 | | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/24 | | $204.20 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/24 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/15/24 | | $155.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/15/24 | | $33.49 | PUBLIX | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/16/24 | | $27,935.42 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/16/24 | | $485.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/16/24 | | $114.04 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/20/24 | $135,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/20/24 | $2,500.00 | | Tanslee Turf & Tire | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/20/24 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/20/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/20/24 | | $2,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/20/24 | | $1,600.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/20/24 | | $500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/20/24 | | $268.75 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/20/24 | | $111.44 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/20/24 | | $96.54 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/20/24 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/24 | $2,500.00 | | ANDREA KIRKWOOD | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/24 | | $6,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/24 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/24 | | $650.04 | WOW ! | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/24 | | $628.83 | FIRST RESOURCE CAPITAL FA, LLC | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/24 | | $213.97 | BEST BUY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/24 | | $85.00 | SPRAYBERRYS BARBECUE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/24 | | $67.36 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/24 | | $34.78 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/24 | | $20.55 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/24 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/24 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/24 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/24 | | $204.00 | WORDPRESS | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/24 | | $96.00 | WORDPRESS | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | $1,100.00 | | DOUG HOOD | Operations | Employees/Contractors |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | | $25,000.00 | APPALACHIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | | $20,000.00 | JACKSON FIRST BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | | $4,000.00 | YOU ARE MY PROVIDER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | | $90.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | | $64.07 | THE HOME DEPOT | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | | $27.80 | AT HOME STORE | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | | $5,188.94 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/24 | | $1,000.00 | FIRST BAPTIST CHURCH JONESBORO | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/24 | | $78.61 | WORDPRESS | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/29/24 | | $26,500.00 | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/29/24 | | $12,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/29/24 | | $24.27 | UBER EATS | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/29/24 | | $4.90 | UBER EATS | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/24 | | $8,992.84 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/24 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/24 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/24 | | $200.00 | MEAL TRAIN* THE HO | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/24 | | $24.00 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/24 | | $15.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/24 | | $8,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/24 | | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/24 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/24 | | $20.02 | CAKES BY DEBBIE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/24 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/24 | | $12.22 | CAKES BY DEBBIE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/24 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/24 | | $1,250.00 | GEORGIA BLACK REPUBLICAN COUNCIL | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/24 | | $79.16 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/24 | | $24.58 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/24 | | $1.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/06/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/06/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/06/24 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/06/24 | | $295.60 | TWITTER ONLINE ADS | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/07/24 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/07/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/07/24 | | $38,663.58 | TUXEDO PARTNERS INC D/B/A HENNESSY LEXUS CHAMBLEE WIRE ACCT | Brant Frost IV | Vehicles |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/07/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/07/24 | | $135.70 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/07/24 | | $42.67 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/08/24 | | $10,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/08/24 | | $5,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/08/24 | | $2,673.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/08/24 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/08/24 | | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/08/24 | | $600.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/24 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/24 | | $48,000.00 | The Legacy Advisory Group Inc. | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and Legacy AG (Truist0746) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/24 | | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/24 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | $9,000.00 | | GRANTT MATTHEW SKIDMORE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | | $5,188.93 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | | $1,934.83 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | | $650.04 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/24 | | $11,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/24 | | $3,000.00 | CHILD & PARENTAL RIGHTS CAMPAIGN | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/24 | | $1,300.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/24 | | $31,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/24 | | $9,493.72 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/24 | | $5,000.00 | FIRST CHOICE WOMEN'S CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/24 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/24 | | $24.97 | TRUETT'S CHICK-FIL-A | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/24 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/24 | | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/24 | | $2,000.00 | EVAN HILL | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/24 | | $1,525.80 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/24 | | $1,500.00 | NFIB | Brant Frost IV | Personal |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/24 | | $260.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/24 | | $217.58 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/19/24 | | $4,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/20/24 | | $5,188.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/20/24 | | $5,000.00 | FIRST LIBERTY LEASING STONE | FIRST LIBERTY LEASING STONE | To/from FLBL (Truist2663) and FL Stone (Truist8424) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/20/24 | | $40.80 | USPS | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/24 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/24 | | $419.97 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/24 | | $24.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/24 | $3,500.00 | | CREEKSIDE PET HOTEL INC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/24 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/24 | | $340.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/24 | | $17.28 | UBER EATS | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/24 | | $3.64 | UBER EATS | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/24 | $9,500.00 | | LUX ACH Emergent Test La | Loans | Lux Diagnostics, Goss, Emergent, Kracken |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/24 | | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/24 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/24 | | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/24 | | $500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/24 | | $90.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/24 | | $55.93 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/24 | | $2.00 | MUNICIPAL PAY SERV | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/24 | | $17,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/24 | | $1,100.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/24 | | $600.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | | $1,934.84 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | | $750.00 | DISRUPTOR RADIO LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | | $675.00 | DANIEL E. GULDEN | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | | $29.88 | DOMINO'S | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | | $16.12 | UBER EATS | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | | $4.00 | UBER EATS | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/24 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/24 | | $7,500.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/From FLBL (Truist2663) and Legacy (Truist5577) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/24 | | $5,000.00 | SHALOM HOUSE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/24 | | $1,800.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/24 | | $540.00 | DROPBOX | Loans | Ecofusion |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/24 | | $500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/24 | | $15,000.00 | CHAMPIONS UNITED | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/24 | | $8,712.28 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/24 | | $3,990.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/24 | | $3,000.00 | PROTECT STUDENT HEALTH GEORGIA | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/24 | | $88.90 | APOLLO`S STEAKS | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/24 | | $55.00 | EFORMS COM | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | | $5,188.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | | $3,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | | $1,343.13 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | | $750.00 | NYAA BASEBALL | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | | $223.02 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | | $69.55 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/24 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/24 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/24 | | $1,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/24 | | $500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/24 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/24 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/03/24 | | $600.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/03/24 | | $17.66 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/03/24 | | $1.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/24 | | $20,073.07 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/24 | | $5,000.00 | CHILDREN IN CRISIS, INC. | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/24 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/24 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/05/24 | | $700.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/08/24 | | $5,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/08/24 | | $1.30 | Microsoft | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/09/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/09/24 | | $19,542.13 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/09/24 | | $5,000.00 | PROMISE 686, INC. | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/09/24 | | $1,000.00 | EOD WARRIOR FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/10/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | | $10,042.07 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | | $1,934.82 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | | $650.04 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/24 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/24 | | $633.68 | SPECTRUM | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/24 | | $24.76 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/24 | $10,000.00 | | Legacy Family Partners LLC | Legacy Family Partners LLC | To/From FLBL (Truist2663) and Legacy (Truist5577) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/24 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/24 | | $2,500.00 | CELTIC BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/24 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/24 | | $200.00 | STAR DANCE STUDIO | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/24 | | $25.42 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/24 | $28,900.00 | | Donna or Mike Holder | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/24 | | $17,028.77 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/24 | | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/24 | | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/24 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/24 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/24 | | $22.36 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/24 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/24 | | $4,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/24 | | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/24 | $12,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/24 | | $316.00 | SPEECHIFY | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/24 | | $69.00 | SPEECHIFY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/24 | | $35.38 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/19/24 | $29,000.00 | | AA5 | Investors | AA5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/19/24 | | $20.96 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/22/24 | | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/22/24 | | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/22/24 | | $89.54 | SECURCARE SELF STO | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/22/24 | | $44.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/23/24 | | $13,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 04/23/24 | | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/24/24 | | $90.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/24/24 | | $29.12 | UBER EATS | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/25/24 | $47,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/25/24 | $12,500.00 | | Kanbur Properties, LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/25/24 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/25/24 | | $10.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | | $5,188.93 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | | $1,934.84 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | | $500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | | $260.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/24 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/24 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/24 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/24 | | $8,712.82 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/24 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/24 | | $5,000.00 | FRIENDSHIP BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/24 | | $650.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/24 | | $20,000.00 | SHARON INDIA FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/24 | | $20,000.00 | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/24 | | $1,302.73 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/24 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/24 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/24 | | $30.81 | IHOP | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/24 | | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/24 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/24 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/24 | | $12,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/24 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/06/24 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/06/24 | | $34.61 | IHOP | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/06/24 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/06/24 | | $11.50 | UBER TRIP | Brant Frost IV | Travel |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/06/24 | | $7.80 | UBER TRIP | Brant Frost IV | Travel |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/06/24 | | $1.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/07/24 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/07/24 | | $42.95 | DOMINO'S | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/24 | | $30.81 | IHOP | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/24 | | $9.19 | UBER TRIP | Brant Frost IV | Travel |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/10/24 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/10/24 | | $75.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | $75,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | | $5,188.94 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | | $650.04 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 05/14/24 | | $12,000.00 | BACK OUR BLUE & AMERICA TOO | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/14/24 | | $5,188.93 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/14/24 | | $1,250.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/24 | | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/24 | | $10,015.55 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/24 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/24 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/24 | | $4,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/24 | | $260.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/20/24 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/21/24 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/21/24 | | $500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/21/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/24 | | $306.78 | SPECTRUM | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/24 | | $71.00 | SECURCARE SELF STO | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/24 | | $15.52 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/24 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/24/24 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/24/24 | $6,750.00 | | US TRAIN PRODUCTS LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/24/24 | | $40,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/24/24 | | $225.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/24/24 | | $90.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/24/24 | | $10.53 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/29/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/29/24 | | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/29/24 | | $2,500.00 | PATRICIA MCGINTY | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/29/24 | | $8.40 | SCDEW | Operations | Taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/24 | | $11,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/24 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/24 | | $10.53 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/24 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/24 | | $10,015.57 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/24 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/24 | | $11.73 | ALAMO JACKS | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/24 | $20,000.00 | | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/24 | | $10,000.00 | CHRISTIAN EDUCATION LEAGUE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/24 | | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/24 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/24 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/24 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/24 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/24 | | $39.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/24 | | $25,000.00 | FIRST BAPTIST PEACHTREE CITY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/24 | | $8,944.99 | ANGELS MEMORIAL CHAPEL | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/24 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/24 | | $2,436.07 | Goldens on the Square | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/24 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/24 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/24 | | $5,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/24 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/24 | | $360.00 | 10WEB.IO | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/06/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/06/24 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 06/06/24 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/06/24 | | $26.19 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/06/24 | | $18.87 | UBER EATS | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/06/24 | | $4.80 | UBER EATS | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/07/24 | | $7,598.80 | CITY OF NEWNAN | Operations | Fees and taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/07/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/07/24 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/10/24 | | $7,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/10/24 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/24 | $42,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/24 | $12,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | | $13,931.56 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | | $5,188.94 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | | $650.04 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/24 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/24 | | $16.59 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/14/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/14/24 | | $18,730.81 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/14/24 | | $226.81 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/24 | $687.26 | | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/24 | | $5,000.00 | ONE HOPEFUL PLACE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/24 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/24 | | $2,469.36 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/24 | | $228.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/24 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/18/24 | | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/20/24 | | $1,200.00 | ASPENTECH CRM | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/20/24 | | $52.40 | CRACKER BARREL | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/20/24 | | $25.89 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/24 | | $24.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/24/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/24/24 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/24/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLCP (Truist5964) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/24/24 | | $5,000.00 | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/24/24 | | $500.00 | The Legacy Advisory Group Inc. | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and Legacy AG (Truist0746) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/24/24 | | $306.78 | SPECTRUM | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/24/24 | | $100.00 | FLC Holdings LLC | FLC Holdings LLC | To/From FLBL (Truist2663) and FLCH (Truist4444) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/24/24 | | $90.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/24/24 | | $71.00 | SECURCARE SELF STO | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/24/24 | | $11.70 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/25/24 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/25/24 | | $25,000.00 | MULTIPLY CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/25/24 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | | $5,188.93 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | | $155.10 | ZAPPOS.COM | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | | $155.10 | ZAPPOS.COM | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/24 | | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/24 | | $5,000.00 | MIRACLE HILL MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/24 | | $3,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/24 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/24 | | $29.57 | IHOP | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/24 | | $8,712.84 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/24 | | $1,600.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/24 | | $900.00 | Jayme S Sickert | Operations | Employees/Contractors |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/24 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/01/24 | | $1,302.73 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/01/24 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/01/24 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/02/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/02/24 | | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/02/24 | | $100.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/02/24 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/03/24 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/03/24 | | $700.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/03/24 | | $679.65 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/03/24 | | $260.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/03/24 | | $230.25 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/03/24 | | $39.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/05/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/05/24 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/05/24 | | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/05/24 | | $5,000.00 | PERVEZ NAZ | Loans | Pervez Naz |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/05/24 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/05/24 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/24 | | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/24 | | $999.21 | ATT | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/09/24 | $27,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/09/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/09/24 | | $12,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/09/24 | | $1,200.00 | ASPENTECH CRM | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/09/24 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | | $8,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | | $5,188.94 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/24 | $10,000.00 | | AHA CUSTOM LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/24 | | $897.25 | DYNAMIX WEB DESIGN | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/24 | | $668.34 | SC DEPARTMENT OF REVENUE | Operations | Taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/24 | | $650.04 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/16/24 | $52,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/16/24 | | $10,015.55 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/16/24 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/24 | | $10,000.00 | THRONE OF GRACE MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/24 | | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/24 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/18/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/18/24 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/18/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/24 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/24 | | $25,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/24 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/24 | | $306.78 | SPECTRUM | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/24 | | $80.00 | SECURCARE SELF STO | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/23/24 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/23/24 | | $8,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/24/24 | | $90.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/25/24 | | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/24 | | $9,134.52 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/24 | | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/24 | | $5,188.93 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/24 | | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/29/24 | $1,500.00 | | Rev Jayme S. Sickert OR Mary Beth Sickert | Brant Frost IV | Vehicles |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/29/24 | | $25,000.00 | THE GREAT AWAKENING PROJECT | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/29/24 | | $10,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/29/24 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 07/29/24 | | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/29/24 | | $1,200.00 | ASPENTECH CRM | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/29/24 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/30/24 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/30/24 | | $13,495.30 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/30/24 | | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/30/24 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/30/24 | | $40.94 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/31/24 | | $20,000.00 | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/31/24 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/31/24 | | $1,855.16 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/31/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/31/24 | | $207.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/24 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/24 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/24 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/24 | | $4,875.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/24 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/24 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/24 | | $39.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/24 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/24 | | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/24 | | $4,920.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/24 | | $300.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/24 | | $260.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/24 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/24 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/06/24 | | $12,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/06/24 | | $5,000.00 | HOPE FOR THE HARVEST | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/06/24 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/06/24 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/07/24 | $87,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/07/24 | | $75,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/07/24 | | $5,000.00 | LIFE SERVICES SPOKANE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/08/24 | | $500.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/08/24 | | $16.37 | USPS | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/12/24 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/12/24 | $4,000.00 | | P&H DESIGN WORKS LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/12/24 | | $5,000.00 | HELPING CAPTIVES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/12/24 | | $650.04 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/12/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/13/24 | | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/13/24 | | $5,188.94 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/13/24 | | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/13/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/13/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/13/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/13/24 | | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/13/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/14/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/14/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/14/24 | | $500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/15/24 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/24 | | $9,326.41 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/24 | | $5,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/24 | | $4,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/24 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/24 | | $1,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/24 | | $260.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/24 | | $207.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/19/24 | | $5,000.00 | CROSSEXAMINED MINISTRY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/19/24 | | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/19/24 | | $1,415.25 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/20/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/21/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/24 | $12,500.00 | | WELLSPRING INTERNATIONAL EDUCATION | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/24 | | $18,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/24 | | $1,000.00 | FOUNDATION FOR MORAL LAW | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/24 | | $500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/24 | | $332.39 | SPECTRUM | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/24 | | $80.00 | SECURCARE SELF STO | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/23/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/23/24 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 08/23/24 | | $26.46 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/24 | | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/24 | | $99.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/27/24 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/27/24 | | $36,000.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/27/24 | | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/27/24 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/27/24 | | $199.00 | DROPBOX | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | | $5,188.93 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | | $2,307.20 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | | $1,502.81 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/29/24 | | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/24 | $35,400.00 | | COLONY BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/24 | | $20,000.00 | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/24 | | $7,996.77 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/24 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/24 | | $25.74 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | | $3,300.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | | $2,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | | $1,196.36 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | | $207.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | | $39.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | | $30.42 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | | $27.80 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/04/24 | | $3,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/04/24 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/04/24 | | $700.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/04/24 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/05/24 | $500.00 | | Rev Jayme S. Sickert OR Mary Beth Sickert | Brant Frost IV | Vehicles |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/05/24 | | $13,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/24 | | $10,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/24 | | $10,000.00 | ADILSTONE GROUP, LLC | Operations | Recruiter |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/24 | | $9,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/24 | | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/24 | | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/24 | | $2,556.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/24 | | $1,810.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/09/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/09/24 | | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/09/24 | | $3,750.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/09/24 | | $65.46 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/09/24 | | $49.70 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/10/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/10/24 | | $1,885.24 | ATLANTA GEORGIA CORPORATE SERVICES, INC. | Operations | Fees and Taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/10/24 | | $800.00 | EVAN HILL | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/10/24 | | $110.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/11/24 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/11/24 | | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/11/24 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/11/24 | | $650.04 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/11/24 | | $24.71 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | | $56,450.00 | PHOENIX SYSTEMS | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | | $15,435.07 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | | $5,188.94 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | | $34.22 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/24 | $7,000.00 | | Midtown Urgent Care 24 7 LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/24 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/24 | | $2,977.58 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/24 | | $2,250.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/24 | | $410.00 | NEWNAN-COWETA CHAM | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/24 | | $117.06 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/16/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/16/24 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/16/24 | | $19.24 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/16/24 | | $8.55 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/17/24 | | $21,046.31 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/17/24 | | $750.00 | GAIL TAYLOR COLVIN | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/17/24 | | $207.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/24 | $13.86 | | AMAZON MKTPLACE | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/24 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/19/24 | $9.62 | | AMAZON MKTPLACE | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/19/24 | | $750.00 | GAIL TAYLOR COLVIN | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/20/24 | $2,977.58 | | Richard Bradley | Research/Uncategorized | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/20/24 | $5.00 | | On - Call Accounti | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/20/24 | | $5,000.00 | LEADS COLLECTIVE MINISTRY PARTNERSHIP | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/20/24 | | $2,400.00 | DOCUSIGN INC | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/20/24 | | $1,200.00 | ASPENTECH CRM | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/20/24 | | $2.04 | USPS | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/24 | $2,250.00 | | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/24 | | $12,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/24 | | $7,500.00 | AMERICAN MOMENT, INC | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/24 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/24 | | $600.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/24 | | $332.39 | SPECTRUM | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/24 | | $260.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/24 | | $80.00 | SECURCARE SELF STO | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/24 | | $64.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/24 | | $27.80 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/24/24 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/24/24 | | $99.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/24/24 | | $24.71 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/25/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/25/24 | | $4,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/25/24 | | $75.95 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | | $6,521.03 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | | $2,426.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | | $2,315.45 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/24 | | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/24 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/30/24 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/30/24 | $500.00 | | Rev Jayme S. Sickert OR Mary Beth Sickert | Brant Frost IV | Vehicles |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/30/24 | | $60,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/30/24 | | $22,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/30/24 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/01/24 | $100,000.00 | | AF8 | Investors | AF8 |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/01/24 | | $9,058.79 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/01/24 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/01/24 | | $203.58 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/01/24 | | $52.40 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/01/24 | | $39.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/24 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/24 | $5,000.00 | | EXOS SMALL BUSINESS LENDING | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/24 | | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/24 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 10/03/24 | | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/03/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/03/24 | | $150.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/03/24 | | $101.06 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/04/24 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/04/24 | | $2,500.00 | Withdrawal Ticket (Cash) | Brant Frost IV | Cash |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/04/24 | | $500.00 | GILBERT NICHOLS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/04/24 | | $29.86 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/04/24 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/07/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/07/24 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/07/24 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/07/24 | | $4,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/07/24 | | $55.60 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/08/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/08/24 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/08/24 | | $12,102.12 | ABEL ELECTRIC, INC. | Operations | Employee Benefits |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/08/24 | | $6,459.88 | BRYANT MILLER OLIVE P.A. | Loans | Conquest |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/08/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/09/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/09/24 | | $10,000.00 | DOUGLAS LEADERSHIP INSTITUTE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/09/24 | | $65.75 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/09/24 | | $48.13 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/24 | | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/24 | | $6,521.23 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/24 | | $2,426.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/24 | | $2,315.44 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/24 | | $30.78 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/24 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/24 | | $10,000.00 | PAUL SCHNEIDER | Investments | Aquavive Inc |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/24 | | $10,000.00 | PAUL SCHNEIDER | Investments | Aquavive Inc |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/15/24 | $600,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/15/24 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/15/24 | $27,000.00 | | CLAYTON SIGNS INC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/15/24 | | $575,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/15/24 | | $8,260.29 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/15/24 | | $7,975.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/15/24 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/15/24 | | $650.04 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/15/24 | | $640.00 | NOAH SHUMAKE | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/24 | | $1,233.28 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/24 | | $207.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/24 | | $100.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/24 | $75,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/24 | | $75,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/24 | $250,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/24 | | $250,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/24 | | $30,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/24 | | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/24 | | $260.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/24 | | $7,000.00 | COMPASS MEDIA NETWORKS | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/24 | | $2,500.00 | RANDALL J. HOUGH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/24 | | $73.00 | USPS | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/24 | | $24.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/22/24 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/22/24 | $35.30 | | AMAZON MKTPLACE | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/22/24 | | $332.12 | SPECTRUM | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/22/24 | | $80.00 | SECURCARE SELF STO | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/23/24 | $75,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/23/24 | | $75,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/23/24 | | $10,000.00 | Aquavive Inc | Investments | Aquavive Inc |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/23/24 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/23/24 | | $250.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/24 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/24 | $36,000.00 | | BAPTIST RETIREMENT COMMUNITIES OF G | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/24 | | $100,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/24 | | $8,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/24 | | $99.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | | $75,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | | $7,580.98 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | | $6,521.24 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | | $5,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | | $4,644.02 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | | $2,500.00 | TEENS FOR CHRIST | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | | $2,315.45 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | | $225.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | | $26.00 | WORDPRESS | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/29/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/29/24 | $5,000.00 | | CLAYTON SIGNS INC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/29/24 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/29/24 | | $20,000.00 | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/29/24 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/29/24 | | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/29/24 | | $5,781.50 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/29/24 | | $3,790.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/29/24 | | $1,000.00 | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLCP (Truist5964) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/30/24 | | $17,500.00 | BETHEL ATLANTA | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/24 | | $10,000.00 | THRIVE ACADEMY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/24 | | $9,964.73 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/24 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/24 | | $203.58 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/24 | | $39.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/24 | $4,000.00 | | Rev Jayme S. Sickert OR Mary Beth Sickert | Brant Frost IV | Vehicles |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/24 | | $600.00 | COWETA PREGNANCY SERVICES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/24 | | $150.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/04/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/04/24 | | $33,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/04/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/04/24 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/04/24 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/04/24 | | $16.01 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/05/24 | | $200.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/24 | $600,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/24 | $1,500.00 | | Be More Positive Enterprises Inc | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/24 | | $575,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/24 | | $550.00 | C12 ATLANTA LLC | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/07/24 | $20,000.00 | | AYACOR LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/07/24 | | $200.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/24 | | $30,000.00 | Aquavive Inc | Investments | Aquavive Inc |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/12/24 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/12/24 | $75,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/12/24 | | $100,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/12/24 | | $14,355.89 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/12/24 | | $700.00 | NOAH SHUMAKE | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/12/24 | | $650.04 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/24 | | $8,114.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/24 | | $6,271.23 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/24 | | $4,643.53 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/24 | | $2,315.45 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/14/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/14/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/14/24 | | $3,880.50 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/14/24 | | $16.01 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/15/24 | $19.02 | | AMAZON MKTPLACE | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/15/24 | $11.76 | | AMAZON MKTPLACE | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/15/24 | | $10,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/15/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/15/24 | | $7,504.89 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/18/24 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/18/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/18/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/18/24 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/18/24 | | $1,394.20 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/18/24 | | $260.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 11/18/24 | | $203.58 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/19/24 | | $15,000.00 | THRIVE ACADEMY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/19/24 | | $5,000.00 | ADILSTONE GROUP, LLC | Operations | Recruiter |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/24 | $75,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/24 | | $100,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/24 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/24 | | $1,000.00 | MISSION MBALE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/24 | | $64.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/24 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/24 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/24 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/24 | | $5,000.00 | FIRST CITIZENS BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/24 | | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/24 | | $550.00 | C12 ATLANTA LLC | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/24 | | $321.93 | SPECTRUM | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/24 | | $80.00 | SECURCARE SELF STO | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/25/24 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/25/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/25/24 | | $99.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | | $11,858.67 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | | $8,114.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | | $6,315.30 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | | $2,750.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | | $2,315.45 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/27/24 | $150,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/27/24 | | $100,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/27/24 | | $20,000.00 | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/24 | $700,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/24 | | $600,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/24 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/24 | | $11,836.76 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/24 | | $750.00 | BE MORE POSITIVE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/24 | | $39.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/24 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/24 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/24 | | $2,059.86 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/24 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/24 | | $203.58 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/24 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/03/24 | | $125.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/03/24 | | $90.98 | PUBLIX | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/04/24 | $50,000.00 | | AV3 | Investors | AV3 |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/04/24 | | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/04/24 | | $52.42 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/04/24 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/05/24 | | $10,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/05/24 | | $53.49 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/05/24 | | $27.80 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/06/24 | | $67.46 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/24 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/24 | | $5,000.00 | FRIENDS AND FAITH IN ACTION MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/24 | | $1,250.00 | C12 ATLANTA LLC | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/24 | | $49.16 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/24 | | $23.53 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/10/24 | | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/10/24 | | $15,000.00 | THRIVE ACADEMY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/10/24 | | $95.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/24 | | $15,502.61 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/24 | | $14,710.51 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/24 | | $12,492.28 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/24 | | $5,604.42 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/24 | | $5,319.64 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/24 | | $2,315.44 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/24 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/24 | $4,277.00 | | MCLAIN AND MERRITT PC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/24 | | $650.04 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/24 | | $176.26 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/24 | | $132.24 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/24 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/24 | | $23,038.00 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/24 | | $821.95 | FIRST RESOURCE CAPITAL FA, LLC | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/24 | | $150.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/24 | | $28.88 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/24 | $200,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/24 | | $150,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/24 | | $4,335.49 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/24 | | $207.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/24 | | $103.56 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/24 | | $53.49 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/17/24 | | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/24 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/24 | $18,500.00 | | KENNETH BRIAN DUFFIE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/24 | | $70,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/24 | | $35,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/24 | | $5,000.00 | Joel Balin | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/24 | | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/24 | | $128.80 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/24 | $60,000.00 | | Aquavive Inc | Investments | Aquavive Inc |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/24 | | $10,000.00 | INTERMISSION HOUSE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/24 | | $149.27 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | $56,272.54 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | | $68,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | | $57,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | | $5,625.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | | $5,000.00 | MIRACLE HILL MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | | $5,000.00 | MOM2MOM SOUTH ATLANTA | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | | $5,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | | $2,250.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | | $550.00 | C12 ATLANTA LLC | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | | $260.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/24 | $200,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/24 | | $75,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/24 | | $10,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/24 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/24 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/24 | | $332.12 | SPECTRUM | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/24 | | $195.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/24 | | $154.96 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/24 | | $80.00 | SECURCARE SELF STO | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/24 | | $24.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/24 | | $21.39 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/24/24 | | $10,000.00 | BULL MOOSE PROJECT FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/24/24 | | $10,000.00 | FRIENDSHIP BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/24/24 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/24/24 | | $99.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | | $30,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | | $8,024.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | | $6,717.25 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | | $4,643.53 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | | $2,315.45 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/24 | $20,000.00 | | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/24 | $17,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/24 | | $16,260.00 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/24 | $200,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/24 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/24 | | $150,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/24 | | $19,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/24 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/24 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/24 | | $39.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/24 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 12/31/24 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/31/24 | | $25,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/31/24 | | $10,612.28 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/31/24 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/31/24 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/31/24 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/25 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/25 | | $75,000.00 | CHRISTIAN EDUCATION LEAGUE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/25 | | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/25 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/25 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/25 | $53.49 | | AMAZON MKTPLACE | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/25 | $52.16 | | AMAZON MKTPLACE | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/25 | $19.25 | | AMAZON MKTPLACE | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/25 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/25 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/25 | | $12,500.00 | ILAD (International Literacy and Development) | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/25 | | $7,000.00 | COMPASS MEDIA NETWORKS | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/25 | | $91.55 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/25 | | $16.01 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/25 | $200,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/25 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/25 | | $165,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/25 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/25 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/25 | | $6,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/25 | | $1,000.00 | CAROLINE FROST | Brant Frost IV | Caroline Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/25 | | $44.93 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/25 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/08/25 | | $7,500.00 | AMERICAN MOMENT, INC | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/25 | | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/25 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/25 | | $4,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/25 | | $121.04 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/25 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/25 | | $486.77 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | $11,000.00 | | AFFORDABLE PET CREMATION OF FLORIDA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | $5,686.09 | | AC2 | Investors | AC2 |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | | $7,518.47 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | | $6,307.94 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | | $5,686.09 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | | $4,324.41 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | | $2,982.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | | $2,889.50 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | | $2,324.91 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | | $650.04 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/14/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/14/25 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/14/25 | | $5,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/14/25 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/15/25 | | $856.00 | GEORGE ANDREWS | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/15/25 | | $207.56 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/16/25 | | $10,960.87 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/16/25 | | $203.58 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/25 | | $3,582.70 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/25 | | $150.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/21/25 | | $10,000.00 | THRIVE ACADEMY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/21/25 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/21/25 | | $44.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/25 | | $331.99 | SPECTRUM | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/25 | | $80.00 | SECURCARE SELF STO | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/25 | $125,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/25 | | $19,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/25 | | $19,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/25 | | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/25 | | $5,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/25 | | $3,852.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/25 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/25 | | $1,000.00 | MARKNELL BOTTON | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/25 | | $99.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/27/25 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/27/25 | | $5,000.00 | Warren Oliver | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/27/25 | | $5,000.00 | BEN COMEFORD | Investments | Old Glory Bank |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | | $20,680.99 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | | $12,083.00 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | | $7,625.71 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | | $7,518.47 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | | $4,324.42 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | | $3,517.93 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | | $2,324.90 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | | $1,684.45 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | | $39.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/29/25 | | $21,000.00 | GON TEENS FOR CHRIST | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/30/25 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/30/25 | $16,000.00 | | AIME RUEDLINGER | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/30/25 | | $16,500.00 | COUNCIL FOR NATIONAL POLICY | Brant Frost IV | Personal |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/25 | $31,250.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/25 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/25 | | $30,469.07 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/25 | | $10,000.00 | NATIONAL RELIGIOUS BROADCASTERS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/25 | | $10,000.00 | DAVID WALLACH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/25 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/25 | | $210.58 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/25 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/25 | | $9,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/25 | | $5,000.00 | ABUNDANT LIFE MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/25 | | $4,000.00 | RIGHT RESPONSE MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/25 | | $1,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/25 | | $70.12 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/25 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/25 | | $16.01 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/25 | $39,000.00 | | RENAISSANCE GROUP WOODSTOCK INC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/25 | | $7,000.00 | COMPASS MEDIA NETWORKS | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/25 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/25 | | $5,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/25 | | $1,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/25 | | $1,000.00 | Warren Oliver | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/25 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/25 | | $2,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/25 | | $1,112.50 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/06/25 | | $10,500.00 | KEN DUFFLE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/06/25 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/06/25 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/07/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/07/25 | | $2,648.25 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/10/25 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/10/25 | | $200.00 | BETTER WAY SERVICES | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/25 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/25 | | $21,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/25 | | $8,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/25 | | $150.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/25 | | $8.99 | PRIME VIDEO CHANNE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | | $15,009.08 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | | $7,634.49 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | | $7,518.47 | Eric R Lawson | Operations | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | | $3,518.05 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | | $2,889.50 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | | $2,324.91 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | | $1,684.45 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | | $650.04 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/25 | $500.00 | | David A Smith & Brandi K Smith | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/25 | | $20,595.84 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/25 | | $8,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/25 | | $1,500.00 | NFIB | Brant Frost IV | Personal |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/25 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | | $24,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | | $18,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | | $2,761.56 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | | $2,709.66 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | | $1,000.00 | CAROLINE FROST | Brant Frost IV | Caroline Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | | $1,000.00 | Richard Bradley | Operations | Employees/Contractors |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | | $430.47 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | | $335.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | | $207.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | | $16.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/19/25 | $23,100.00 | | TOLULOPE O ODEYEMI | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/19/25 | | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/19/25 | | $10,000.00 | DAVID WALLACH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/19/25 | | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/20/25 | | $7.99 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/25 | | $1,000.00 | ERIC LAWSON | Loans | Myhealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/25 | | $945.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/25 | | $622.63 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/25 | | $45.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/25 | $35,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/25 | | $36,191.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/25 | | $8,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/25 | | $2,500.00 | TOLU ODEYEMI | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/25 | | $343.53 | SPECTRUM | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/25 | | $99.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/25 | | $93.60 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/25 | | $80.00 | SECURCARE SELF STO | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/25 | | $53.49 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/25/25 | $36,191.00 | | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/25/25 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/25/25 | | $1,000.00 | FLC Holdings LLC | FLC Holdings LLC | To/From FLBL (Truist2663) and FLCH (Truist4444) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/25/25 | | $8.99 | PRIME VIDEO CHANNE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | | $7,634.49 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | | $7,518.47 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | | $4,324.41 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | | $3,518.06 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | | $2,889.50 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | | $2,761.46 | Warren Oliver | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | | $2,324.91 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | | $1,684.45 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/25 | | $20,000.00 | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/25 | | $39.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/25 | | $11,365.10 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/25 | | $1,013.43 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/25 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/25 | | $30.44 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/25 | | $19.52 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/25 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/25 | | $1,711.97 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/25 | | $210.58 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/25 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/25 | | $16.01 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/25 | | $2.99 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/25 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/25 | $695.00 | | Ernesto and Isabella Alteration | First National Investment Properties | 14 Greenville Street |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/25 | | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/25 | | $5,000.00 | EXOS SMALL BUSINESS LENDING | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/25 | | $100.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/06/25 | $11,000.00 | | First Georgian Roofing Inc | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/06/25 | | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/06/25 | | $7,000.00 | COMPASS MEDIA NETWORKS | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/07/25 | | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/07/25 | | $750.00 | KATHY WAINSCOTT | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/07/25 | | $150.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/10/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/10/25 | | $26,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/10/25 | | $10,000.00 | NATIONAL RELIGIOUS BROADCASTERS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/10/25 | | $84.40 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/25 | | $957.50 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/25 | | $80.50 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/25 | | $8.99 | PRIME VIDEO CHANNE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | $26,000.00 | | FGA ROOFING INC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | | $7,634.49 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | | $7,518.47 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | | $6,519.51 | David A Wallach | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | | $4,324.42 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | | $3,518.05 | Richard Bradley | Operations | Net Payroll via Direct Deposit |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | | $2,889.50 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | | $2,761.47 | Warren Oliver | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | | $2,324.91 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | | $1,684.45 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/25 | | $13,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/25 | | $13,441.25 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/25 | | $2,338.43 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/25 | | $650.04 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/25 | | $35.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/25 | $75,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/25 | | $50,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/25 | | $2,109.75 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/25 | | $300.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/25 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/25 | $500.00 | | David A Smith & Brandi K Smith | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/25 | | $16,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/25 | | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/25 | | $1,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/25 | | $400.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/25 | | $314.00 | ANACOMM SYSTEMS LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/25 | | $300.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/20/25 | | $550.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/25 | | $2,313.80 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/25 | | $45.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/25 | | $7.99 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/25 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/25 | | $24,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/25 | | $18,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/25 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/25 | | $500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/25 | | $343.53 | SPECTRUM | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/25 | | $99.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/25 | | $80.00 | SECURCARE SELF STO | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/25 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/25 | | $500.00 | BANIL O2K | Loans | Haven |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/25 | | $8.99 | PRIME VIDEO CHANNE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | | $22,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | | $12,789.33 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | | $7,518.47 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | | $7,384.25 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | | $6,519.51 | David A Wallach | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | | $3,517.93 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | | $2,889.50 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | | $2,761.47 | Warren Oliver | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | | $2,324.90 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | | $1,684.38 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/25 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/25 | | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/25 | $500,000.00 | | BG7 | Investors | BG7 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/25 | | $21,035.46 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/25 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/25 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/25 | | $540.00 | DROPBOX | Loans | Ecofusion |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/25 | | $30.44 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/25 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | $15,000.00 | | VALIANT WEATLH, LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | $14,000.00 | | Family Financial Partners LLC | Family Financial Partners LLC | To/from FLCP (Truist5964) and FFPS (Truist5469) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | | $24,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | | $20,000.00 | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | | $14,000.00 | Family Financial Partners LLC | Family Financial Partners LLC | To/From FLBL (Truist2663) and FFPS (Truist5469) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | | $2,916.61 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | | $39.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | | $2.99 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/25 | | $11,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/25 | | $5,000.00 | EOD WARRIOR FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/25 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/25 | | $150.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/25 | | $7,000.00 | COMPASS MEDIA NETWORKS | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/25 | | $1,162.50 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/25 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/03/25 | | $16.49 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/25 | | $5,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/25 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/07/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/07/25 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/07/25 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/07/25 | | $13.00 | WORDPRESS | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/08/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/08/25 | | $1,650.00 | C12 ATLANTA LLC | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/08/25 | | $300.00 | JC MILLER | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/10/25 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/10/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/10/25 | | $15,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/10/25 | | $9,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/10/25 | | $5.98 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | $250,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | | $250,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | | $8,454.72 | David A Wallach | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | | $8,252.55 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | | $7,526.70 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | | $7,384.25 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | | $4,329.91 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | | $3,517.93 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | | $2,767.53 | Warren Oliver | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | | $2,327.53 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | | $1,685.99 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | | $650.04 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | | $75.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | | $5.99 | PRIME VIDEO CHANNE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/14/25 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/14/25 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/14/25 | | $13.00 | WORDPRESS | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/25 | $150,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/25 | | $103,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/25 | | $17,436.94 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/25 | | $1,000.00 | DAVID WALLACH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/25 | | $2,603.56 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/25 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/25 | $0.06 | | ACCTVERIFY C12 ATLANTA LLC DAVY WALLACH CUSTOMER ID 015FQGJONWGEIJ6 | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/25 | | $8,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/25 | | $0.06 | C12 ATLANTA LLC | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/25 | | $12,681.27 | CITY OF NEWNON | Operations | Fees and taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/25 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/25 | | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/25 | | $1,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/25 | | $385.00 | SPEECHIFY | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/25 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/25 | $4,950.00 | | WHY JESUS BOOKS, LLC | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/25 | | $100,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/25 | | $5,000.00 | WHY JESUS BOOKS, LLC | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/25 | | $4,070.30 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/25 | | $260.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/25 | | $150.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/25 | | $45.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/25 | | $7.99 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/22/25 | | $5,000.00 | WHY JESUS BOOKS, LLC | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/22/25 | | $343.53 | SPECTRUM | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/22/25 | | $92.00 | SECURCARE SELF STO | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/24/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/24/25 | $5,000.00 | | PORT 51 LENDING | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/24/25 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/24/25 | | $8,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/24/25 | | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/24/25 | | $99.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/25/25 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/25/25 | | $9.99 | PRIME VIDEO CHANNE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | $600,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | $100,000.00 | | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | | $600,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | | $100,000.00 | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLCP (Truist5964) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | | $25,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | | $19,033.68 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | | $7,526.70 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | | $7,266.01 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | | $6,535.33 | David A Wallach | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | | $3,517.92 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | | $2,893.81 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | | $2,767.52 | Warren Oliver | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | | $2,327.53 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | | $1,685.98 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | | $500.47 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | | $39.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/25 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/25 | $50,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/25 | | $107,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/25 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/25 | | $7,000.00 | COMPASS MEDIA NETWORKS | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/25 | | $5,000.00 | FRIENDSHIP BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/25 | | $945.88 | SOUTH CAROLINA DEPARTMENT OF REVENUE | Operations | Taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/25 | $100,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FL Notes (Truist6642) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/25 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/25 | | $300.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/25 | | $100.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/25 | | $29.45 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/25 | | $30,888.51 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/25 | | $20,000.00 | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/25 | | $1,200.00 | C12 ATLANTA LLC | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/25 | | $400.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/25 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/25 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/25 | | $200.00 | STAR DANCE STUDIO | Research/Uncategorized | Misc. Under $500 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/25 | | $40.37 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/25 | | $2.99 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/25 | | $150.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/25 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/25 | $150,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/25 | | $150,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/25 | | $5,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/25 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/25 | | $3,589.39 | DAVID WALLACH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/25 | | $1,750.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/25 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/25 | | $16.49 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/25 | | $0.07 | Misc. Under $100 | Research/Uncategorized | Misc. Under $100 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/06/25 | | $5,630.79 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/06/25 | | $604.15 | UNITED STATES TREASURY | Operations | Taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/08/25 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/08/25 | | $13,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/08/25 | | $5,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/08/25 | | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/25 | | $13,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/25 | | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/12/25 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/12/25 | | $1,000.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/12/25 | | $1,000.00 | DIAMOND DREAMS TRAINING, LLC | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/12/25 | | $650.04 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/12/25 | | $8.99 | PRIME VIDEO CHANNE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | $2,378.36 | | AH1 | Investors | AH1 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | | $13,211.40 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | | $10,201.86 | David A Wallach | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | | $7,526.70 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | | $7,266.01 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | | $6,157.73 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | | $3,517.93 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | | $2,923.61 | Warren Oliver | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | | $2,327.53 | Mary K Frost | Operations | Net Payroll via Direct Deposit |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | | $1,685.99 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/14/25 | $27,214.50 | | LT AND FAMILY ENTERPRISES LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/14/25 | | $20,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/14/25 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/25 | $7,950.00 | | Georgia Metal Finishing, Inc | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/25 | | $26,538.08 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/25 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/25 | | $200.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/25 | | $193.46 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/25 | | $18.40 | SCDEW | Operations | Taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/19/25 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/19/25 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/19/25 | | $10,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/19/25 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/19/25 | | $260.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/20/25 | | $874.15 | TRISTAN STARBIRD | MyHealth AI | Operations |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/20/25 | | $300.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/20/25 | | $300.00 | TRISTAN STARBIRD | MyHealth AI | Operations |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/21/25 | $36,100.00 | | G.E.M Contractors Inc | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/21/25 | | $12,000.00 | SAM SHAH | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/21/25 | | $3,975.00 | TANDEM BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/21/25 | | $25.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/21/25 | | $7.99 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/25 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/25 | | $26,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/25 | | $343.53 | SPECTRUM | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/25 | | $300.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/25 | | $92.00 | SECURCARE SELF STO | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/25 | | $7,000.00 | COMPASS MEDIA NETWORKS | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/25 | | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/25 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | | $100,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | | $25,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | | $13,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | | $6,800.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | | $3,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | | $99.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | | $27.96 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | | $16.14 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | | $9.99 | PRIME VIDEO CHANNE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | | $9,838.58 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | | $7,526.70 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | | $7,266.01 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | | $6,535.32 | David A Wallach | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | | $3,517.92 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | | $2,923.71 | Warren Oliver | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | | $2,893.81 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | | $2,327.52 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | | $1,685.99 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | | $39.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/29/25 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/29/25 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/25 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/25 | | $40,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/25 | | $40,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/25 | | $20,000.00 | BP5 | Investors | BP5 |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/25 | | $18,215.16 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/25 | | $5,000.00 | CROSSEXAMINED MINISTRY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/25 | | $5,000.00 | Warren Oliver | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/25 | | $2.99 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/25 | | $2,559.54 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/25 | | $400.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/25 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/25 | | $214.08 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/25 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/25 | | $868.83 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/25 | | $550.00 | C12 ATLANTA LLC | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/25 | | $150.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/25 | | $16.49 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/25 | | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/25 | | $2,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/25 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/25 | | $18.54 | 10WEB.IO | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/25 | | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/06/25 | | $3,529.76 | OLD GLORY BANK | Investments | Old Glory Bank |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/09/25 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/09/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/09/25 | | $50,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/09/25 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/09/25 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/10/25 | $4,866.37 | | AH1 | Investors | AH1 |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/10/25 | | $1,440.00 | NEW CHRISTENDOM PRESS | Brant Frost IV | Personal |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/25 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/25 | | $41,246.82 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/25 | | $4,750.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/25 | | $4,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/25 | | $650.04 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/25 | | $7.49 | PRIME VIDEO CHANNE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/25 | | $360.00 | 10WEB.IO | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/25 | | $118.43 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/25 | | $15,092.50 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/25 | | $7,000.00 | COMPASS MEDIA NETWORKS | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/25 | | $2,222.66 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/25 | | $260.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/25 | | $217.58 | BILLING PAYROLLBILLING | Operations | Payroll processing fee |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/25 | | $3,300.00 | LANY D. VEAL, SR. | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/25 | | $10,000.00 | JORDAN CARPENTER | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/25 | | $500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/25 | | $343.53 | SPECTRUM | Operations | Utilities |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/25 | | $92.00 | SECURCARE SELF STO | Operations | Misc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/25 | | $25.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/25 | | $7.99 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/24/25 | | $99.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/25/25 | | $300.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/25/25 | | $9.99 | PRIME VIDEO CHANNE | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/25 | $50,000.00 | | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/25 | $19,000.00 | | Chisel Fit | Loans | PDI - Chisel Fit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/25 | | $41,248.12 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/25 | | $4,750.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/25 | | $1,037.84 | DAVID WALLACH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/25 | | $41,274.52 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/25 | | $39.00 | SHOPIFY | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/25 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/25 | | $27.96 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/25 | | $16.14 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/25 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-2742 | Myhealthai Capital LLC | 09/22/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 09/25/23 | $200,000.00 | | AP8 | Investors | AP8 |
| xxxx-2742 | Myhealthai Capital LLC | 09/27/23 | $200,000.00 | | BJ8 | Investors | BJ8 |
| xxxx-2742 | Myhealthai Capital LLC | 09/28/23 | $300,000.00 | | AC3 | Investors | AC3 |
| xxxx-2742 | Myhealthai Capital LLC | 09/28/23 | $100,000.00 | | BC8 | Investors | BC8 |
| xxxx-2742 | Myhealthai Capital LLC | 09/29/23 | $150,000.00 | | BI7 | Investors | BI7 |
| xxxx-2742 | Myhealthai Capital LLC | 09/29/23 | | $900,000.00 | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLCP (Truist5964) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 10/02/23 | $100,000.00 | | AK1 | Investors | AK1 |
| xxxx-2742 | Myhealthai Capital LLC | 10/03/23 | $100,000.00 | | BP8 | Investors | BP8 |
| xxxx-2742 | Myhealthai Capital LLC | 10/04/23 | $100,000.00 | | AC3 | Investors | AC3 |
| xxxx-2742 | Myhealthai Capital LLC | 10/05/23 | | $5,000.00 | REGULATION D RESOURCES ENTERPRISES | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 10/06/23 | $200,000.00 | | AA1 | Investors | AA1 |
| xxxx-2742 | Myhealthai Capital LLC | 10/06/23 | $200,000.00 | | BI3 | Investors | BI3 |
| xxxx-2742 | Myhealthai Capital LLC | 10/11/23 | | $38.59 | DELUXE BUS SYS | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 10/12/23 | $200,000.00 | | AE1 | Investors | AE1 |
| xxxx-2742 | Myhealthai Capital LLC | 10/16/23 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 10/16/23 | | $15,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 10/19/23 | | $18,792.50 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 10/20/23 | | $7,090.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 10/23/23 | | $50.00 | Truist Bank | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/03/23 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 11/06/23 | | $25,000.00 | My Health AI LLC | MyHealth AI | To/from MHAI Op (Truist3807) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 11/07/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |

Page 78 of 541

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2742 | Myhealthai Capital LLC | 11/07/23 | | $3,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 11/15/23 | | $15,000.00 | ADAMS CAPITAL, LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/16/23 | | $4,205.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 11/21/23 | | $144.00 | Truist Bank | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/22/23 | | $34,989.55 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/22/23 | | $20,000.00 | CYNAPSE COMPANIES INC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/30/23 | | $400,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 12/22/23 | $30,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 12/22/23 | | $50,000.00 | My Health AI LLC | MyHealth AI | To/from MHAI Op (Truist3807) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 12/22/23 | | $15,000.00 | My Health AI LLC | MyHealth AI | To/from MHAI Op (Truist3807) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 05/31/24 | $0.39 | | microdepos Deluxe ECHECK | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 06/04/24 | | $33.00 | DELUXE CORPORATION | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 07/19/24 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 07/19/24 | | $31,575.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 07/22/24 | | $35,671.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 08/26/24 | | $35,849.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 08/27/24 | $36,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 09/10/24 | | $5,000.00 | ADILSTONE GROUP, LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 09/20/24 | $36,115.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 09/23/24 | | $36,115.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 09/27/24 | $28,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 09/27/24 | | $7,000.00 | PARESH SHAH | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 09/30/24 | | $14,500.00 | ADILSTONE GROUP, LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 10/15/24 | | $7,000.00 | BLAKE LUVON | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 10/18/24 | $35,824.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 10/18/24 | | $35,824.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/01/24 | $14,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 11/01/24 | $7,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 11/01/24 | | $7,000.00 | JC MILLER | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/04/24 | | $10,250.00 | CONQUEST STRATEGIC MARKETING | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/04/24 | | $7,000.00 | PARESH SHAH | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/05/24 | $10,250.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 11/06/24 | $100,000.00 | | BP7 | Investors | BP7 |
| xxxx-2742 | Myhealthai Capital LLC | 11/13/24 | | $7,000.00 | BLAKE LUVON | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/25/24 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 11/25/24 | $36,035.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 11/25/24 | | $36,035.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/27/24 | | $7,000.00 | JC MILLER | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/27/24 | | $7,000.00 | PARESH SHAH | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/29/24 | $21,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 12/06/24 | | $7,000.00 | BLAKE LUVON | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 12/09/24 | $200,000.00 | | AZ9 | Investors | AZ9 |
| xxxx-2742 | Myhealthai Capital LLC | 12/09/24 | $100,000.00 | | AC3 | Investors | AC3 |
| xxxx-2742 | Myhealthai Capital LLC | 12/13/24 | $100,000.00 | | AM1 | Investors | AM1 |
| xxxx-2742 | Myhealthai Capital LLC | 12/16/24 | | $5,402.49 | JC MILLER | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 12/18/24 | $100,000.00 | | BN1 | Investors | BN1 |
| xxxx-2742 | Myhealthai Capital LLC | 12/19/24 | $100,000.00 | | BP8 | Investors | BP8 |
| xxxx-2742 | Myhealthai Capital LLC | 12/19/24 | $5,402.49 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 12/20/24 | | $7,000.00 | JC MILLER | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 12/20/24 | | $7,000.00 | PARESH SHAH | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 12/23/24 | | $36,604.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 12/23/24 | | $7.00 | Truist Bank | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 01/02/25 | | $7,000.00 | CHOICE FINANCIAL GROUP | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 01/21/25 | | $50.00 | Truist Bank | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 01/27/25 | | $36,307.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 01/31/25 | | $15,000.00 | JC MILLER | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 01/31/25 | | $7,000.00 | CHOICE FINANCIAL GROUP | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 01/31/25 | | $7,000.00 | PARESH SHAH | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 02/18/25 | | $2,000.00 | JC MILLER | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 02/25/25 | | $36,191.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 02/28/25 | | $15,000.00 | JC MILLER | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 02/28/25 | | $7,000.00 | CHOICE FINANCIAL GROUP | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 02/28/25 | | $7,000.00 | PARESH SHAH | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 03/24/25 | | $35,951.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 04/08/25 | | $15,000.00 | JC MILLER | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 04/14/25 | | $19,589.28 | KILPATRICK TOWNSEND | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 04/23/25 | | $2,340.97 | TRISTAN STARBIRD | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 04/28/25 | | $300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 04/28/25 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 04/28/25 | | $35,812.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 05/23/25 | | $35,936.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 06/09/25 | | $10,000.00 | TRISTAN STARBIRD | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 06/20/25 | | $1,000.00 | My Health AI LLC | MyHealth AI | To/from MHAI Op (Truist3807) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 06/23/25 | | $35,778.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 06/23/25 | | $25,000.00 | TRISTAN STARBIRD | MyHealth AI | Operations |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2742 | Myhealthai Capital LLC | 06/26/25 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 07/02/18 | | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/03/18 | $71,500.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/18 | $48,500.00 | | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/18 | | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/06/18 | $100,000.00 | | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/18 | | $107,500.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/09/18 | | $89,000.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/09/18 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/12/18 | | $6,250.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/13/18 | $150,000.00 | | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/13/18 | $100,000.00 | | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 07/17/18 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/17/18 | | $8,250.00 | BO6 (Investment(s) before Receiver's bank records) | Investors | BO6 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 07/18/18 | $8,320.00 | | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 07/18/18 | | $135,000.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/18/18 | | $89,750.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/23/18 | | $208.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/27/18 | $70,000.00 | | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/18 | $210,000.00 | | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/18 | | $162,150.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/30/18 | | $89,750.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/30/18 | | $14,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/01/18 | $10,495.00 | | ATLANTA OCUPLASTIC SURGERY, PC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/01/18 | | $4,012.50 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 08/01/18 | | $4,012.50 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/18 | $14,250.00 | | COHEN LAW OFFICE, LLC IOLTA GEORGIA BAR FOUNDATION | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 08/02/18 | | $18,600.00 | BA9 (Investment(s) before Receiver's bank records) | Investors | BA9 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 08/03/18 | $18,600.00 | | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/03/18 | | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/10/18 | | $27,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/13/18 | $150,000.00 | | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 08/15/18 | | $2,400.00 | BP3 (Investment(s) before Receiver's bank records) | Investors | BP3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 08/16/18 | $200,000.00 | | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/16/18 | | $142,500.00 | THE WACHTER LAW FIRM | Loans | Brightview Mobile |
| xxxx-2852 | First Liberty Capital LLC | 08/17/18 | | $189,970.00 | HARCON INC | Loans | Harcon Inc. |
| xxxx-2852 | First Liberty Capital LLC | 08/17/18 | | $8,250.00 | BO6 (Investment(s) before Receiver's bank records) | Investors | BO6 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 08/21/18 | | $221.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/22/18 | $8,320.00 | | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/27/18 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/30/18 | $40,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/30/18 | | $50,000.00 | HARVEY P COLE III | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/31/18 | $584,300.00 | | PROGRESS LEASING LLC | Loans | Brightview Mobile |
| xxxx-2852 | First Liberty Capital LLC | 08/31/18 | $43,000.00 | | PROGRESS LEASING LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 08/31/18 | | $584,300.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/18 | | $18,600.00 | BA9 (Investment(s) before Receiver's bank records) | Investors | BA9 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 08/31/18 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/31/18 | | $4,012.50 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 08/31/18 | | $4,012.50 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 09/06/18 | | $2,250.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/07/18 | $26,670.00 | | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 09/11/18 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/14/18 | $20,570.00 | | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 09/14/18 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/17/18 | | $8,250.00 | BO6 (Investment(s) before Receiver's bank records) | Investors | BO6 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 09/19/18 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/21/18 | $20,000.00 | | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 09/21/18 | | $266.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/24/18 | $200,000.00 | | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/26/18 | | $180,825.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/26/18 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/28/18 | $150,000.00 | | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/18 | | $135,615.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/28/18 | | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/18 | | $18,000.00 | BA9 (Investment(s) before Receiver's bank records) | Investors | BA9 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/18 | | $4,012.50 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/18 | | $4,012.50 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/18 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/05/18 | $90,000.00 | | PRESTIGE TITLE OF BREVARD LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 10/05/18 | | $60,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/09/18 | | $12,000.00 | BA9 (Investment(s) before Receiver's bank records) | Investors | BA9 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 10/10/18 | $54,800.00 | | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 10/11/18 | $5,520.00 | | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 10/12/18 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/12/18 | | $30.00 | DELUXE CORPORATION | Operations | Misc. |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/17/18 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/17/18 | | $8,250.00 | BO6 (Investment(s) before Receiver's bank records) | Investors | BO6 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 10/22/18 | | $123.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/18 | | $4,012.50 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 11/01/18 | | $4,012.50 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/18 | | $18,600.00 | BA9 (Investment(s) before Receiver's bank records) | Investors | BA9 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 11/02/18 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/06/18 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/13/18 | | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/20/18 | $250,000.00 | | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/20/18 | $20,000.00 | | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 11/20/18 | | $8,250.00 | BO6 (Investment(s) before Receiver's bank records) | Investors | BO6 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 11/21/18 | | $200,000.00 | HARCON INC | Loans | Harcon Inc. |
| xxxx-2852 | First Liberty Capital LLC | 11/21/18 | | $12,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/21/18 | | $109.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/26/18 | | $17,200.00 | HARCON INC | Loans | Harcon Inc. |
| xxxx-2852 | First Liberty Capital LLC | 12/03/18 | $42,047.50 | | BARONNE TITLE OF ALABAMA LLC | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/03/18 | | $18,360.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/05/18 | | $18,900.00 | BA9 (Investment(s) before Receiver's bank records) | Investors | BA9 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 12/05/18 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/05/18 | | $5,000.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/18 | | $5,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/18 | | $4,012.50 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 12/05/18 | | $4,012.50 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 12/07/18 | $10,000.00 | | HARVEY P COLE III | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 12/12/18 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/14/18 | $10,000.00 | | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 12/14/18 | $9,560.00 | | HARVEY P COLE III | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 12/14/18 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/14/18 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/14/18 | | $2,250.00 | BP3 (Investment(s) before Receiver's bank records) | Investors | BP3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 12/14/18 | | $2,250.00 | BP3 (Investment(s) before Receiver's bank records) | Investors | BP3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 12/17/18 | | $8,250.00 | BO6 (Investment(s) before Receiver's bank records) | Investors | BO6 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 12/18/18 | $300,000.00 | | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/18/18 | $250,000.00 | | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/18/18 | $100,000.00 | | BA7 | Investors | BA7 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/18 | $100,000.00 | | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/18 | $100,000.00 | | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/18 | | $300,000.00 | PIGEON FORGE DEPOSIT ACCOUNT | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/19/18 | | $18,750.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/20/18 | $250,000.00 | | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/20/18 | | $395,790.83 | PIGEON FORGE DEPOSIT ACCOUNT | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/21/18 | | $316,300.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/21/18 | | $17,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/21/18 | | $7,567.50 | WALLER LANSDEN DORTCH & DAVIS, LLP | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/21/18 | | $450.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/21/18 | | $102.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/31/18 | | $18,600.00 | BA9 (Investment(s) before Receiver's bank records) | Investors | BA9 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 12/31/18 | | $4,012.50 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 12/31/18 | | $4,012.50 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/19 | $18,687.50 | | SARALAND HOTEL GROUP LLC | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/03/19 | | $8,750.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/04/19 | | $5,000.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/19 | | $2,250.00 | BP3 (Investment(s) before Receiver's bank records) | Investors | BP3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 01/07/19 | | $5,766.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/19 | | $4,725.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/19 | | $4,500.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 01/08/19 | | $3,750.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/08/19 | | $3,750.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/09/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/09/19 | | $36.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/10/19 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/11/19 | | $1,950.00 | BA7 | Investors | BA7 |
| xxxx-2852 | First Liberty Capital LLC | 01/16/19 | $1,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/22/19 | | $301.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/25/19 | $350,000.00 | | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 01/25/19 | $200,000.00 | | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/19 | $200,000.00 | | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/19 | $200,000.00 | | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/19 | $200,000.00 | | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/19 | $150,000.00 | | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/19 | $100,000.00 | | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/19 | $100,000.00 | | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/19 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/04/19 | $18,687.50 | | SARALAND HOTEL GROUP LLC | Loans | SARALAND HOTEL GROUP LLC |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/04/19 | | $5,375.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/04/19 | | $2,150.00 | BO8 | Investors | BO8 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/19 | | $200,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 02/05/19 | | $6,450.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/19 | | $5,000.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/19 | | $1,625.00 | BA7 | Investors | BA7 |
| xxxx-2852 | First Liberty Capital LLC | 02/07/19 | | $3,125.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 02/08/19 | | $1,000,000.00 | PIEDMONT LAW GROUP OF GARCIA&BENKER | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 02/08/19 | | $66,250.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/08/19 | | $50,045.00 | PIEDMONT LAW GROUP OF GARCIA&BENKER | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 02/08/19 | | $3,750.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 02/08/19 | | $3,705.00 | PIEDMONT LAW GROUP OF GARCIA&BENKER | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 02/11/19 | | $35,151.85 | HARVEY P COLE III | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 02/11/19 | | $3,125.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/13/19 | | $3,937.50 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/14/19 | | $3,125.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/15/19 | | $19,530.00 | BA9 (Investment(s) before Receiver's bank records) | Investors | BA9 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 02/15/19 | | $4,213.13 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 02/15/19 | | $4,213.13 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 02/19/19 | $2,500.00 | | GULNAZ DHANANI | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 02/19/19 | | $8,250.00 | BO6 (Investment(s) before Receiver's bank records) | Investors | BO6 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 02/19/19 | | $2,150.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/20/19 | $600,000.00 | | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 02/20/19 | $200,000.00 | | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 02/20/19 | $100,000.00 | | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/21/19 | $300,000.00 | | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/21/19 | $100,000.00 | | AF3 | Investors | AF3 |
| xxxx-2852 | First Liberty Capital LLC | 02/21/19 | | $173.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/22/19 | $250,000.00 | | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/22/19 | | $2,362.50 | BP3 (Investment(s) before Receiver's bank records) | Investors | BP3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 02/25/19 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/26/19 | $100,000.00 | | BD2 | Investors | BD2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/19 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/01/19 | $500,000.00 | | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/19 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/04/19 | $100,000.00 | | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/19 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/04/19 | | $3,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/05/19 | $18,687.50 | | SARALAND HOTEL GROUP LLC | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/05/19 | | $135,000.00 | KASH CAPITAL | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/05/19 | | $16,800.00 | BA9 (Investment(s) before Receiver's bank records) | Investors | BA9 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 03/05/19 | | $4,012.50 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 03/05/19 | | $4,012.50 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 03/05/19 | | $3,000.08 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/05/19 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/05/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/19 | | $16,750.00 | FLEXIBILITY CAPITAL INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/06/19 | | $5,000.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/19 | | $2,250.00 | BP3 (Investment(s) before Receiver's bank records) | Investors | BP3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 03/06/19 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/19 | | $41,326.00 | PHYSICIANS REALTY LP | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/07/19 | | $39,447.00 | CFG MERCHANT SOLUTIONS LLC DBA SPARTAN CAPITAL | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/07/19 | | $38,990.28 | DMKA LLC DBA SPARTAN CAPITAL | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/07/19 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/07/19 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/19 | | $3,937.50 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/19 | | $3,750.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/19 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/08/19 | $100,000.00 | | BD2 | Investors | BD2 |
| xxxx-2852 | First Liberty Capital LLC | 03/08/19 | | $40,200.00 | WORLD GLOBAL CAPITAL FUNDING | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/08/19 | | $4,500.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/11/19 | | $171,930.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/11/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/11/19 | | $3,125.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/11/19 | | $3,125.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/11/19 | | $3,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/11/19 | | $1,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/12/19 | | $600,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/12/19 | | $250,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/12/19 | | $200,000.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 03/12/19 | | $100,000.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 03/12/19 | | $40,277.94 | HEARTLAND PAYROLL SOLUTIONS INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 03/12/19 | | $30,318.76 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/12/19 | | $1,625.00 | BA7 | Investors | BA7 |
| xxxx-2852 | First Liberty Capital LLC | 03/13/19 | $2,500.00 | | GULNAZ DHANANI | Operations | SBA Loans (Loan & Referral Fees and Expenses) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/13/19 | | $15,000.00 | PROFESSIONAL HEALTHCARE SOLUTIONS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/13/19 | | $3,125.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/13/19 | | $2,475.00 | BB6 | Investors | BB6 |
| xxxx-2852 | First Liberty Capital LLC | 03/13/19 | | $1,640.00 | AMERICAN BOARD OF COSMETIC SURGERY | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/13/19 | | $1,500.00 | BO8 | Investors | BO8 |
| xxxx-2852 | First Liberty Capital LLC | 03/13/19 | | $1,100.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/13/19 | | $800.00 | AMERICAN BOARD OF COSMETIC SURGERY | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/14/19 | | $3,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/19 | | $8,250.00 | BO6 (Investment(s) before Receiver's bank records) | Investors | BO6 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 03/15/19 | | $7,500.00 | ECLIPSE ADVISORS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/18/19 | $200,000.00 | | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/19/19 | $2,475.00 | | DEDONATO ENTERPRISES LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 03/19/19 | | $300,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/19/19 | | $1,200.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/20/19 | | $100,000.00 | AF3 | Investors | AF3 |
| xxxx-2852 | First Liberty Capital LLC | 03/20/19 | | $2,500.00 | ACCTIVITY FINANCIAL | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/20/19 | | $2,500.00 | ACCTIVITY FINANCIAL | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/21/19 | $550,000.00 | | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 03/21/19 | $200,000.00 | | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/21/19 | | $254.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/22/19 | $300,000.00 | | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/22/19 | | $257,500.00 | LIFEHOPE LABS SPE LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 03/22/19 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/27/19 | $100,000.00 | | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 03/27/19 | | $30,308.05 | HEARTLAND PAYROLL SOLUTIONS INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 03/27/19 | | $2,500.00 | ACCLIVITY FINANCIAL LLC DEFERMENT | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 03/27/19 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/28/19 | $1,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/28/19 | | $101,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/28/19 | | $6,000.00 | BA9 (Investment(s) before Receiver's bank records) | Investors | BA9 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 03/29/19 | $90,032.10 | | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/29/19 | | $45,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/29/19 | | $40,032.10 | HARVEY P COLE III | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/01/19 | $100,000.00 | | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/19 | $17,250.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/01/19 | | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/19 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/19 | | $4,012.50 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/19 | | $4,012.50 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/19 | | $3,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/19 | | $2,250.00 | BB6 | Investors | BB6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/19 | | $2,000.00 | DONALD BARRICK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 04/02/19 | $2,000.00 | | HMH CONSTRUCTION LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 04/02/19 | | $18,600.00 | BA9 (Investment(s) before Receiver's bank records) | Investors | BA9 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 04/02/19 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/19 | $500,000.00 | | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/19 | $250,000.00 | | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/19 | $250,000.00 | | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/19 | $200,000.00 | | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/19 | $50,000.00 | | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/19 | $18,687.50 | | SARALAND HOTEL GROUP LLC | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/03/19 | $2,600.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/03/19 | $2,250.00 | | DEDONATO ENTERPRISES LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 04/03/19 | $1,000.00 | | William Dowis | Loans | C317 Properties (Dowis, William) |
| xxxx-2852 | First Liberty Capital LLC | 04/03/19 | | $10,900.00 | HARVEY P COLE III | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/03/19 | | $1,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/19 | | $74,633.04 | HARVEY P COLE III | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/04/19 | | $5,000.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/19 | | $55.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 04/05/19 | | $105,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/08/19 | | $100,000.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 04/08/19 | | $4,500.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/08/19 | | $3,750.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 04/08/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/08/19 | | $3,125.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/08/19 | | $3,125.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/08/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/08/19 | | $3,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/08/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 04/08/19 | | $1,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/08/19 | | $1,400.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/19 | | $35,848.61 | HEARTLAND PAYROLL SOLUTIONS INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 04/09/19 | | $3,937.50 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/19 | | $1,625.00 | BA7 | Investors | BA7 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/19 | | $1,500.00 | AX6 | Investors | AX6 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/09/19 | | $1,500.00 | BO8 | Investors | BO8 |
| xxxx-2852 | First Liberty Capital LLC | 04/10/19 | | $3,775.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/11/19 | | $320,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/11/19 | | $90,032.20 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 04/12/19 | | $135,213.46 | PHYSICIANS REALTY LP | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/15/19 | | $7,500.00 | ECLIPSE ADVISORS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/15/19 | | $3,125.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/15/19 | | $3,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/16/19 | | $26,583.26 | PHYSICIANS REALTY LP | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/17/19 | $2,412.30 | | The Wachter Law Firm - Attorney Escrow Account | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/17/19 | | $99,209.55 | HARVEY P COLE III | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/17/19 | | $8,250.00 | BO6 (Investment(s) before Receiver's bank records) | Investors | BO6 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 04/22/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/22/19 | | $509.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/23/19 | | $30,742.89 | HEARTLAND PAYROLL SOLUTIONS, INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 04/24/19 | | $245,000.00 | ATLANTA OCUPLASTIC RETIREMENT ACCT | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/25/19 | | $7,080.00 | THE JOINT COMMISSION | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/26/19 | | $50,000.00 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/26/19 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/19 | $1,000.00 | | William Dowis | Loans | C317 Properties (Dowis, William) |
| xxxx-2852 | First Liberty Capital LLC | 04/30/19 | | $6,570.58 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 05/01/19 | $17,250.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/01/19 | | $18,000.00 | BA9 (Investment(s) before Receiver's bank records) | Investors | BA9 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 05/01/19 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/19 | | $4,012.50 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 05/01/19 | | $4,012.50 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/19 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/19 | | $3,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/19 | | $2,600.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/19 | | $2,250.00 | BB6 | Investors | BB6 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/19 | | $1,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/19 | | $400.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/19 | $18,687.50 | | SARALAND HOTEL GROUP LLC | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/02/19 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/19 | | $5,000.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/19 | | $4,500.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/19 | | $3,750.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/19 | | $3,125.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/19 | | $3,125.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/19 | | $3,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/19 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/19 | | $1,625.00 | BA7 | Investors | BA7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/19 | | $1,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/19 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/19 | | $1,500.00 | BO8 | Investors | BO8 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/19 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/19 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/19 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/19 | | $3,937.50 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/19 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/19 | | $3,125.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/19 | | $3,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/19 | $2,250.00 | | DEDONATO ENTERPRISES LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 05/07/19 | | $31,668.60 | HEARTLAND PAYROLL SOLUTIONS, INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 05/07/19 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/19 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/19 | | $25,000.00 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 05/08/19 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/19 | $3,000.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/09/19 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/10/19 | | $53,664.91 | GLOBAL ONE FINANCIAL | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 05/10/19 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/14/19 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/14/19 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 05/17/19 | | $39,952.24 | PROFESSIONAL HEALTHCARE SOLUTIONS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 05/17/19 | | $8,986.41 | PROFESSIONAL HEALTHCARE SOLUTIONS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 05/17/19 | | $8,250.00 | BO6 (Investment(s) before Receiver's bank records) | Investors | BO6 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 05/20/19 | | $100,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/20/19 | | $7,500.00 | ECLIPSE ADVISORS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/21/19 | | $15,000.00 | ATLANTA OCUPLASTIC RETIREMENT ACCT | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 05/21/19 | | $386.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/22/19 | | $29,871.50 | HEARTLAND PAYROLL SOLUTIONS, INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 05/24/19 | $146,170.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/24/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/28/19 | | $86,716.49 | LOAN SETTLEMENT | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 05/29/19 | $3,000.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/19 | $24,900.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/19 | $17,400.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/19 | $49,500.00 | | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/19 | $40,500.00 | | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/19 | $25,000.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/19 | $17,250.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/31/19 | $3,300.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/19 | | $18,600.00 | BA9 (Investment(s) before Receiver's bank records) | Investors | BA9 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 05/31/19 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/19 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/19 | | $4,012.50 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 05/31/19 | | $4,012.50 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/19 | | $3,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/19 | | $2,250.00 | BB6 | Investors | BB6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/19 | $100,000.00 | | GEORGIA MEDICAL SUPPLY | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/03/19 | $16,400.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/19 | | $100,000.00 | GEORGIA MEDICAL SUPPLY | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/03/19 | | $3,125.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/19 | | $3,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | $100,000.00 | | GEORGIA MEDICAL SUPPLY | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $100,000.00 | DAVID A. BARRETT - ANNA L. BARRETT | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $100,000.00 | GEORGIA MEDICAL SUPPLY | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $4,500.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $3,750.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $3,125.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $3,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $2,250.00 | BP3 (Investment(s) before Receiver's bank records) | Investors | BP3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $2,250.00 | BP3 (Investment(s) before Receiver's bank records) | Investors | BP3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | | $1,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/19 | $18,687.50 | | SARALAND HOTEL GROUP LLC | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/05/19 | | $30,974.49 | HEARTLAND PAYROLL SOLUTIONS, INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 06/05/19 | | $10,000.00 | ATLANTA OCUPLASTIC SURGERY, PC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 06/05/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/19 | | $3,937.50 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/19 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/19 | | $3,125.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/19 | | $1,625.00 | BA7 | Investors | BA7 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/19 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/19 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/19 | | $1,500.00 | BO8 | Investors | BO8 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/19 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/19 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/10/19 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/10/19 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/10/19 | | $1,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/12/19 | | $7,500.00 | ECLIPSE ADVISORS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 06/12/19 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 06/17/19 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/17/19 | | $8,250.00 | BO6 (Investment(s) before Receiver's bank records) | Investors | BO6 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 06/18/19 | $100,000.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/18/19 | | $109,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 06/18/19 | | $34,891.22 | HEARTLAND PAYROLL SOLUTIONS, INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 06/21/19 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/21/19 | | $1,100.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/21/19 | | $551.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/24/19 | $225,000.00 | | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 06/24/19 | | $1.00 | Misc. Under $100 | Research/Uncategorized | Misc. Under $100 |
| xxxx-2852 | First Liberty Capital LLC | 06/25/19 | | $1,900.00 | IMEDEQUIP LLC | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/28/19 | $250,000.00 | | AR5 | Investors | AR5 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|---------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 06/28/19 | $50,000.00 | | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/28/19 | $1,000.00 | | William Dowis | Loans | C317 Properties (Dowis, William) |
| xxxx-2852 | First Liberty Capital LLC | 06/28/19 | $1,000.00 | | William Dowis | Loans | C317 Properties (Dowis, William) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/19 | $250,000.00 | | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/19 | $100,000.00 | | BG6 | Investors | BG6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/19 | $50,000.00 | | BG6 | Investors | BG6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/19 | $17,250.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/01/19 | | $35,384.37 | HEARTLAND PAYROLL SOLUTIONS, INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 07/01/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/19 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/19 | | $3,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/19 | | $2,750.00 | SPIRIT OF AMERICA THEME PARK AND DE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/19 | | $2,250.00 | BB6 | Investors | BB6 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/19 | $650,000.00 | | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/19 | $300,000.00 | | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/19 | $250,000.00 | | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/19 | $5,025.00 | | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/02/19 | $3,000.00 | | IMEDEQUIP LLC | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/02/19 | | $349,306.82 | JON A. GOTTLIEB PC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 07/02/19 | | $158,800.00 | CGC HOLDINGS LLC | Loans | CGC Holdings/CGC Capital |
| xxxx-2852 | First Liberty Capital LLC | 07/02/19 | | $64,580.00 | BA9 (Investment(s) before Receiver's bank records) | Investors | BA9 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 07/02/19 | | $10,000.00 | SPIRIT OF AMERICA THEME PARK AND DE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 07/02/19 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/19 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/19 | $18,687.50 | | SARALAND HOTEL GROUP LLC | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/03/19 | | $215,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/03/19 | | $75,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/03/19 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/19 | | $3,125.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/19 | | $1,250.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/05/19 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 07/05/19 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/19 | | $4,500.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/19 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 07/08/19 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/19 | | $3,750.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/19 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/19 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/19 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/19 | | $2,250.00 | BP3 (Investment(s) before Receiver's bank records) | Investors | BP3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 07/08/19 | | $1,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/19 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/19 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/19 | | $6,995.80 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 07/09/19 | | $6,995.80 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/19 | | $3,937.50 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/19 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/19 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/19 | | $1,625.00 | BA7 | Investors | BA7 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/19 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/19 | | $1,500.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/19 | | $1,500.00 | BO8 | Investors | BO8 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/19 | | $1,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 07/10/19 | | $54,199.68 | PHYSICIANS REALTY LP | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 07/10/19 | | $10,000.00 | ECLIPSE ADVISORS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 07/10/19 | | $42.79 | HARLAND CLARKE | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 07/11/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/11/19 | | $3,125.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/11/19 | | $3,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/19 | | $67,000.00 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 07/12/19 | | $1,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/19 | | $1,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/15/19 | | $3,125.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/15/19 | | $3,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/16/19 | | $13,841.20 | ATLANTA OCUPLASTIC SURGERY, PC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 07/16/19 | | $11,040.10 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 07/16/19 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/18/19 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 07/18/19 | | $3,390.04 | BERGER & O NEAL INSURANCE | Loans | Spirit of America |
| xxxx-2852 | First Liberty Capital LLC | 07/18/19 | | $1,500.00 | BO5 | Investors | BO5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/19/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/22/19 | $3,737.50 | | DAVIS BINGHAM HUDSON & BUCKNER PC | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/22/19 | | $5,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 07/22/19 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 07/22/19 | | $261.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/23/19 | | $100,000.00 | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/24/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/25/19 | | $101,200.00 | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/26/19 | $250,000.00 | | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 07/26/19 | $17,250.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/29/19 | | $152,175.00 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/19 | | $408.75 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/19 | | $18,443.74 | ATLANTA OCUPLASTIC SURGERY, PC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 07/30/19 | | $12,412.51 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 07/31/19 | | $225,000.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/19 | $1,514,933.44 | | DAVIS BINGHAM HUDSON & BUCKNER PC | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/01/19 | $275.00 | | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/01/19 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/19 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/19 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/19 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/19 | | $3,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/19 | | $2,250.00 | BB6 | Investors | BB6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/19 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/19 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/19 | | $275.00 | BO6 (Investment(s) before Receiver's bank records) | Investors | BO6 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 08/02/19 | | $4,500.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/19 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/19 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/19 | | $2,000.00 | BG6 | Investors | BG6 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/19 | | $1,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 08/05/19 | $250,000.00 | | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/05/19 | $1,000.00 | | William Dowis | Loans | C317 Properties (Dowis, William) |
| xxxx-2852 | First Liberty Capital LLC | 08/05/19 | | $319,200.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 08/05/19 | | $253,333.44 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 08/05/19 | | $253,333.44 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/05/19 | | $61,326.32 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | $250,000.00 | | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | $200,000.00 | | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | $25,000.00 | | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $253,333.44 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $150,000.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $5,000.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $3,125.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $3,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $3,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $1,625.00 | BA7 | Investors | BA7 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $1,500.00 | BO8 | Investors | BO8 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $900.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/06/19 | | $237.50 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/07/19 | $200,000.00 | | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/07/19 | | $10,000.00 | ECLIPSE ADVISORS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/07/19 | | $55.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 08/08/19 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 08/09/19 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 08/09/19 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/09/19 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/09/19 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/12/19 | $50,000.00 | | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/12/19 | | $304,000.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 08/12/19 | | $131,733.44 | BA7 | Investors | BA7 |
| xxxx-2852 | First Liberty Capital LLC | 08/12/19 | | $34,000.00 | AI4 (Investment(s) before Receiver's bank records) | Investors | AI4 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 08/12/19 | | $3,000.00 | AN8 | Investors | AN8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/12/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 08/13/19 | | $428,812.32 | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/14/19 | | $60,000.00 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/14/19 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/14/19 | | $30,000.00 | GALA 1 LLC | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/14/19 | | $18,982.17 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/14/19 | | $18,471.29 | ATLANTA OCUPLASTIC SURGERY, PC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/15/19 | $100,000.00 | | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 08/15/19 | | $18,687.50 | SANJAY PATEL | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/15/19 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 08/19/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/21/19 | $19,375.00 | | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/21/19 | | $567.29 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/22/19 | | $14,498.86 | ALLY FINANCIAL | Brant Frost IV | Vehicles |
| xxxx-2852 | First Liberty Capital LLC | 08/22/19 | | $2,827.33 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/23/19 | | $1,800.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/26/19 | $2,362.50 | | DEDONATO ENTERPRISES LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 08/27/19 | | $18,472.88 | ATLANTA OCUPLASTIC SURGERY, PC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/27/19 | | $14,328.11 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/27/19 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 08/28/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/28/19 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 08/28/19 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 08/28/19 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 08/28/19 | | $1,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 08/29/19 | | $10,045.21 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/30/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/30/19 | | $9,228.91 | LOAN SETTLEMENT | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/30/19 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/19 | | $2,250.00 | BB6 | Investors | BB6 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | $17,250.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $61,326.32 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $4,500.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $4,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $3,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $3,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $2,000.00 | BG6 | Investors | BG6 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | | $237.50 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/04/19 | | $10,000.00 | ECLIPSE ADVISORS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 09/04/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/19 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/19 | | $3,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/19 | | $1,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/19 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/19 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/09/19 | | $5,000.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 09/09/19 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 09/09/19 | | $1,500.00 | BO8 | Investors | BO8 |
| xxxx-2852 | First Liberty Capital LLC | 09/10/19 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/10/19 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/10/19 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 09/10/19 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 09/11/19 | | $20,000.00 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 09/12/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/12/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/19 | | $2,250.00 | AN9 | Investors | AN9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/16/19 | | $25,000.00 | AI4 (Investment(s) before Receiver's bank records) | Investors | AI4 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 09/16/19 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/16/19 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/16/19 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/16/19 | | $1,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/19/19 | | $62,000.00 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 09/23/19 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 09/23/19 | | $550.15 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/24/19 | $122,250.00 | | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 09/25/19 | $300,000.00 | | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/25/19 | | $23,078.04 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 09/27/19 | | $300,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/19 | $275,000.00 | | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/19 | $17,250.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/01/19 | $2,250.00 | | DEDONATO ENTERPRISES LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/19 | | $214,750.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/19 | | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/02/19 | $25,000.00 | | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/19 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/19 | | $2,250.00 | BB6 | Investors | BB6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/19 | | $2,000.00 | BG6 | Investors | BG6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/19 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/19 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/19 | | $1,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $4,500.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $3,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $3,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $3,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/19 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/19 | | $237.50 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/07/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 10/07/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 10/07/19 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 10/07/19 | | $1,500.00 | BO8 | Investors | BO8 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/19 | $7,425.00 | | CONTRACTOR GROWTH CAPITAL LLC | Loans | CGC Holdings/CGC Capital |
| xxxx-2852 | First Liberty Capital LLC | 10/09/19 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/09/19 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/10/19 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/10/19 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 10/10/19 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/11/19 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/11/19 | | $3,750.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/11/19 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/11/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 10/11/19 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/11/19 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/11/19 | | $1,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/15/19 | | $2,400.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 10/16/19 | | $102,000.00 | BOWEN & SCHROTH, PA TRUST ACCOUNT | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/16/19 | | $4,005.00 | IMEDEQUIP LLC | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/16/19 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 10/16/19 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 10/17/19 | $9,750.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/17/19 | | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/17/19 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/21/19 | | $3,750.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/21/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 10/21/19 | | $221.06 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/22/19 | $125,000.00 | | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 10/22/19 | $1,125.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/23/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/23/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/23/19 | | $3,750.00 | BC1 | Investors | BC1 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/23/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/23/19 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/23/19 | | $750.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/23/19 | | $500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/28/19 | $15,000.00 | | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/28/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/28/19 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/19 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/30/19 | $500,000.00 | | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/30/19 | $300,000.00 | | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/30/19 | $250,000.00 | | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 10/30/19 | $200,000.00 | | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 10/30/19 | $50,000.00 | | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 10/30/19 | $50,000.00 | | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/30/19 | | $1,333.34 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/19 | $150,000.00 | | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/19 | $150,000.00 | | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/19 | $50,000.00 | | AM6 | Investors | AM6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/19 | | $2,250.00 | BB6 | Investors | BB6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/19 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/19 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/19 | | $555.60 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/19 | $250,000.00 | | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/19 | $250,000.00 | | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/19 | $104,250.00 | | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 11/01/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/01/19 | | $1,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $2,150,542.30 | STONE & BAXTER LLP IOLA TRUST ACCT | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $4,500.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $4,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $3,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $3,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $3,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $2,400.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $2,000.00 | BG6 | Investors | BG6 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/05/19 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/19 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/19 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/05/19 | | $1,104.17 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/05/19 | | $237.50 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/06/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/06/19 | | $4,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/06/19 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 11/06/19 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/06/19 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/06/19 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/19 | $10,875.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/07/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/19 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/19 | | $1,500.00 | BO8 | Investors | BO8 |
| xxxx-2852 | First Liberty Capital LLC | 11/08/19 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/08/19 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/08/19 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 11/08/19 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/08/19 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/08/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 11/08/19 | | $2,250.00 | AN9 | Investors | AN9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/08/19 | | $1,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/08/19 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/12/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/13/19 | $250,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-2852 | First Liberty Capital LLC | 11/13/19 | | $107,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/13/19 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/13/19 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/13/19 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/18/19 | | $1,333.34 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 11/19/19 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 11/20/19 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 11/20/19 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 11/21/19 | $200,000.00 | | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 11/21/19 | | $403.96 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/25/19 | $300,000.00 | | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 11/25/19 | $2,475.00 | | CONTRACTOR GROWTH CAPITAL LLC | Loans | CGC Holdings/CGC Capital |
| xxxx-2852 | First Liberty Capital LLC | 11/26/19 | $100,000.00 | | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 11/26/19 | | $293,657.70 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/26/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/26/19 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/27/19 | $6,300.00 | | IMEDEQUIP LLC | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/27/19 | $1,968.75 | | IMEDEQUIP LLC | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/27/19 | | $177,188.82 | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/27/19 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/19 | | $1,666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/19 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $4,500.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $4,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $3,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $2,111.09 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $2,000.00 | BG6 | Investors | BG6 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $1,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $1,022.21 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | | $237.50 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | | $40,000.00 | METAL RELOCATORS LLC CHRISTOPHER ON | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | | $3,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | | $3,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | | $2,216.69 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | | $1,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | | $666.67 | AM6 | Investors | AM6 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/19 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/04/19 | | $45,000.00 | LPS EQUIPMENT & ACQUISITION CO | Loans | Tie & Timber Technologies |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/04/19 | | $6,593.93 | CENTRAL VIRGINIA MILLWRIGHT & RIGGING LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/04/19 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/19 | | $5,000.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/19 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/19 | | $1,500.00 | BO8 | Investors | BO8 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/19 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/19 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/19 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/19 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/19 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/19 | $54,750.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/05/19 | $17,250.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/05/19 | $15,000.00 | | ZeroHolding LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/06/19 | $104,250.00 | | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 12/06/19 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/06/19 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/06/19 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/06/19 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 12/06/19 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/19 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/19 | | $852.50 | HAYNSWORTH SINKLER BOYD | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/19 | | $112.85 | GRAND STAND WATER & SEWER AUTHORITY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/09/19 | | $63.15 | GRAND STAND WATER & SEWER AUTHORITY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/10/19 | | $10,843.66 | CENTRAL VIRGINIA MILLWRIGHT & RIGGING LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/10/19 | | $3,750.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/10/19 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 12/11/19 | | $1,089.40 | DUKE ENERGY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/12/19 | | $5,000.00 | WEST TOWN BANK & TRUST | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/12/19 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/13/19 | $1,000.00 | | William Dowis | Loans | C317 Properties (Dowis, William) |
| xxxx-2852 | First Liberty Capital LLC | 12/13/19 | | $23,513.20 | DIEHL-CLAYTON EQUIPMENT INC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/16/19 | | $9,815.04 | EUGENE N MARTINI | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/16/19 | | $6,331.66 | EUGENE N MARTINI | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/16/19 | | $2,615.34 | EUGENE N MARTINI | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/17/19 | | $450.00 | WEST TOWN BANK & TRUST | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/18/19 | $500,000.00 | | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/18/19 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/18/19 | | $19,354.03 | DSI METALS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/18/19 | | $11,478.07 | CENTRAL VIRGINIA MILLWRIGHT & RIGGING LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/19/19 | $300,000.00 | | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/19 | $100,000.00 | | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/19 | | $100,000.00 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | $37,400.04 | | LISA WOLFF HERBERT PA IOLTA SOUTH CAROLINA BAR FOUNDATION INC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | | $419,500.00 | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | | $65,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | | $3,871.60 | ARGOS | Brant Frost IV | Retail Purchases |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | | $2,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | | $1,750.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | | $1,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | | $1,250.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | | $1,250.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | | $950.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/23/19 | | $365.00 | HAYNSWORTH SINKLER BOYD | Research/Uncategorized | Misc. Under $500 |
| xxxx-2852 | First Liberty Capital LLC | 12/23/19 | | $354.01 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/23/19 | | $125.00 | DELUXE CORPORATION PAYMENT FOR ORDER #271036 | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 12/24/19 | | $1,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $4,500.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $3,000.00 | AK2 | Investors | AK2 |

Case 1:25-cv-00806-MBB Document 92-3 Filed 05/28/26 Page 94 of 541
Case 1:25-cv-00806-MBB Document 92-3 Filed 05/28/26 Page 116 of 701
Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $3,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $3,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $2,111.09 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $2,000.00 | BG6 | Investors | BG6 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $1,666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $1,600.08 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $92.99 | GRAND STAND WATER & SEWER AUTHORITY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/26/19 | | $92.22 | FRENKEL & COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2852 | First Liberty Capital LLC | 12/27/19 | | $63.15 | GRAND STAND WATER & SEWER AUTHORITY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/30/19 | | $75,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/30/19 | | $3,750.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/19 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/19 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/19 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/19 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/19 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $4,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $3,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $2,666.64 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $1,200.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $1,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $800.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $666.67 | AM6 | Investors | AM6 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | | $237.50 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/20 | $17,250.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/02/20 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/20 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/20 | | $1,222.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/20 | | $16,580.00 | ST FREIGHT LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/03/20 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/20 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/20 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/20 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/20 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/20 | | $1,500.00 | BO8 | Investors | BO8 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/20 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/20 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/20 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/20 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/20 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/20 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/08/20 | | $13,897.71 | CENTRAL VIRGINIA MILLWRIGHT & RIGGING LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/08/20 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 01/08/20 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 01/09/20 | | $5,000.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 01/13/20 | $54,750.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/13/20 | $15,000.00 | | ZeroHolding LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/13/20 | $2,475.00 | | CONTRACTOR GROWTH CAPITAL LLC | Loans | CGC Holdings/CGC Capital |
| xxxx-2852 | First Liberty Capital LLC | 01/13/20 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/13/20 | | $350.00 | BATTLE & ALLEN, PA | Loans | Tie & Timber Technologies |

Page 93 of 541

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/14/20 | $27,000.00 | | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 01/14/20 | $13,500.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/16/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/17/20 | $150,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/17/20 | | $252,125.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 01/21/20 | $77,250.00 | | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 01/21/20 | $65,000.00 | | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 01/21/20 | | $466.56 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/28/20 | $600,000.00 | | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/20 | $250,000.00 | | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/20 | $250,000.00 | | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/20 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/20 | | $4,500.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/20 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/20 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/20 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/20 | | $2,000.00 | BG6 | Investors | BG6 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/20 | | $1,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/20 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/20 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | $250,000.00 | | AF2 | Investors | AF2 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | $250,000.00 | | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | $250,000.00 | | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $3,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $1,666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/20 | $300,000.00 | | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/20 | $250,000.00 | | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/20 | $250,000.00 | | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/20 | $30,000.00 | | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/20 | $120,000.00 | | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/20 | $101,033.23 | | JANICE MALLORY, ESQ | Loans | C317 Properties (Dowis, William) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/20 | | $65,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/20 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/20 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/20 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/20 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/20 | | $666.67 | AM6 | Investors | AM6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | $200,000.00 | | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | $68,250.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | $15,000.00 | | ZEROHOLDING LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $2,572,500.00 | LAW OFFICES SPENCER GANDY | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $101,033.23 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $6,666.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $4,500.00 | BG5 | Investors | BG5 |

Page 94 of 541

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $3,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $3,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | | $237.50 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/04/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/05/20 | $173,000.00 | | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 02/05/20 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/20 | | $5,000.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/20 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/20 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/20 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/20 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/20 | | $1,500.00 | BO8 | Investors | BO8 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/20 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/20 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 02/07/20 | $2,475.00 | | CGC HOLDINGS LLC | Loans | CGC Holdings/CGC Capital |
| xxxx-2852 | First Liberty Capital LLC | 02/07/20 | | $85,257.23 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/10/20 | $100,000.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/10/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/13/20 | | $7,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/13/20 | | $827.44 | AIRGAS USA LLC | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2852 | First Liberty Capital LLC | 02/13/20 | | $262.63 | AIRGAS USA LLC | Research/Uncategorized | Misc. Under $500 |
| xxxx-2852 | First Liberty Capital LLC | 02/13/20 | | $129.20 | AIRGAS USA LLC | Research/Uncategorized | Misc. Under $500 |
| xxxx-2852 | First Liberty Capital LLC | 02/14/20 | | $71,555.22 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/14/20 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/18/20 | $90,000.00 | | AV8 | Investors | AV8 |
| xxxx-2852 | First Liberty Capital LLC | 02/18/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/18/20 | | $12,500.00 | CGC HOLDINGS LLC | Loans | CGC Holdings/CGC Capital |
| xxxx-2852 | First Liberty Capital LLC | 02/19/20 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 02/20/20 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 02/20/20 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 02/21/20 | | $1,155.96 | DSI METALS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/21/20 | | $411.03 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/24/20 | | $11,392.65 | CENTRAL VIRGINIA MILLWRIGHT & RIGGING LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/25/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/27/20 | $4,850.00 | | IMEDEQUIP LLC | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | $24,750.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | $3,500.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $4,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $3,333.34 | AF2 | Investors | AF2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $3,333.34 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $3,333.34 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $3,333.34 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $3,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $2,666.67 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $1,666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $1,200.00 | AB1 | Investors | AB1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/20 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | $68,250.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | $33,750.00 | | CAROLINA ATLANTIC ROOFING SUPPLY SC | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | $15,000.00 | | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | $11,250.00 | | CAROLINA ATLANTIC ROOFING SUPPLY SW | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $6,666.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $6,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $4,500.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $4,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $3,333.34 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $3,333.34 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $3,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $2,000.00 | BG6 | Investors | BG6 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $1,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | | $331.25 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/03/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/03/20 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/20 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/20 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/20 | | $3,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/20 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/20 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/20 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/20 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/20 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/04/20 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/20 | | $5,000.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/20 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/20 | | $1,500.00 | BO8 | Investors | BO8 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/20 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/20 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/20 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/20 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/05/20 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/05/20 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/05/20 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/20 | $108,000.00 | | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/06/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/09/20 | | $12,500.00 | CONTRACTOR GROWTH CAPITAL LLC | Loans | CGC Holdings/CGC Capital |
| xxxx-2852 | First Liberty Capital LLC | 03/09/20 | | $12,500.00 | CONTRACTOR GROWTH CAPITAL LLC | Loans | CGC Holdings/CGC Capital |
| xxxx-2852 | First Liberty Capital LLC | 03/09/20 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/09/20 | | $666.67 | AM6 | Investors | AM6 |
| xxxx-2852 | First Liberty Capital LLC | 03/10/20 | $12,500.00 | | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/11/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/16/20 | $122,606.28 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/16/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/17/20 | $100,000.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/17/20 | | $222,606.28 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/18/20 | $200,000.00 | | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 03/19/20 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 03/20/20 | $1,178,750.00 | | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/20/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/23/20 | | $371.75 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/24/20 | $50,000.00 | | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/24/20 | | $307,403.23 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/24/20 | | $102,467.77 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/25/20 | $150,000.00 | | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/25/20 | $100,000.00 | | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/25/20 | | $309,870.97 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/25/20 | | $256,169.35 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/25/20 | | $102,467.77 | BO8 | Investors | BO8 |
| xxxx-2852 | First Liberty Capital LLC | 03/25/20 | | $1.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/26/20 | $426,416.67 | | QUIRK & QUIRK LLC IOLTA ACCT | Loans | TenderCare Clinic, Inc (Payoff) |
| xxxx-2852 | First Liberty Capital LLC | 03/26/20 | | $405,000.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/27/20 | | $116,500.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/30/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/30/20 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 03/30/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/20 | $100,000.00 | | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $3,333.34 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $2,000.00 | BG6 | Investors | BG6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $1,666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $666.67 | AM6 | Investors | AM6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | $100,000.00 | | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | $33,750.00 | | CAROLINA ATLANTIC ROOFING SUPPLY SC | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | $11,250.00 | | CAROLINA ATLANTIC ROOFING SUPPLY SW | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $6,666.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $4,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $4,000.00 | ADAMS CAPITAL, LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $3,333.34 | AF2 | Investors | AF2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $3,333.34 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $3,333.34 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $3,333.34 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $2,666.67 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/20 | $3,500.00 | | Eugene N. Martini & Melody B. Martini | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/03/20 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/20 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/20 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/20 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/20 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/20 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/20 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/20 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/20 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/08/20 | | $5,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/08/20 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/08/20 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/08/20 | | $500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/09/20 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/20 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/10/20 | $100,000.00 | | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 04/10/20 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/10/20 | | $3,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/10/20 | | $3,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/10/20 | | $155.56 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/13/20 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/14/20 | | $4,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/14/20 | | $3,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/17/20 | $4,875.00 | | IMEDEQUIP LLC | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/17/20 | $4,875.00 | | IMEDEQUIP LLC | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/20/20 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/20/20 | | $25,000.00 | IMEDEQUIP LLC | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/21/20 | | $354.38 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/22/20 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/23/20 | | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLC (Unity1689) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/20 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $1,666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $1,200.00 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/20 | $33,750.00 | | CAROLINA ATLANTIC ROOFING SUPPLY SC | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/01/20 | $11,250.00 | | CAROLINA ATLANTIC ROOFING SUPPLY SW | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/01/20 | | $4,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/20 | | $3,333.34 | AF2 | Investors | AF2 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/20 | | $3,333.34 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/20 | | $3,333.34 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/20 | | $3,333.34 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/20 | | $2,666.67 | AK4 | Investors | AK4 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $3,333.34 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/20 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $6,666.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $666.67 | AM6 | Investors | AM6 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/20 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/20 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/20 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/06/20 | | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/06/20 | | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/06/20 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/07/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/07/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/20 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/20 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 05/11/20 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/12/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 05/12/20 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/12/20 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/13/20 | $95,000.00 | | First Liberty Captial LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLC (UCB3755) |
| xxxx-2852 | First Liberty Capital LLC | 05/13/20 | $15,000.00 | | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/13/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/14/20 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 05/14/20 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 05/15/20 | $68,250.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/15/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/18/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/21/20 | | $243.24 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/22/20 | $350,000.00 | | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/26/20 | | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/26/20 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/28/20 | $7,000.00 | | Eugene N. Martini & Melody B. Martini | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $6,666.67 | AK2 | Investors | AK2 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $4,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $3,333.34 | AF2 | Investors | AF2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $3,333.34 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $3,333.34 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $3,333.34 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $2,666.67 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $1,666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/20 | | $200.00 | Unknown/Adjustment | Research/Uncategorized | Misc. Under $500 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/01/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/20 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/20 | | $6,666.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/20 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/20 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/20 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/20 | $33,750.00 | | ROOFINGSUPPLYSC | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/02/20 | $11,250.00 | | SOUTHWEST OP | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/02/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/02/20 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/20 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/20 | | $3,333.34 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/20 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/20 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/20 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/20 | | $666.67 | AM6 | Investors | AM6 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/20 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/20 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/20 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/20 | | $55.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 06/03/20 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/20 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/20 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/20 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/20 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/20 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/20 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/04/20 | | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/04/20 | | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/04/20 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/20 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/04/20 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/20 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 06/08/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/08/20 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 06/09/20 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/09/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 06/09/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 06/10/20 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 06/10/20 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 06/11/20 | $200,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/11/20 | $200,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/11/20 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 06/12/20 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/12/20 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/12/20 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/15/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/16/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/17/20 | $10,000.00 | | Edwin B Frost V & Krista S Frost | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/22/20 | | $208.19 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/26/20 | $3,000.00 | | IMEDEQUIP LLC | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/26/20 | $1,875.00 | | IMEDEQUIP LLC | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/29/20 | $15,000.00 | | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/29/20 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $4,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $3,333.34 | AF2 | Investors | AF2 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $3,333.34 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $3,333.34 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $3,333.34 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $2,666.67 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $1,777.80 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $1,777.80 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $1,666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/20 | $7,500.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/01/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/20 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/20 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/20 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/20 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/20 | | $1,333.34 | BN6 | Investors | BN6 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/01/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/20 | | $666.67 | AM6 | Investors | AM6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/20 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/20 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/20 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/20 | | $3,333.34 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/20 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/20 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/20 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/20 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/20 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/20 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/20 | $33,750.00 | | ROOFINGSUPPLYSC | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/03/20 | $11,250.00 | | SOUTHWEST OP | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/03/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/20 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/20 | | $6,666.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/20 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/20 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/20 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/06/20 | | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/06/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/20 | | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/06/20 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/06/20 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 07/07/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/07/20 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 07/07/20 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/07/20 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 07/07/20 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 07/07/20 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 07/07/20 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/20 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/20 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/20 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/20 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 07/10/20 | $1,500.00 | | Eugene N. Martini & Melody B. Martini | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/10/20 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 07/13/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/14/20 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 07/14/20 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 07/14/20 | | $97.68 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/15/20 | $100,000.00 | | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/17/20 | $75,000.00 | | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/17/20 | $75,000.00 | | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/21/20 | | $165.18 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/22/20 | $68,250.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $4,088.82 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $4,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $3,333.34 | AF2 | Investors | AF2 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $3,333.34 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $3,333.34 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $3,333.34 | BC7 | Investors | BC7 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $2,666.67 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $1,666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | | $499.95 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/31/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/20 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/20 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/20 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/20 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/20 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | $7,500.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $6,666.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $3,333.34 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $499.95 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/04/20 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/20 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/20 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/20 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/20 | | $666.67 | AM6 | Investors | AM6 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/20 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 08/05/20 | $33,750.00 | | ROOFINGSUPPLYSC | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/05/20 | $11,250.00 | | SOUTHWEST OP | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/05/20 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 08/05/20 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 08/05/20 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/20 | $3,000.00 | | Eugene N. Martini & Melody B. Martini | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/06/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/07/20 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 08/07/20 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 08/11/20 | | $1,500.00 | BL3 | Investors | BL3 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/13/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/13/20 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/14/20 | $15,000.00 | | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/19/20 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/20/20 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/21/20 | | $179.55 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/24/20 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/25/20 | $250,000.00 | | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/25/20 | $250,000.00 | | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 08/26/20 | $250,000.00 | | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 08/27/20 | $200,000.00 | | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/27/20 | $100,000.00 | | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/27/20 | | $336,965.54 | VIMAEC, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/27/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/28/20 | $125,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/28/20 | | $306,587.50 | SPENCER GANDY LLC IOLTA TRUST ACCT | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 08/28/20 | | $12,000.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 08/31/20 | $34,125.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/31/20 | | $100,000.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/20 | | $21,250.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/31/20 | | $1,500.00 | AX6 | Investors | AX6 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/20 | | $125.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | $7,500.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $5,033.60 | FIRST NEWNAN INSURANCE GROUP, INC. | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $4,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,333.34 | AF2 | Investors | AF2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,333.34 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,333.34 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,333.34 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,333.34 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $2,666.67 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $1,666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $1,200.00 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $666.67 | AQ4 | Investors | AQ4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $555.56 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $555.56 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $444.45 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $222.20 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | | $13.88 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | $33,750.00 | | ROOFINGSUPPLYSC | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | $11,250.00 | | SOUTHWEST OP | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $666.67 | AM6 | Investors | AM6 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/03/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/03/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/20 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/20 | | $6,666.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/20 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/20 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/20 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/20 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/20 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/20 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/20 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/20 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 09/08/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/08/20 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/08/20 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/08/20 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 09/08/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 09/08/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 09/08/20 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/08/20 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/08/20 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 09/08/20 | | $555.56 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 09/08/20 | | $208.33 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 09/10/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/14/20 | | $20,123.35 | SWIFT FINANCIAL | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/14/20 | | $4,400.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/14/20 | | $1,050.06 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/14/20 | | $450.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/14/20 | | $450.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/14/20 | | $210.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/21/20 | | $4,116.14 | PURCHASING PARTNERS INC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/21/20 | | $299.25 | NORTHEAST GEORGIA HEALTH SYSTEM | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/21/20 | | $279.92 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/22/20 | | $5,426.92 | BB&T | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/22/20 | | $5,295.21 | FARMERS HOME FURNITURE | Brant Frost IV | Retail Purchases |
| xxxx-2852 | First Liberty Capital LLC | 09/22/20 | | $3,245.87 | FARMERS HOME FURNITURE | Brant Frost IV | Retail Purchases |
| xxxx-2852 | First Liberty Capital LLC | 09/22/20 | | $1,037.81 | MEDICAL REVENUE SERVICE | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/23/20 | | $4,604.56 | HOME DEPOT CREDIT SERVICES | Brant Frost IV | Retail Purchases |
| xxxx-2852 | First Liberty Capital LLC | 09/23/20 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 09/24/20 | | $5,021.59 | NORTHEAST GEORGIA HEALTH SYSTEM | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/24/20 | | $2,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/25/20 | $250,000.00 | | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/25/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/25/20 | | $830.00 | ALL IN 1 HOME REPAIRS, LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/28/20 | $100,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/20 | $37,500.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/28/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/29/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/29/20 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | $200,000.00 | | HODGE & TEMPLE PC IOLTA | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $5,374.15 | ASA FIRE PROTECTION LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $5,000.00 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,333.34 | AF2 | Investors | AF2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,333.34 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,333.34 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,333.34 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $2,666.67 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $1,666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $1,562.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | | $104.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | $44,000.00 | | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | $20,000.00 | | Edwin B Frost V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | $7,500.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $146,569.50 | SPENCER GANDY LLC IOLTA TRUST ACCT | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $50,000.00 | PROGRESS LEASING, LLC | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $16,218.21 | AROL WOLFORD | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $666.67 | AM6 | Investors | AM6 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | $33,750.00 | | ROOFINGSUPPLYSC | Loans | Carolina Atlantic Roofing Supply LLC |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | $11,250.00 | | SOUTHWEST OP | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | $11,250.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | | $6,666.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | | $6,253.75 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | | $3,333.34 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | | $2,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/20 | $6,375.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/05/20 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/20 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/20 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/20 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/20 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/20 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/20 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/20 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/20 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/20 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/20 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/20 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 10/07/20 | $30,000.00 | | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 10/07/20 | | $60,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/07/20 | | $45,000.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/07/20 | | $10,000.00 | J TIM DODD LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 10/07/20 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 10/07/20 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 10/07/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 10/07/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 10/09/20 | $60,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/13/20 | $60,000.00 | | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 10/13/20 | $45,000.00 | | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/13/20 | $3,500.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/15/20 | | $90,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/15/20 | | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/15/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/16/20 | | $50,000.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 10/20/20 | | $50,000.00 | STAFFMETRIX HR INC | Loans | STAFFMETRIX HR INC |
| xxxx-2852 | First Liberty Capital LLC | 10/21/20 | | $197.79 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/26/20 | $250,000.00 | | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/26/20 | $2,873.54 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 10/27/20 | $400,000.00 | | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/20 | $250,000.00 | | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/20 | $150,000.00 | | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/20 | $100,000.00 | | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/20 | $100,000.00 | | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/20 | $50,000.00 | | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/20 | $350,000.00 | | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | $125,000.00 | | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | $25,000.00 | | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $185,507.00 | BANK OF MADISON | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $92,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $4,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,750.00 | AR5 | Investors | AR5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,333.34 | AF2 | Investors | AF2 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,333.34 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $2,666.67 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $1,666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $1,562.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $912.52 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $104.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | | $104.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/30/20 | $11,250.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 10/30/20 | | $18,500.00 | GOOD DAY'S WORK | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/30/20 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 10/30/20 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | $50,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | $7,500.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $27,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $3,333.34 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $2,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $711.11 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $666.67 | AM6 | Investors | AM6 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $622.22 | AF2 | Investors | AF2 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $444.44 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $444.44 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $266.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $177.78 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | | $88.89 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | $33,750.00 | | ROOFINGSUPPLYSC | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | $11,250.00 | | SOUTHWEST OP | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/20 | | $44.44 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/20 | | $54,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $6,666.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | | $222.22 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/09/20 | $6,375.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/09/20 | $3,500.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/09/20 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 11/10/20 | $5,475.00 | | J TIM DODD LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 11/13/20 | $5,475.00 | | J TIM DODD LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 11/13/20 | | $950.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/16/20 | | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/16/20 | | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/16/20 | | $177.78 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 11/17/20 | | $225,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/19/20 | $15,000.00 | | FOUNTAINHEAD SBF LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 11/19/20 | $2,900.00 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 11/19/20 | | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/23/20 | $2,500.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partners LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/23/20 | | $84,560.65 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 11/23/20 | | $693.82 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/24/20 | | $192,180.00 | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partners LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/24/20 | | $11,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/27/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/27/20 | | $550.00 | HDHP, LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $3,000.00 | AN8 | Investors | AN8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/20 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | $15,000.00 | | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | $7,500.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $4,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $3,333.34 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $3,333.34 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $3,333.34 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $3,333.34 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $3,333.34 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $2,666.67 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $2,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $1,666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $1,562.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $104.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $2,000.00 | BB5 | Investors | BB5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $666.67 | AM6 | Investors | AM6 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/20 | $33,750.00 | | ROOFINGSUPPLYSC | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/03/20 | $27,750.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/03/20 | $11,250.00 | | SOUTHWEST OP | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/03/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/20 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/20 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/20 | | $6,666.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/20 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/20 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/20 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/20 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/20 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/20 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/20 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/04/20 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 12/07/20 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/07/20 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/07/20 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/07/20 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/07/20 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 12/07/20 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/08/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/08/20 | | $10,000.00 | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/08/20 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 12/10/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/11/20 | $6,375.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/11/20 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 12/11/20 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/14/20 | $3,500.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/15/20 | $50,000.00 | | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 12/15/20 | | $50,319.00 | AM6 | Investors | AM6 |
| xxxx-2852 | First Liberty Capital LLC | 12/17/20 | $68,250.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/18/20 | $100,000.00 | | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 12/18/20 | $100,000.00 | | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 12/21/20 | $65,000.00 | | PROGRESS LEASING LLC | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2852 | First Liberty Capital LLC | 12/21/20 | $2,873.54 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 12/21/20 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/21/20 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/21/20 | | $166.08 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/22/20 | | $105,117.00 | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/22/20 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/22/20 | | $32,700.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 12/22/20 | | $21,800.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/23/20 | | $245.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 12/24/20 | $150,000.00 | | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/24/20 | $100,000.00 | | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 12/24/20 | | $550.00 | HDHP, LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/30/20 | | $261,123.36 | SUD'S CLUB CAR WASH LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | $6,375.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | $3,500.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $3,750.00 | AR5 | Investors | AR5 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $3,333.34 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $2,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $1,666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/20 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | $7,500.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $4,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $3,333.34 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $3,333.34 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $3,333.34 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $3,333.34 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $2,666.67 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $1,562.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $416.60 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $416.60 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $400.00 | AQ2 | Investors | AQ2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $333.34 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $104.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $55.60 | NATHANIEL DARNELL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/21 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/21 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/21 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/21 | | $6,666.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/21 | | $5,250.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/21 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/21 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/21 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/21 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/21 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/06/21 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/21 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/21 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/21 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/21 | $27,750.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/07/21 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/21 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/21 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/21 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/21 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/21 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/08/21 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/08/21 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/08/21 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/08/21 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/08/21 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 01/08/21 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/11/21 | $400,000.00 | | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/11/21 | $300,000.00 | | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 01/11/21 | $300,000.00 | | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/11/21 | $200,000.00 | | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/11/21 | $33,750.00 | | ROOFINGSUPPLYSC | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/11/21 | $11,250.00 | | SOUTHWEST OP | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/11/21 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 01/11/21 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 01/12/21 | $400,000.00 | | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 01/12/21 | $150,000.00 | | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/12/21 | $100,000.00 | | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 01/12/21 | $75,000.00 | | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/12/21 | | $1,849.43 | BEAU KAYE & ASSOCIATES | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/13/21 | $500,000.00 | | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/13/21 | $100,000.00 | | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 01/13/21 | $100,000.00 | | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/14/21 | $225,000.00 | | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/14/21 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/14/21 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/14/21 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/20/21 | $100,000.00 | | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 01/20/21 | $50,000.00 | | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 01/20/21 | $50,000.00 | | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 01/21/21 | $37,000.00 | | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 01/21/21 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 01/21/21 | | $330.76 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/22/21 | $163,000.00 | | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 01/22/21 | | $165,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/22/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/22/21 | | $50,000.00 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 01/22/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/26/21 | | $370,824.16 | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/26/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/27/21 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/27/21 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/27/21 | | $10,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/27/21 | | $6,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/28/21 | $11,250.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 01/28/21 | | $578,632.60 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 01/28/21 | | $6,083.00 | SPENCER GANDY LLC | Operations | Legal Fees |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/28/21 | | $550.00 | HDHP, LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/29/21 | $15,000.00 | | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/29/21 | $3,328.90 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | $100,000.00 | | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,333.34 | AF2 | Investors | AF2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,333.34 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,333.34 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,333.34 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $3,000.00 | BN7 | Investors | BN7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $2,666.67 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,777.80 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,562.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,333.30 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $600.00 | AQ7 | Investors | AQ7 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $444.40 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $444.40 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $333.30 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $208.30 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $208.30 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $166.67 | NATHANIEL DARNELL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $104.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/21 | | $27.80 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | $33,750.00 | | ROOFINGSUPPLYSC | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | $11,250.00 | | SOUTHWEST OP | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | $7,500.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $6,666.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $3,333.34 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $2,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $750.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $666.70 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/21 | $250,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-2852 | First Liberty Capital LLC | 02/03/21 | | $115,189.78 | MORENO'S RESTAURANT EQUIPMENT | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 02/03/21 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/21 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/21 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/21 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/21 | | $2,222.20 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/21 | | $1,777.80 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/21 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/21 | | $1,333.30 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/21 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/21 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 02/04/21 | $6,375.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/04/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/04/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/04/21 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 02/04/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and TLG (Truist3854) |
| xxxx-2852 | First Liberty Capital LLC | 02/04/21 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/04/21 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 02/04/21 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/04/21 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/05/21 | $27,750.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/05/21 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/21 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/21 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/21 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/21 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/21 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/21 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/21 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/21 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/21 | | $444.40 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 02/08/21 | $100,000.00 | | EUGENE N MARTINI | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/08/21 | | $888.90 | AW3 | Investors | AW3 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/09/21 | $250,000.00 | | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/09/21 | $5,250.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/09/21 | | $21,617.31 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/09/21 | | $13,265.30 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/09/21 | | $1,728.08 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/10/21 | $68,250.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/11/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/12/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 02/16/21 | | $444.40 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 02/17/21 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 02/18/21 | $65,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-2852 | First Liberty Capital LLC | 02/18/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/18/21 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/19/21 | $6,375.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/22/21 | | $365.07 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/23/21 | $300,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/23/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/25/21 | | $2,000.00 | NATHANIEL DARNELL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $4,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,333.34 | AF2 | Investors | AF2 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,333.34 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,333.34 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,333.34 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $2,666.67 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $2,666.67 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $1,666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $1,562.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $1,333.33 | AK6 | Investors | AK6 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $166.67 | NATHANIEL DARNELL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $104.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | $200,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | $3,328.90 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $6,666.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $2,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $1,200.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $1,200.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $863.90 | DUKE ENERGY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $3,333.34 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $750.00 | AQ2 | Investors | AQ2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/21 | $33,750.00 | | ROOFINGSUPPLYSC | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/03/21 | $11,250.00 | | SOUTHWEST OP | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/03/21 | | $2,083.40 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/03/21 | | $1,666.68 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/03/21 | | $866.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/03/21 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/04/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/04/21 | | $4,250.00 | TRUSTED CFO SOLUTIONS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/04/21 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 03/04/21 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/05/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/05/21 | | $550.00 | HDHP, LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/08/21 | | $341,257.29 | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/08/21 | | $3,260.17 | TRAVELERS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/08/21 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 03/09/21 | | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/09/21 | | $5,938.31 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 03/09/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/10/21 | $11,250.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 03/10/21 | | $3,099.60 | EUGENE N MARTINI | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/10/21 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 03/11/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/12/21 | $50,000.00 | | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 03/12/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/12/21 | | $933.38 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/21 | $50,000.00 | | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/21 | $50,000.00 | | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/21 | $5,250.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/15/21 | | $3,055.61 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/15/21 | | $833.36 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/16/21 | | $217,184.54 | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/16/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/16/21 | | $13,000.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 03/18/21 | $27,750.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/19/21 | $328,680.58 | | HARBIN & MILLER LLC | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/19/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/22/21 | | $125,000.00 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/22/21 | | $90,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/22/21 | | $1,055.64 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/22/21 | | $760.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/22/21 | | $392.72 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/24/21 | | $90,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/24/21 | | $9,881.56 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 03/24/21 | | $7,643.11 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 03/24/21 | | $760.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/26/21 | $2,769,000.00 | | Dogwood State Bank | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/26/21 | | $95,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/29/21 | $125,000.00 | | VIMAEC, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/29/21 | $100,000.00 | | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/21 | $3,375.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/30/21 | $5,425.29 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 03/30/21 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/21 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/21 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/21 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/21 | | $293,000.00 | RAIMONDI & ASSOCIATES LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 03/31/21 | | $250,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/21 | | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/21 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/21 | | $550.00 | HDHP LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | $100,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $75,000.00 | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $5,333.33 | AG5 | Investors | AG5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $4,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,333.34 | AF2 | Investors | AF2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,333.34 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,333.34 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,333.34 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $2,325.00 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $466,631.21 | DI CONSTUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $300,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $250,000.00 | AF2 | Investors | AF2 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $250,000.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $250,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $250,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $250,000.00 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $200,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $200,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $185,904.75 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $45,640.00 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $36,882.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $30,000.00 | AQ2 | Investors | AQ2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $24,368.79 | KIRWIN NORRIS PA | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $15,000.00 | EUGENE N MARTINI | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $1,333.34 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $895.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $416.68 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $416.60 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $250.07 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | $150,000.00 | | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | $100,000.00 | | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | $30,000.00 | | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $120,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $3,333.34 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $416.60 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/21 | | $416.60 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/06/21 | $250,000.00 | | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/06/21 | $120,000.00 | | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/06/21 | $27,750.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/06/21 | | $250,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/06/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/06/21 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/06/21 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 04/06/21 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 04/06/21 | | $866.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/06/21 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/07/21 | $200,000.00 | | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/21 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/21 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/21 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/21 | | $6,666.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/21 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/21 | | $4,250.00 | TRUSTED CFO SOLUTIONS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/07/21 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/21 | | $953.71 | DUKE ENERGY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/08/21 | | $2,500.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2852 | First Liberty Capital LLC | 04/08/21 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 04/08/21 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/21 | | $43,500.00 | PROGRESS LEASING, LLC | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2852 | First Liberty Capital LLC | 04/09/21 | | $16,575.00 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 04/12/21 | $600,000.00 | | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/12/21 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 04/13/21 | $100,000.00 | | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 04/15/21 | $150,000.00 | | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/16/21 | $10,000.00 | | Edwin B Frost V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/16/21 | | $17,995.00 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 04/16/21 | | $933.38 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/19/21 | | $698.42 | UNITED RENTALS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/19/21 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 04/21/21 | | $157.69 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/22/21 | | $48,819.92 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $1,333.33 | AL9 | Investors | AL9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $1,333.33 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $937.50 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $750.06 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $416.60 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $416.60 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $416.60 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/21 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/21 | $6,593.42 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 04/29/21 | | $6,065.32 | EDGEWOOD PARTNERS INS. CENTER | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/29/21 | | $125.00 | EDGEWOOD PARTNERS INS. CENTER | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/30/21 | $10,875.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/30/21 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/21 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/21 | | $4,284.92 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 04/30/21 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/21 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/21 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/21 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/21 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | $27,750.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $6,666.67 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $3,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $2,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $895.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $666.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $416.68 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/04/21 | $200,000.00 | | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/21 | $1,500.00 | | SLM Pops LLC & DBA Frios Gourmet Pops Newnan | First National Investment Properties | 14 Greenville Street |
| xxxx-2852 | First Liberty Capital LLC | 05/04/21 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/21 | | $1,168.03 | DUKE ENERGY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/04/21 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/21 | | $5,000.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/06/21 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/21 | $6,000.00 | | L & J ACQUISITIONS LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 05/07/21 | | $8,000.00 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 05/07/21 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 05/07/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/10/21 | $11,250.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 05/10/21 | $11,250.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 05/10/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/10/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/10/21 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/10/21 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/10/21 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/10/21 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 05/10/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/10/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/10/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/11/21 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 05/12/21 | $25,000.00 | | PROGRESS LEASING LLC | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2852 | First Liberty Capital LLC | 05/12/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/13/21 | $15,000.00 | | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/13/21 | $5,250.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/13/21 | | $475.00 | HDHP LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 05/14/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/14/21 | | $4,250.00 | TRUSTED CFO SOLUTIONS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/17/21 | $29,500.00 | | PROGRESS LEASING LLC | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2852 | First Liberty Capital LLC | 05/18/21 | | $54,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/18/21 | | $312.50 | BARR, UNGER & MCINTOSH LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/19/21 | $504,500.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/19/21 | $350,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/19/21 | $150,000.00 | | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/19/21 | $100,000.00 | | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 05/21/21 | | $300,000.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/21/21 | | $558.94 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/24/21 | $200,000.00 | | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/24/21 | $100,000.00 | | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 05/24/21 | | $504,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/24/21 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 05/25/21 | $1,500.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/26/21 | | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/26/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/26/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/26/21 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/26/21 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 05/26/21 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/26/21 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 05/26/21 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/26/21 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/26/21 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | $10,875.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $252,999.97 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $5,333.33 | AG5 | Investors | AG5 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $5,250.07 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $1,333.33 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $937.50 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $833.40 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $833.40 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $833.40 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $750.06 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $416.60 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $416.60 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $416.60 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $416.60 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/28/21 | $150,000.00 | | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 05/28/21 | $15,250.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/28/21 | | $10,875.00 | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | $10,875.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | $6,759.76 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | $1,633.20 | | ACH Unknown | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | $416.60 | | ACH Unknown Reversal | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | | $3,750.00 | BD8 | Investors | BD8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | | $2,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | | $2,311.14 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | | $1,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | | $800.04 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | | $750.00 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | | $666.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | | $50.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $37,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $533.28 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $416.68 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $60,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/21 | | $200,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 06/04/21 | | $14,941.00 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 06/04/21 | | $2,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/21 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/21 | | $1,866.72 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/21 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/21 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/21 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/21 | | $533.28 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/21 | $27,750.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/08/21 | $6,000.00 | | L & J ACQUISITIONS LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 06/08/21 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 06/08/21 | | $166.66 | AG4 | Investors | AG4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/09/21 | $100,000.00 | | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 06/11/21 | | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/11/21 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 06/14/21 | $150,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/14/21 | $30,000.00 | | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 06/14/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/14/21 | | $24,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/14/21 | | $4,250.00 | TRUSTED CFO SOLUTIONS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/14/21 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/15/21 | $100,000.00 | | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 06/15/21 | | $380,000.00 | Aroni, LLC | Loans | Powercore Services LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/16/21 | $100,000.00 | | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 06/16/21 | | $100,000.00 | Aroni, LLC | Loans | Powercore Services LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/16/21 | | $1,519.75 | DUKE ENERGY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/18/21 | $300,000.00 | | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 06/18/21 | $100,000.00 | | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 06/18/21 | $43,150.00 | | MOBILIZATION FUNDING II LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 06/18/21 | $11,250.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 06/18/21 | | $68,500.00 | PROGRESS LEASING, LLC | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2852 | First Liberty Capital LLC | 06/18/21 | | $48,611.96 | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/21/21 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/21/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/21/21 | | $422.41 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/22/21 | $150,000.00 | | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/22/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/23/21 | $100,000.00 | | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 06/24/21 | $250,000.00 | | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/24/21 | $29,100.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/24/21 | $5,000.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/24/21 | $3,900.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/25/21 | $500,000.00 | | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 06/25/21 | $112,000.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/25/21 | $100,000.00 | | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 06/25/21 | $60,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/25/21 | | $60,000.00 | HAGENOW & GUSTOFF LLP | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 06/25/21 | | $60,000.00 | HAGENOW & GUSTOFF LLP | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 06/25/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/28/21 | $200,000.00 | | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/28/21 | $200,000.00 | | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 06/28/21 | $100,000.00 | | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 06/28/21 | $100,000.00 | | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 06/28/21 | $60,000.00 | | HAGENOW & GUSTOFF LLP | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 06/28/21 | $27,750.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/28/21 | | $50,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $300,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $100,000.00 | | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $10,875.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | | $47,172.56 | SUD'S CLUB CAR WASH, LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $9,750.00 | | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $7,500.00 | | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $4,500.00 | | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $4,000.00 | | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $4,000.00 | | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $3,750.00 | | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $3,750.00 | | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $3,750.00 | | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $3,333.34 | | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $3,333.34 | | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $3,333.33 | | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $3,000.00 | | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $3,000.00 | | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $2,666.67 | | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $2,666.67 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $2,666.67 | | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $2,666.67 | | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $2,000.00 | | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $2,000.00 | | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $1,500.00 | | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $1,333.34 | | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $1,333.33 | | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $1,333.33 | | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $1,000.00 | | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | $150,000.00 | | BQ2 | Investors | BQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | $125,000.00 | | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | $100,000.00 | | AE7 | Investors | AE7 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | $100,000.00 | | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | $25,000.00 | | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | $1,500.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $225,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $1,333.33 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $750.00 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $50.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | $385,000.00 | | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | $250,000.00 | | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | $125,000.00 | | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | $75,000.00 | | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | $50,000.00 | | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | $6,981.45 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | $5,250.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $223,342.46 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $2,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $2,000.00 | AS5 | Investors | AS5 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|---------------|-----------|----------|----------|---------------|---------------------------|---------------------------|
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $2,000.00 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $1,066.72 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $1,066.68 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $1,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $666.60 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $245.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | $300,000.00 | | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | $100,000.00 | | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $16,421.72 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $1,876.00 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $750.00 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $666.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $416.68 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/06/21 | $250,000.00 | | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/21 | $2,000.00 | | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/21 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/21 | | $213.28 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/21 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/07/21 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/07/21 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/07/21 | | $666.60 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/07/21 | | $496.69 | DUKE ENERGY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/07/21 | | $313.56 | HDHP, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/08/21 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 07/08/21 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/21 | | $3,750.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/21 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/21 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/21 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/21 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/21 | $3,500.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/12/21 | | $4,500.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/21 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/21 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/21 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/21 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/12/21 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/21 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/21 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/21 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/13/21 | | $916.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/14/21 | | $4,250.00 | TRUSTED CFO SOLUTIONS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/15/21 | $33,479.40 | | HAGENOW & GUSTOFF LLP | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 07/16/21 | | $3,666.66 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/16/21 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/16/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/16/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/16/21 | | $333.34 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/19/21 | $100,000.00 | | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/19/21 | $100,000.00 | | DI Development | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/19/21 | | $499.94 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 07/20/21 | | $401,412.50 | SPENCER GANDY LLC IOLTA TRUST ACCT | Loans | David Chambliss |
| xxxx-2852 | First Liberty Capital LLC | 07/21/21 | $15,000.00 | | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/21/21 | | $816.99 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/22/21 | | $21,250.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/22/21 | | $583.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 07/23/21 | $200,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/23/21 | $100,000.00 | | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 07/23/21 | | $736,083.36 | CALLOWAYTITLEESCROW | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 07/23/21 | | $700,000.00 | CALLOWAYTITLEESCROW | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 07/23/21 | | $327,918.33 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/23/21 | | $75,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/23/21 | | $60,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/23/21 | | $50,000.00 | Lee Brant Watch Company Inc. | Loans | Lee Brant Watch Company Inc. |
| xxxx-2852 | First Liberty Capital LLC | 07/23/21 | | $25,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/26/21 | $125,000.00 | | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/26/21 | | $3,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/26/21 | | $850.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/27/21 | $150,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/21 | | $30,000.00 | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 07/28/21 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/21 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/21 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/21 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/21 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/21 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/21 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/21 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/21 | | $50.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $341,497.95 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,333.33 | BJ8 | Investors | BJ8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,875.00 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,333.33 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,250.00 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $750.00 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $222.22 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | $100,000.00 | | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | $60,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | $10,875.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $4,000.00 | BG8 | Investors | BG8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $1,333.34 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $416.68 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | $140,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $100,000.00 | AUTONOMOUS BUILDINGS, LLC | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $2,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $1,333.33 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/21 | $100,000.00 | | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/21 | $100,000.00 | | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/21 | $100,000.00 | | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/21 | | $9,000.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/03/21 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/21 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/21 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/21 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/21 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/21 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/21 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/21 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/21 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/21 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/21 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/21 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/21 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/21 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/21 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 08/05/21 | $100,000.00 | | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | | $706,092.47 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | | $38,479.38 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | | $3,333.33 | BC1 | Investors | BC1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/10/21 | | $1,082.83 | DUKE ENERGY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/10/21 | | $185.89 | TIME WARNER CABLE | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/10/21 | | $147.00 | DUKE ENERGY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/11/21 | $100,000.00 | | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 08/11/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/16/21 | | $475.00 | HDHP, LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 08/19/21 | | $50,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/19/21 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 08/20/21 | | $316,633.25 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 08/20/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/20/21 | | $17,132.50 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 08/20/21 | | $8,624.20 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 08/23/21 | $50,000.00 | | Edwin B Frost V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 08/23/21 | $7,200.00 | | Aroni, LLC | Loans | Powercore Services LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/23/21 | $6,981.45 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 08/23/21 | $3,000.00 | | Centerstone SBA Lending, Inc | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 08/23/21 | $2,500.00 | | TAI, LLC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 08/23/21 | $1,500.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/23/21 | | $53,500.00 | Lee Brant Watch Company Inc. | Loans | Lee Brant Watch Company Inc. |
| xxxx-2852 | First Liberty Capital LLC | 08/23/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/23/21 | | $814.26 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/24/21 | $6,000.00 | | L & J ACQUISITIONS LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 08/24/21 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/25/21 | | $82.09 | GRAND STAND WATER & SEWER AUTHORITY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/25/21 | | $63.42 | GRAND STAND WATER & SEWER AUTHORITY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/27/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | $456,875.00 | | HARLAN AND ASSOCIATES LLC | Loans | David Chambliss |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | $10,875.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $8,000.00 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $2,666.67 | BF9 | Investors | BF9 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,333.33 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $750.00 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $50.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/21 | $300,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/21 | $7,200.00 | | Aroni, LLC | Loans | Powercore Services LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/31/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/31/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/21 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/21 | | $1,875.00 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/21 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/21 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/21 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $2,166.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $2,166.67 | BD4 | Investors | BD4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $1,625.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $1,333.33 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $1,083.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $1,083.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $1,083.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $1,083.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $666.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | $7,869.67 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | | $666.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | | $541.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/02/21 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/03/21 | $55,500.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-2852 | First Liberty Capital LLC | 09/03/21 | | $22,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/03/21 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/21 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/21 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/21 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/21 | | $2,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/03/21 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/21 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/21 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/21 | | $1,083.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/21 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | $900.00 | | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $300,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $2,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | | $416.68 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/08/21 | $19,375.00 | | 1800 LIMITED PARTNERSHIP | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 09/08/21 | $11,250.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/08/21 | $11,250.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/08/21 | $11,250.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/08/21 | $1,500.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/08/21 | | $1,354.17 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/09/21 | $10,500.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/09/21 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 09/09/21 | | $1,083.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/09/21 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/10/21 | $15,000.00 | | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/10/21 | | $14,282.36 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 09/10/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/10/21 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/10/21 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/10/21 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/10/21 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/10/21 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 09/10/21 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 09/10/21 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 09/13/21 | $50,000.00 | | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/13/21 | $50,000.00 | | Edwin B Frost V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/13/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/13/21 | | $1,000.00 | JOSHUA JONES | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/14/21 | $7,000.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/14/21 | $6,000.00 | | L & J ACQUISITIONS LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 09/15/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 09/15/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 09/16/21 | $5,500.00 | | 1800 LIMITED PARTNERSHIP | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 09/17/21 | | $295,843.26 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 09/17/21 | | $7,427.45 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 09/21/21 | | $365.07 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/22/21 | $100,000.00 | | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 09/22/21 | $25,000.00 | | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/22/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/22/21 | | $1,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/23/21 | | $25,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/24/21 | $100,000.00 | | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 09/24/21 | $100,000.00 | | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/24/21 | $50,000.00 | | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 09/24/21 | $25,000.00 | | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/24/21 | | $150,000.00 | CONQUEST COMMERCIAL FUNDING LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 09/24/21 | | $2,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/27/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/27/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/27/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | $100,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | $100,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | $10,875.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $2,666.67 | AC8 | Investors | AC8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $2,166.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,333.33 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,083.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $750.00 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $266.64 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $50.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/21 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | $100,000.00 | | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | $5,250.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $77,345.00 | CONQUEST COMMERCIAL FUNDING LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $4,000.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $3,750.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $3,333.36 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $2,166.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $1,625.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $1,333.34 | AN3 | Investors | AN3 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $666.68 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $374.95 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | | $374.94 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | $100,000.00 | | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | $100,000.00 | | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | $25,000.00 | | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | $19,375.00 | | 1800 LIMITED PARTNERSHIP | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | $8,502.32 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | $1,500.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $25,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $1,354.16 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $1,333.33 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $1,083.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $1,083.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $541.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $333.34 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $311.08 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $250.02 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $124.98 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $77.77 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $77.77 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | | $25.02 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $200,000.00 | CONQUEST COMMERCIAL FUNDING LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $1,333.33 | AL8 | Investors | AL8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $1,083.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | | $416.68 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/05/21 | $7,200.00 | | Aroni, LLC | Loans | Powercore Services LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/05/21 | $900.00 | | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 10/05/21 | | $9,641.23 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 10/05/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/21 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/21 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 10/06/21 | | $21,547.52 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/06/21 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 10/06/21 | | $1,333.34 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 10/06/21 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 10/06/21 | | $1,083.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 10/06/21 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/21 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/21 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/21 | | $2,166.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/21 | | $2,166.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/21 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 10/12/21 | $27,750.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/13/21 | $200,000.00 | | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/13/21 | $63,500.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/13/21 | $3,500.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/13/21 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/15/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/15/21 | | $8,000.00 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 10/15/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/15/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/15/21 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/15/21 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/15/21 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/15/21 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/19/21 | $270,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/20/21 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 10/21/21 | | $490.44 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/25/21 | $200,000.00 | | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $4,000.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $4,000.00 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,750.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,333.36 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,333.34 | AD4 | Investors | AD4 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,166.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,166.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,625.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.33 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,083.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,066.62 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $750.00 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $666.68 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $666.67 | AY6 | Investors | AY6 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $50.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/21 | $200,000.00 | | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/21 | $90,000.00 | | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 10/29/21 | $21,000.00 | | 1800 LIMITED PARTNERSHIP | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 10/29/21 | | $1,250.00 | ACH Unknown | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 11/01/21 | $1,500.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/01/21 | | $15,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/01/21 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/21 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/21 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/21 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/21 | | $1,083.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | $19,375.00 | | 1800 LIMITED PARTNERSHIP | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | $11,250.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | $11,250.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | $8,836.96 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | $5,250.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $63,500.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $8,924.60 | FIRST NEWNAN INSURANCE GROUP, INC. | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $2,000.02 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $2,000.02 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $1,083.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $541.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $416.68 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $333.34 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | $100,000.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $3,750.00 | BD8 | Investors | BD8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $1,354.16 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/21 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | $571,187.50 | | KIRWIN NORRIS PA | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/21 | | $1,083.33 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 11/08/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/08/21 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 11/08/21 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 11/08/21 | | $240.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/09/21 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/09/21 | | $2,166.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/09/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/09/21 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/09/21 | | $639.96 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/09/21 | | $560.04 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/10/21 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/10/21 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/12/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 11/12/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 11/15/21 | $300,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/15/21 | $150,000.00 | | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/15/21 | $3,500.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/15/21 | | $250,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/15/21 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 11/15/21 | | $1,111.11 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/16/21 | | $1,333.34 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 11/17/21 | $7,200.00 | | Aroni, LLC | Loans | Powercore Services LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/17/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/18/21 | $200,000.00 | | AP5 | Investors | AP5 |
| xxxx-2852 | First Liberty Capital LLC | 11/18/21 | | $1,083.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 11/19/21 | $27,750.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/19/21 | | $2,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/19/21 | | $14.99 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/22/21 | $125,000.00 | | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 11/22/21 | $100,000.00 | | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 11/22/21 | $100,000.00 | | BM9 | Investors | BM9 |
| xxxx-2852 | First Liberty Capital LLC | 11/22/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/22/21 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 11/22/21 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 11/22/21 | | $783.06 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/22/21 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 11/23/21 | | $2,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/23/21 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 11/24/21 | $200,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/24/21 | $100,000.00 | | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 11/24/21 | $30,000.00 | | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/26/21 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/26/21 | | $5,271.29 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $4,000.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,750.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,333.36 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,166.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,166.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,625.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.33 | BE2 | Investors | BE2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,083.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $750.00 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $625.02 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $625.01 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $625.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $50.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/21 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/21 | $100,000.00 | | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/21 | $100,000.00 | | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/21 | | $2,666.68 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/21 | | $2,000.01 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/21 | | $1,333.34 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/21 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/21 | | $1,000.05 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/21 | | $533.34 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/21 | | $266.64 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | $5,250.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $200,000.00 | AP5 | Investors | AP5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $1,333.34 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $1,155.44 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | | $245.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $2,166.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $1,333.34 | AG4 | Investors | AG4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $1,083.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $639.96 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $560.04 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $416.68 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $1,354.16 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $1,083.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $1,000.00 | JOSHUA JONES | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/03/21 | | $444.48 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/06/21 | | $1,999.95 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/07/21 | $19,375.00 | | 1800 LIMITED PARTNERSHIP | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 12/07/21 | | $17,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/07/21 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/07/21 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 12/08/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/08/21 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/08/21 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/08/21 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/08/21 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/21 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/21 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/21 | | $1,083.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/21 | | $541.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/09/21 | | $333.34 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/09/21 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/09/21 | | $79.98 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/10/21 | | $1,083.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 12/10/21 | | $355.52 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 12/13/21 | $8,928.09 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 12/13/21 | $7,200.00 | | Aroni, LLC | Loans | Powercore Services LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/13/21 | $1,500.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/13/21 | $900.00 | | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/13/21 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 12/13/21 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 12/14/21 | $250,000.00 | | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 12/14/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/15/21 | $11,250.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 12/15/21 | | $484,185.77 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 12/16/21 | $110,000.00 | | AUTONOMOUS BUILDINGS, LLC | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 12/16/21 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/17/21 | $150,000.00 | | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/17/21 | $50,000.00 | | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/17/21 | | $137,250.00 | PROGRESS LEASING, LLC | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2852 | First Liberty Capital LLC | 12/17/21 | | $100,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 12/17/21 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/17/21 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/17/21 | | $2,916.72 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/20/21 | $100,000.00 | | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/20/21 | $100,000.00 | | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 12/20/21 | $100,000.00 | | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 12/20/21 | $100,000.00 | | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/20/21 | $100,000.00 | | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 12/20/21 | $50,000.00 | | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 12/20/21 | $50,000.00 | | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/20/21 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/21/21 | $450,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/21/21 | $100,000.00 | | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 12/21/21 | | $974.44 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/21/21 | | $960.04 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/21/21 | | $839.96 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/21/21 | | $475.00 | HDHP LLC | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 12/22/21 | $200,000.00 | | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/22/21 | $150,000.00 | | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 12/22/21 | $105,000.00 | | Lee Brant Watch Company Inc. | Loans | Lee Brant Watch Company Inc. |
| xxxx-2852 | First Liberty Capital LLC | 12/22/21 | $100,000.00 | | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/22/21 | $100,000.00 | | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 12/22/21 | $100,000.00 | | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 12/22/21 | $100,000.00 | | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 12/22/21 | $100,000.00 | | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 12/22/21 | | $1,000,000.00 | SIMPLIFIED TITTLE COMPANY, LLC | Loans | 2304 LIMITED PARTNERSHIP |
| xxxx-2852 | First Liberty Capital LLC | 12/22/21 | | $560,500.03 | SIMPLIFIED TITTLE COMPANY, LLC | Loans | 2304 LIMITED PARTNERSHIP |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | $400,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | $250,000.00 | | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | $250,000.00 | | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | $200,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | $100,000.00 | | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | | $500,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | | $411,500.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | | $272,104.36 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | | $100,000.00 | OLD GLORY BANK | Investments | Old Glory Bank |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | | $30,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | | $25,000.00 | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | | $2,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 12/27/21 | $50,000.00 | | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 12/27/21 | | $200,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/27/21 | | $17,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/27/21 | | $5,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/28/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/21 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/21 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/29/21 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/21 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/21 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/21 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/21 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/21 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/21 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/21 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/21 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/21 | | $50.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $5,333.33 | AK1 | Investors | AK1 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|---------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $2,166.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,625.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,333.33 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,083.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $750.00 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $333.33 | BA8 | Investors | BA8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/21 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $4,000.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $3,750.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $2,166.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $2,166.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $1,400.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $1,333.34 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $625.01 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $625.01 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $625.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $541.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $416.68 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $333.34 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | | $133.34 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | $55,500.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | $8,928.09 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | $1,500.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | $900.00 | | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $2,000.00 | AS5 | Investors | AS5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $1,354.16 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $1,333.33 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $1,083.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | $150,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | $7,000.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $100,000.00 | AUTONOMOUS BUILDINGS, LLC | Loans | 2304 LIMITED PARTNERSHIP |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $6,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $3,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $733.37 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $649.98 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $625.01 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $324.99 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $324.99 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $324.99 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $324.99 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $324.99 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $324.99 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $244.42 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | $19,375.00 | | 1800 LIMITED PARTNERSHIP | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $1,462.50 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $1,083.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/22 | | $487.53 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/22 | | $10,839.00 | LISA WOLFF HERBERT, PA | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/06/22 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/22 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/22 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/22 | | $1,083.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/22 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/22 | | $355.52 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/22 | | $250,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 01/07/22 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/22 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/22 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/22 | | $4,000.00 | BG4 | Investors | BG4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/11/22 | $7,200.00 | | Aroni, LLC | Loans | Powercore Services LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/11/22 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 01/12/22 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/12/22 | | $475.00 | HDHP, LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 01/14/22 | | $87,110.00 | BRIAN STEWART | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 01/14/22 | | $20,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/14/22 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 01/14/22 | | $1,083.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 01/14/22 | | $324.99 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/18/22 | $112.50 | | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 01/18/22 | | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/18/22 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/18/22 | | $3,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 01/18/22 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/18/22 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/18/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/18/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/18/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/18/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/18/22 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/19/22 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/20/22 | $11,250.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 01/20/22 | | $6,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/20/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/20/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/20/22 | | $850.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/20/22 | | $250.00 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/21/22 | $100,000.00 | | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/21/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/21/22 | | $797.94 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/24/22 | $250,000.00 | | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/24/22 | $200,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/24/22 | $200,000.00 | | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/24/22 | $200,000.00 | | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/24/22 | $100,000.00 | | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 01/24/22 | $60,000.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/24/22 | $27,750.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/24/22 | | $10,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/25/22 | $100,000.00 | | AO7 | Investors | AO7 |
| xxxx-2852 | First Liberty Capital LLC | 01/25/22 | $100,000.00 | | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 01/25/22 | $100,000.00 | | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 01/25/22 | $50,000.00 | | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/25/22 | $25,000.00 | | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/25/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/26/22 | $600,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/26/22 | $175,000.00 | | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 01/26/22 | $100,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/26/22 | $100,000.00 | | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 01/26/22 | | $900,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/26/22 | | $303,033.42 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/26/22 | | $151,625.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/27/22 | $400,000.00 | | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/27/22 | $200,000.00 | | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 01/27/22 | $150,000.00 | | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/28/22 | | $8,852.00 | TRAVIS S. NELSON | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 01/28/22 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 01/28/22 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/22 | $100,000.00 | | F-5 HAULING SERVICES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/31/22 | | $500,000.00 | JESSUP CONSTRUCTION LLC | Loans | Jessup Construction LLC and Mobilization Funding II, LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/31/22 | | $300,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/22 | | $157,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/22 | | $30,000.00 | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/22 | | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/22 | | $1,111.10 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | $5,250.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | $1,333.34 | | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | $208.33 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $6,666.67 | AK2 | Investors | AK2 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|---------------|-----------|----------|----------|---------------|---------------------------|---------------------------|
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $4,000.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,750.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.36 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.34 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,166.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,166.67 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,166.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,000.02 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,000.00 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,000.00 | BA8 | Investors | BA8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $2,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,625.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,354.16 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.35 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,083.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,083.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,083.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,083.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,083.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,083.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $800.00 | BD4 | Investors | BD4 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $777.77 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $750.00 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $711.12 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $541.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $444.40 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $416.68 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $355.56 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $333.34 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $311.08 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $266.64 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $266.64 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $266.64 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $222.20 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $133.32 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $66.66 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $50.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | $9,000.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | $8,928.09 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | $3,000.00 | | River City Storage | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $4,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $2,666.69 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $2,666.68 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $2,166.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $2,000.00 | AC2 | Investors | AC2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $1,400.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $1,333.33 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $1,083.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $1,083.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $388.90 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/22 | | $266.64 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/22 | $50,000.00 | | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/22 | $1,500.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/03/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/03/22 | | $1,333.34 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 02/04/22 | | $3,200.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/07/22 | $100,000.00 | | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 02/07/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/07/22 | | $324.99 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 02/08/22 | $7,200.00 | | Aroni, LLC | Loans | Powercore Services LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/08/22 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/08/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/08/22 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/08/22 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/08/22 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/08/22 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/08/22 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/08/22 | | $622.23 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/09/22 | $50,000.00 | | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 02/09/22 | | $20,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/09/22 | | $155.54 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/10/22 | $350,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/10/22 | $95,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/10/22 | $19,375.00 | | 1800 LIMITED PARTNERSHIP | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 02/14/22 | $31,000.00 | | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 02/14/22 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 02/14/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 02/14/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/16/22 | $27,750.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/16/22 | $1,275.00 | | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 02/16/22 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 02/17/22 | | $120,000.00 | PROGRESS LEASING, LLC | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2852 | First Liberty Capital LLC | 02/17/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/17/22 | | $1,025.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/18/22 | $25,000.00 | | Edwin B Frost V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/18/22 | | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 02/18/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/18/22 | | $2,750.00 | GEORGIA ENVIRONMENTAL TREE EXPERTS, INC. | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 02/18/22 | | $300.00 | DAVID STEELE AND ASSOCIATES, LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 02/22/22 | $100,000.00 | | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/22/22 | $25,000.00 | | 2304 LIMITED PARTNERSHIP | Loans | 2304 LIMITED PARTNERSHIP |
| xxxx-2852 | First Liberty Capital LLC | 02/22/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/22/22 | | $924.12 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/23/22 | $400,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/23/22 | $250,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/23/22 | $50,000.00 | | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 02/23/22 | $50,000.00 | | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 02/23/22 | $16,000.00 | | CONQUEST COMMERCIAL FUNDING LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 02/24/22 | $200,000.00 | | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 02/24/22 | $30,000.00 | | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/24/22 | $3,500.00 | | CONQUEST COMMERCIAL FUNDING LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 02/24/22 | $0.12 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/25/22 | $100,000.00 | | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 02/25/22 | | $30,000.00 | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 02/25/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/28/22 | $50,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/22 | | $250,000.00 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/22 | | $85,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/28/22 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | $75,000.00 | | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | $25,000.00 | | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | $13,350.00 | | Rambo Group LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | $3,000.00 | | River City Storage | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | $1,500.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $80,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $4,000.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $4,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,570.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.36 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.33 | BB9 | Investors | BB9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.33 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $3,000.00 | BN6 | Investors | BN6 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,800.08 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,166.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,166.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,166.67 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,166.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,133.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.02 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.00 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,625.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,354.16 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AO8 | Investors | AO8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,250.01 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,083.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,083.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,083.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,083.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,083.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,083.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,083.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,083.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $888.90 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $750.00 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $666.66 | BJ8 | Investors | BJ8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $625.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $625.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $555.55 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $541.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $416.68 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $400.00 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $399.96 | BN7 | Investors | BN7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $355.56 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $333.34 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $192.92 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $133.32 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $111.10 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $66.66 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $53.32 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $50.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | | $6.95 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/02/22 | $5,250.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/02/22 | | $266.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/22 | $8,928.09 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 03/03/22 | $399.96 | | BN7 | Investors | BN7 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/22 | | $25,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/03/22 | | $15,000.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $310,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $100,000.00 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $2,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $207.04 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $192.92 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $133.33 | BL7 | Investors | BL7 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | | $1.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/22 | $60,000.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/07/22 | $19,000.00 | | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/22 | $7,200.00 | | Aroni, LLC | Loans | Powercore Services LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/07/22 | $1,770.00 | | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 03/07/22 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/22 | | $1,600.00 | AB1 | Investors | AB1 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/07/22 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/22 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 03/08/22 | $150,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/08/22 | $100,000.00 | | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 03/08/22 | $100,000.00 | | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 03/08/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/08/22 | | $666.70 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/08/22 | | $1.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/09/22 | | $1.00 | ACH Unknown Return | Research/Uncategorized | Misc. Under $100 |
| xxxx-2852 | First Liberty Capital LLC | 03/10/22 | $50,000.00 | | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 03/10/22 | $50,000.00 | | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 03/10/22 | $50,000.00 | | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/10/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/10/22 | | $2,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/11/22 | $100,000.00 | | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/11/22 | | $300,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/11/22 | | $57,252.98 | PROGRESS LEASING, LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 03/11/22 | | $1,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/14/22 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/14/22 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/14/22 | | $1.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/22 | $200,000.00 | | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/22 | $19,375.00 | | 1800 LIMITED PARTNERSHIP | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 03/15/22 | | $357,250.00 | MOBILIZATION FUNDING II, LLC | Loans | Jessup Construction LLC and Mobilization Funding II, LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/15/22 | | $100,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/15/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/17/22 | $25,000.00 | | 2304 LIMITED PARTNERSHIP | Loans | 2304 LIMITED PARTNERSHIP |
| xxxx-2852 | First Liberty Capital LLC | 03/18/22 | $807,201.00 | | BAGWELL & ASSOCIATES PC IOLTA GEORGIA BAR FOUNDATION ATTY TR AC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/18/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/18/22 | | $15,813.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 03/18/22 | | $1.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/21/22 | $2,801,250.00 | | PROGRESS LEASING LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 03/21/22 | $100,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/21/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/21/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/21/22 | | $1,503.51 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/21/22 | | $750.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/22/22 | $10,000.00 | | AUTONOMOUS BUILDINGS, LLC | Loans | 2304 LIMITED PARTNERSHIP |
| xxxx-2852 | First Liberty Capital LLC | 03/22/22 | $1.00 | | ACH Unknown Return | Research/Uncategorized | Misc. Under $100 |
| xxxx-2852 | First Liberty Capital LLC | 03/22/22 | | $250,000.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/22/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/22/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/22/22 | | $2,333.34 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/23/22 | $250,000.00 | | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 03/23/22 | | $230,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/23/22 | | $17,500.00 | ALL IN 1 HOME REPAIRS, LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 03/23/22 | | $2,333.34 | BJ6 | Investors | BJ6 |
| xxxx-2852 | First Liberty Capital LLC | 03/25/22 | $13,500.00 | | CONQUEST COMMERCIAL FUNDING LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 03/25/22 | | $210,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/25/22 | | $3,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/25/22 | | $2,500.00 | SNB BANK, NA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 03/28/22 | | $250,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | $3,000.00 | | River City Storage | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $4,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $4,000.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $3,750.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $2,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $2,166.67 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $2,000.02 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $2,000.01 | AP9 | Investors | AP9 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|---------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $1,625.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $1,333.33 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | | $133.32 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/22 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/22 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/22 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/22 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/22 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/22 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/22 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/22 | | $1,022.12 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/22 | | $1,022.12 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/22 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/22 | | $666.67 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/22 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | $15,750.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $8,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $5,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $4,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,333.36 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,000.01 | AN8 | Investors | AN8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,666.67 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,166.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,166.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,166.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,044.47 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,000.00 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,422.24 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,354.16 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AL8 | Investors | AL8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,083.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,083.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,083.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,083.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,083.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,083.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,083.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $920.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $888.80 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $750.00 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $666.67 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $666.66 | BJ8 | Investors | BJ8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $650.00 | HDHP, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $555.55 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $541.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $466.62 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $466.62 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $466.62 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $413.33 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $333.34 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $53.32 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $50.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/22 | $150,000.00 | | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/22 | | $200,000.00 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 04/01/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/22 | | $2,133.34 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 04/04/22 | | $350,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/04/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/04/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/04/22 | | $346.68 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | $60,000.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | $10,250.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | $8,928.09 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | $7,200.00 | | Aroni, LLC | Loans | Powercore Services LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | $1,500.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | $1,000.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | | $200,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | | $2,777.78 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | | $1,333.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | | $1,244.42 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | | $1,200.00 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | | $1,083.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | | $777.78 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | | $622.19 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | | $444.53 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | | $346.68 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | | $202.04 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | | $201.04 | AT4 | Investors | AT4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | | $200.04 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/06/22 | $200,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/22 | | $50,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and TLG (Truist3854) |
| xxxx-2852 | First Liberty Capital LLC | 04/07/22 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 04/08/22 | $200,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/08/22 | $100,000.00 | | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 04/08/22 | | $36,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/11/22 | $25,000.00 | | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/11/22 | | $75,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/11/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/11/22 | | $366.67 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/12/22 | $300,000.00 | | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/12/22 | $225,000.00 | | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/12/22 | $200,000.00 | | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/12/22 | $25,000.00 | | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/12/22 | $2,709.04 | | Lawson, Beck & Sandlin, LLC Escrow Account | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 04/12/22 | $2,175.00 | | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 04/13/22 | $200,000.00 | | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/13/22 | $55,500.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/13/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/15/22 | $200,000.00 | | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/15/22 | | $367,081.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/18/22 | $25,000.00 | | 2304 LIMITED PARTNERSHIP | Loans | 2304 LIMITED PARTNERSHIP |
| xxxx-2852 | First Liberty Capital LLC | 04/18/22 | $19,375.00 | | 1800 LIMITED PARTNERSHIP | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 04/18/22 | | $600,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/18/22 | | $4,000.05 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/19/22 | $50,000.00 | | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 04/19/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/19/22 | | $266.64 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/20/22 | $604,000.05 | | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/20/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/21/22 | $100,000.00 | | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 04/21/22 | | $1,452.16 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/25/22 | | $600,000.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/25/22 | | $290,100.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/25/22 | | $4,000.05 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/26/22 | $5,500.00 | | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 04/26/22 | | $150,000.00 | DI DEVELOPMENT | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/26/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/27/22 | $10,000.00 | | AUTONOMOUS BUILDINGS, LLC | Loans | 2304 LIMITED PARTNERSHIP |
| xxxx-2852 | First Liberty Capital LLC | 04/28/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | $50,000.00 | | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | $5,250.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $19,100.00 | ALL IN 1 HOME REPAIRS, LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $6,666.67 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $4,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,333.34 | BI4 | Investors | BI4 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,666.67 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,399.94 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,166.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,166.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,166.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $2,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,600.02 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,511.13 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,354.16 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.35 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.35 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.34 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | AL8 | Investors | AL8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,211.09 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,083.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,083.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $920.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $668.66 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $667.66 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $666.67 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $666.66 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $541.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $413.33 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $333.34 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $199.98 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | | $7.40 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | $28,500.00 | | MOBILIZATION FUN | Loans | Jessup Construction LLC and Mobilization Funding II, LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $4,000.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $3,750.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $3,733.38 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $2,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $2,166.67 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $2,000.02 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $2,000.00 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $1,333.33 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $1,333.33 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $1,083.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $1,066.68 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $666.67 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $399.96 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/22 | | $333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | $100,000.00 | | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $4,800.03 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $4,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $3,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $3,333.36 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $3,333.34 | AR8 | Investors | AR8 |

Page 166 of 541

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $2,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,625.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,083.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,083.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,083.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,083.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,083.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/22 | | $111.10 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/04/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/22 | | $153,000.00 | DI DEVELOPMENT | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/05/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/22 | $100,000.00 | | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/22 | | $977.68 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/22 | | $800.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/22 | $27,750.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/09/22 | $26,485.28 | | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/22 | $23,514.72 | | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/22 | $3,000.00 | | River City Storage | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 05/09/22 | $2,175.00 | | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 05/09/22 | $1,500.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/10/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/11/22 | $100,000.00 | | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/12/22 | $100,000.00 | | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/13/22 | $629,145.00 | | COLLINS BROWN BARKETT CHARTERED | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 05/13/22 | $60,000.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/13/22 | | $150,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/13/22 | | $78,921.58 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/16/22 | $777.77 | | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/16/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/17/22 | | $50,000.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/17/22 | | $288.86 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/17/22 | | $288.86 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 05/18/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/19/22 | $500,000.00 | | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 05/19/22 | | $100,000.00 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 05/19/22 | | $844.36 | AK6 | Investors | AK6 |
| xxxx-2852 | First Liberty Capital LLC | 05/20/22 | $150,000.00 | | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/23/22 | $50,000.00 | | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/23/22 | | $472,050.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/23/22 | | $950.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/23/22 | | $729.76 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/24/22 | $150,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/25/22 | $150,000.00 | | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 05/25/22 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/25/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/26/22 | $250,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/26/22 | | $100,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/26/22 | | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/27/22 | $100,000.00 | | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/22 | | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 05/27/22 | | $67,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/27/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/27/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | $5,250.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $60,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $6,525.00 | LISA WOLFF HERBERT, PA | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,800.03 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,000.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,000.01 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,750.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,733.38 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.36 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.33 | BC1 | Investors | BC1 |

Page 168 of 541

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.67 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,399.94 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,166.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,166.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,166.67 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,166.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.02 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.00 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,625.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,600.02 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,511.13 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,354.16 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.35 | AX1 | Investors | AX1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,211.09 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,083.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,083.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,083.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,083.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,083.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,083.33 | BE1 | Investors | BE1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,083.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,083.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,083.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,066.68 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $977.68 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $920.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $888.80 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $844.36 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $668.66 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $667.66 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $666.67 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $666.66 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $666.66 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $600.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $541.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $466.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $458.33 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $413.33 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $399.96 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $333.34 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $199.98 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $111.10 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | | $7.40 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | $50,000.00 | | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | $3,000.00 | | River City Storage | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | | $10,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | | $1,155.54 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | | $1,066.65 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | | $666.67 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/02/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/06/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/22 | $100,000.00 | | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/22 | | $1,512.13 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/22 | | $933.37 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/22 | | $666.65 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/22 | | $555.56 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/22 | | $533.30 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/22 | | $532.94 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/22 | | $356.65 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/22 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/22 | | $133.35 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/22 | | $122.24 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/22 | | $34.26 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/08/22 | $140,000.00 | | AE2 | Investors | AE2 |
| xxxx-2852 | First Liberty Capital LLC | 06/08/22 | $14,250.00 | | MOBILIZATION FUN | Loans | Jessup Construction LLC and Mobilization Funding II, LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/08/22 | $1,500.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/08/22 | | $346.71 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 06/09/22 | | $44,540.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/10/22 | $200,000.00 | | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 06/10/22 | $100,000.00 | | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/10/22 | $100,000.00 | | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 06/10/22 | $100,000.00 | | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 06/10/22 | $55,000.00 | | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 06/10/22 | | $441,600.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/10/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/13/22 | $250,000.00 | | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/13/22 | | $200,000.00 | SPECTRUM LAND RESOURCES LLC | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/13/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/14/22 | $27,750.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/14/22 | $7,200.00 | | Aroni, LLC | Loans | Powercore Services LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/14/22 | $7,200.00 | | Aroni, LLC | Loans | Powercore Services LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/14/22 | $2,175.00 | | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 06/14/22 | | $175,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/14/22 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 06/15/22 | $150,000.00 | | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/17/22 | $100,000.00 | | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 06/17/22 | $100,000.00 | | AU4 | Investors | AU4 |
| xxxx-2852 | First Liberty Capital LLC | 06/17/22 | $25,000.00 | | 2304 LIMITED PARTNERSHIP | Loans | 2304 LIMITED PARTNERSHIP |
| xxxx-2852 | First Liberty Capital LLC | 06/17/22 | $19,375.00 | | 1800 LIMITED PARTNERSHIP | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 06/21/22 | $200,000.00 | | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 06/21/22 | $102,000.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/21/22 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 06/21/22 | | $80,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/21/22 | | $2,950.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/21/22 | | $1,150.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/21/22 | | $959.46 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/22/22 | $100,000.00 | | Unknown (REF 35148 00000000000) | Research/Uncategorized | |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 06/22/22 | $14,250.00 | | MOBILIZATION FUN | Loans | Jessup Construction LLC and Mobilization Funding II, LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/23/22 | $200,000.00 | | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 06/23/22 | $200,000.00 | | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 06/23/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/24/22 | $22,500.00 | | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 06/24/22 | | $200,000.00 | RICHMOND HONAN DEVELOPMENT AND ACQUISITIONS LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 06/27/22 | $100,000.00 | | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 06/27/22 | $250,000.00 | | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 06/27/22 | $3,000.00 | | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 06/27/22 | $933.37 | | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 06/28/22 | $100,000.00 | | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 06/28/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/29/22 | $976,825.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/29/22 | $25,000.00 | | 2304 LIMITED PARTNERSHIP | Loans | 2304 LIMITED PARTNERSHIP |
| xxxx-2852 | First Liberty Capital LLC | 06/29/22 | $19,375.00 | | 1800 LIMITED PARTNERSHIP | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 06/29/22 | $5,250.00 | | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/22 | $3,000.00 | | River City Storage | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 06/29/22 | | $420,572.62 | RICHMOND HONAN DEVELOPMENT AND ACQUISITIONS LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 06/29/22 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/22 | | $1,250.00 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/22 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/22 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | $900,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | $200,000.00 | | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | $150,000.00 | | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | | $622,820.60 | MOORE INGRAM JOHNSON & STEELE | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | | $500,000.00 | MOORE INGRAM JOHNSON & STEELE | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | | $17,999.97 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | | $666.67 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | $100,000.00 | | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $300,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $50,000.00 | LMF COMMERCIAL LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $25,000.00 | PROGRESS LEASING, LLC | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $6,666.66 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $5,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,666.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,000.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,000.00 | BG4 | Investors | BG4 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|---------------|-----------|----------|----------|---------------|---------------------------|---------------------------|
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.36 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.67 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,166.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,166.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,166.67 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,166.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.02 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | AP9 | Investors | AP9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,888.89 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,866.67 | AE2 | Investors | AE2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,625.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,354.16 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BD5 | Investors | BD5 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,088.87 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,083.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,083.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,083.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,083.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,083.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,083.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,083.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,083.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,000.05 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $920.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $888.89 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $888.89 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $888.80 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $844.36 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $800.01 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $666.69 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $666.67 | AU4 | Investors | AU4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $625.00 | AJ4 | Investors | AJ4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $625.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $622.23 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $622.22 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $583.34 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $577.72 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $541.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $466.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $458.33 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $413.33 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $399.96 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $333.34 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $88.89 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/05/22 | $100,000.00 | | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 07/05/22 | $5,250.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/05/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/05/22 | | $10,000.00 | GEOFFREY J BRAGDON | Loans | GEOFFREY J BRAGDON |
| xxxx-2852 | First Liberty Capital LLC | 07/05/22 | | $488.97 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/05/22 | | $444.53 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/05/22 | | $208.34 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/22 | $250,000.00 | | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/22 | $105,000.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/06/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/06/22 | | $48,140.40 | SPECTRUM LAND RESOURCES LLC | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/07/22 | $35,000.00 | | GEOFFREY J BRAGDON | Loans | GEOFFREY J BRAGDON |
| xxxx-2852 | First Liberty Capital LLC | 07/07/22 | $200,000.00 | | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/07/22 | | $138,600.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/07/22 | | $5,200.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/07/22 | | $2,615.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/08/22 | $69,300.00 | | Unibank | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 07/08/22 | | $237,100.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/08/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/08/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/11/22 | | $142,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/11/22 | | $1,600.06 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/22 | | $400,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/12/22 | | $160,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/13/22 | $100,000.00 | | AV1 | Investors | AV1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/13/22 | $7,200.00 | | Aroni, LLC | Loans | Powercore Services LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/13/22 | $2,175.00 | | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 07/13/22 | | $200,000.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/13/22 | | $150,000.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/13/22 | | $1,100.00 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/13/22 | | $825.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/15/22 | $200,000.00 | | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/15/22 | $125,000.00 | | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/15/22 | | $2,175.00 | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 07/15/22 | | $666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/18/22 | $200,000.00 | | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/18/22 | $100,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/18/22 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 07/19/22 | $200,000.00 | | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/19/22 | $100,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/19/22 | | $237,100.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/19/22 | | $444.53 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/20/22 | $19,375.00 | | 1800 LIMITED PARTNERSHIP | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 07/20/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/20/22 | | $844.44 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 07/20/22 | | $506.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/21/22 | $250,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/21/22 | $120,000.00 | | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 07/21/22 | $40,000.00 | | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/21/22 | | $165,300.00 | RICHMOND HONAN DEVELOPMENT AND ACQUISITIONS, LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/21/22 | | $562.58 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/22/22 | $2,175.00 | | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 07/22/22 | | $200,000.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/22/22 | | $25,000.00 | Lanny Dunagan Welding Service, Inc | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/22/22 | | $1,100.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/25/22 | $60,000.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/25/22 | | $277,100.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/25/22 | | $980.94 | HDHP, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/26/22 | $160,000.00 | | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/26/22 | $100,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/26/22 | $100,000.00 | | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/26/22 | $40,000.00 | | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/26/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/26/22 | | $1,155.57 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/26/22 | | $799.92 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | $100,000.00 | | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | $100,000.00 | | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $220,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $100,000.00 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $50,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $33,833.32 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $2,800.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $1,866.67 | AE2 | Investors | AE2 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $1,422.08 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $1,333.33 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $1,250.00 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $1,111.10 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $1,048.82 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $711.04 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $622.16 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $444.40 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | | $166.67 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | $200,000.00 | | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $227,698.00 | RICHMOND HONAN DEVELOPMENT AND ACQUISITIONS | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $25,450.00 | BN6 | Investors | BN6 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $21,000.02 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $14,666.67 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $12,000.05 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $11,083.32 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $9,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $7,416.66 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $6,666.66 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $6,000.00 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $5,083.32 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $5,083.32 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $4,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.66 | BD4 | Investors | BD4 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,666.66 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,166.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,166.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,166.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.02 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.00 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $2,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,354.16 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AU4 | Investors | AU4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BE3 | Investors | BE3 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,250.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,083.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,083.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,083.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $920.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $888.80 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $711.17 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $625.00 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $625.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $583.34 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $533.34 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $444.45 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $413.33 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $400.00 | AQ2 | Investors | AQ2 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $266.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $222.20 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $222.20 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $177.76 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/29/22 | $250,000.00 | | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/22 | $5,250.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/29/22 | | $700,000.00 | MOBILIZATION FUNDING II, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 07/29/22 | | $100,000.00 | CUREPOINT LLC LOCKBOX ACCOUNT | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/29/22 | | $5,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/22 | $180,000.00 | | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/22 | $105,000.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/01/22 | $100,000.00 | | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/22 | $100,000.00 | | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/22 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/01/22 | | $50,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/01/22 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/22 | | $666.67 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/22 | $250,000.00 | | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/22 | $200,000.00 | | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/22 | $50,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/22 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/22 | $100,000.00 | | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/22 | | $600,000.00 | Jessup 2.2 Equity LLC | Loans | Jessup 2.2 Equity LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/04/22 | $200,000.00 | | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/22 | | $30,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/04/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/05/22 | | $361,100.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/09/22 | | $100,000.00 | MOBILIZATION FUNDING, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 08/11/22 | | $181,429.86 | RICHMOND HONAN DEVELOPMENT AND ACQUISITIONS | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 08/12/22 | $14,250.00 | | MOBILIZATION FUN | Loans | Jessup Construction LLC and Mobilization Funding II, LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/15/22 | | $57,744.06 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/15/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/16/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/17/22 | $3,000.00 | | River City Storage | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 08/17/22 | $2,175.00 | | Vortex Blockchain Technologies | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 08/17/22 | $1,500.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/17/22 | $1,500.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/19/22 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 08/19/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/22/22 | $200,000.00 | | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/22/22 | $100,000.00 | | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 08/22/22 | $100,000.00 | | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 08/22/22 | | $1,566.92 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/23/22 | $250,000.00 | | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 08/23/22 | $200,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 08/23/22 | $50,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 08/23/22 | | $150,000.00 | MOBILIZATION FUNDING, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 08/24/22 | $100,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/24/22 | $100,000.00 | | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/24/22 | $100,000.00 | | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/24/22 | | $3,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/30/22 | $200,000.00 | | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | $200,000.00 | | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $37,166.65 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $21,000.02 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $7,416.66 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $6,666.66 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $6,416.65 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $4,666.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $4,000.03 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $4,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | BJ9 | Investors | BJ9 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,166.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,166.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,166.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $2,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,866.67 | AE2 | Investors | AE2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,354.16 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AU4 | Investors | AU4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BC3 | Investors | BC3 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,250.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,083.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,083.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $920.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $666.67 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $583.34 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $413.33 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $333.33 | AQ2 | Investors | AQ2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $166.67 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $41.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | $105,000.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $25,450.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $16,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $12,000.05 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $11,083.32 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $10,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $6,000.00 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $5,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $5,333.34 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $5,083.32 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $3,999.99 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $3,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $2,666.66 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $2,666.66 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $2,666.66 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $2,666.66 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $2,416.66 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $888.88 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $800.01 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $711.12 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $625.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $533.28 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $399.96 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $355.52 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $311.08 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $311.08 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $177.76 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | | $88.89 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/22 | $250,000.00 | | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/22 | $200,000.00 | | MOBILIZATION FUN | Loans | Jessup Construction LLC and Mobilization Funding II, LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/02/22 | $150,000.00 | | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/22 | $15,000.00 | | Edwin B Frost V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/02/22 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/02/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/22 | | $2,666.66 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/22 | | $666.66 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 09/02/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 09/06/22 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/06/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/06/22 | | $2,500.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/06/22 | | $1,250.00 | AI8 | Investors | AI8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/06/22 | | $1,250.00 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 09/06/22 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/22 | | $50,000.00 | BRIAN STEWART | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 09/08/22 | $50,000.00 | | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 09/09/22 | | $500,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/09/22 | | $400,000.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/09/22 | | $125,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/09/22 | | $35,900.00 | BRIAN STEWART | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 09/09/22 | | $1,442.23 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/22 | $5,250.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/12/22 | | $20,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/13/22 | | $2,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/16/22 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 09/16/22 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/19/22 | | $115,000.00 | MOBILIZATION FUNDING II, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 09/19/22 | | $2,400.00 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 09/21/22 | $100,010.00 | | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 09/21/22 | $48,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/21/22 | $100.00 | | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 09/21/22 | | $775.55 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/22/22 | $200,000.00 | | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/22/22 | $200,000.00 | | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/22/22 | $100,000.00 | | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 09/22/22 | $50,000.00 | | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 09/22/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/23/22 | $1,908,768.81 | | CALLOWAY TITLE AND ESCROW LLC IOLTA ACCT | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 09/23/22 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/26/22 | $100,000.00 | | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 09/26/22 | $20,000.00 | | MOBILIZATION FUN | Loans | Jessup Construction LLC and Mobilization Funding II, LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/26/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/26/22 | | $14,166.45 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/26/22 | | $4,044.56 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 09/26/22 | | $400.00 | QUALITY TITLE GROUP, LLC | Research/Uncategorized | Misc. Under $500 |
| xxxx-2852 | First Liberty Capital LLC | 09/27/22 | $250,000.00 | | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/27/22 | $100,000.00 | | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/27/22 | | $350,000.00 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 09/27/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/27/22 | | $11,805.70 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/27/22 | | $9,444.30 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | $100,000.00 | | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $125,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $18,888.60 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $9,444.30 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $5,333.33 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $2,400.00 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $1,333.33 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $938.86 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $666.68 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/22 | $200,000.00 | | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/22 | | $18,888.60 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/22 | | $2,166.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/22 | | $2,166.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/22 | | $2,166.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/22 | | $1,625.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/22 | | $1,354.16 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/22 | | $1,333.33 | BL4 | Investors | BL4 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/29/22 | | $1,083.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/22 | | $1,083.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/22 | | $1,083.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/22 | | $1,083.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $250,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $162,700.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $125,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $100,000.00 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $100,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $9,444.30 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $9,444.30 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $6,666.66 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $5,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $4,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $4,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,000.00 | BA8 | Investors | BA8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.66 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,666.66 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,166.67 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,166.67 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.02 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,866.67 | AE2 | Investors | AE2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,666.67 | BN6 | Investors | BN6 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|---------------|-----------|----------|----------|---------------|---------------------------|---------------------------|
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AU4 | Investors | AU4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BE2 | Investors | BE2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,250.00 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,250.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,083.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,083.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,083.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $920.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $666.67 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $666.64 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $625.00 | BE7 | Investors | BE7 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $625.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $583.34 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $413.33 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $333.36 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $166.64 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/03/22 | $500,000.00 | | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/22 | $3,000.00 | | River City Storage | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 10/03/22 | $2,175.00 | | Vortex Blockchain Technologies | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 10/03/22 | $1,500.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/03/22 | | $50,000.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/22 | | $25,000.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/03/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/03/22 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/22 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/22 | $100,000.00 | | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/22 | $24,000.00 | | SOIL EROSION & EDUCATION, LLC | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/04/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/22 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/22 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/22 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/22 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/22 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/22 | | $666.67 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 10/04/22 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/22 | | $100,000.00 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/22 | | $9,444.30 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 10/05/22 | | $2,888.86 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/06/22 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/06/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/06/22 | | $18,888.60 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/07/22 | | $205,300.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/07/22 | | $175,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/07/22 | | $9,444.30 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 10/11/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/11/22 | | $4,000.00 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/13/22 | | $500,000.00 | L & S CAPITAL HOLDING LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 10/13/22 | | $55.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 10/14/22 | $200,000.00 | | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 10/14/22 | $100,000.00 | | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/14/22 | $99,900.00 | | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 10/14/22 | | $500,000.00 | L & S CAPITAL HOLDING LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 10/14/22 | | $312,300.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |

Page 192 of 541

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/14/22 | | $125,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/14/22 | | $4,119.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/14/22 | | $177.76 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 10/17/22 | $105,785.90 | | MOBILIZATION FUN | Loans | Jessup Construction LLC and Mobilization Funding II, LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/17/22 | $100,000.00 | | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 10/17/22 | $100,000.00 | | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/17/22 | | $25,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/17/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/18/22 | $150,000.00 | | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 10/18/22 | $50,000.00 | | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 10/18/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/18/22 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/19/22 | $150,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/20/22 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/21/22 | $207,537.91 | | MOBILIZATION FUN | Loans | Jessup Construction LLC and Mobilization Funding II, LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/21/22 | $50,000.00 | | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 10/21/22 | | $231,300.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/21/22 | | $100,000.00 | MOBILIZATION FUNDING II, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 10/21/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/21/22 | | $1,213.17 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/24/22 | $250,000.00 | | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 10/24/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/24/22 | | $8,000.00 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 10/24/22 | | $2,838.42 | JENCAP INSURANCE | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 10/24/22 | | $2,333.31 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 10/24/22 | | $2.75 | XPRESS - PAY | Research/Uncategorized | Misc. Under $100 |
| xxxx-2852 | First Liberty Capital LLC | 10/25/22 | $50,000.00 | | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 10/25/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/26/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/26/22 | | $4,900.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 10/26/22 | | $1,112.96 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | $850,000.00 | | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | $100,000.00 | | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | $75,000.00 | | ERICH G RANDOLPH | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $88,750.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $4,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $3,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $2,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $2,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $2,400.00 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $2,000.00 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $2,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | AR3 | Investors | AR3 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,083.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,083.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,083.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/22 | | $300,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/22 | | $200,000.00 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/28/22 | | $13,333.36 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/22 | | $6,666.64 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/22 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/22 | | $2,000.00 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $6,666.66 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $4,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,000.00 | BA8 | Investors | BA8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.66 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.66 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.66 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.66 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.66 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.66 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,666.66 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,000.00 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $2,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AC8 | Investors | AC8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|---------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AU4 | Investors | AU4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,250.00 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,250.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $920.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $750.00 | AQ2 | Investors | AQ2 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $666.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $666.66 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $625.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $583.34 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $413.33 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | $200,000.00 | | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $36,250.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $2,666.67 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $2,666.66 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $2,666.66 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $2,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $1,333.33 | AB1 | Investors | AB1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $1,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $1,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $1,333.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $266.64 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | | $83.34 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/02/22 | | $100,000.00 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/02/22 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/22 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/22 | $24,000.00 | | SPECTRUM LAND RESOURCES LLC | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/03/22 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/22 | | $5,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/22 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/22 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/22 | | $666.67 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/22 | $3,000.00 | | River City Storage | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 11/04/22 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 11/04/22 | | $250,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/04/22 | | $50,000.00 | MOBILIZATION FUNDING II, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 11/04/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/04/22 | | $3,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/04/22 | | $3,333.36 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/22 | $15,000.00 | | Edwin B Frost V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/07/22 | | $7,500.00 | FIRST RESOURCE CAPITAL FA,LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/07/22 | | $3,250.03 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/22 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/22 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/22 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/10/22 | | $10,000.00 | PATRIOT BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 11/10/22 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/14/22 | | $15,000.00 | MOBILIZATION FUNDING II, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 11/15/22 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 11/15/22 | $100,000.00 | | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 11/15/22 | $10,000.00 | | BENCHMARK BROKERS | Loans | Brandon Christensen |
| xxxx-2852 | First Liberty Capital LLC | 11/15/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/15/22 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/15/22 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/15/22 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/16/22 | $246,504.97 | | MOBILIZATION FUN | Loans | Jessup Construction LLC and Mobilization Funding II, LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/16/22 | $150,000.00 | | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 11/16/22 | $100,000.00 | | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 11/16/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/17/22 | $100,000.00 | | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/17/22 | $50,000.00 | | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 11/17/22 | $10,000.00 | | WFJ Merchant Services LLC | Loans | Brandon Christensen |
| xxxx-2852 | First Liberty Capital LLC | 11/17/22 | | $100,000.00 | MOBILIZATION FUNDING II, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 11/17/22 | | $100,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/17/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/18/22 | $50,000.00 | | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 11/18/22 | | $200,000.00 | HAVEN MEMORY CARE OF ATHENS, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/21/22 | $250,000.00 | | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 11/21/22 | | $30,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/21/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/21/22 | | $4,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/21/22 | | $978.18 | Truist Bank | Operations | Bank Fees |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/22/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/22/22 | | $905.06 | INSURANCE PAYMENT COMPANY | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 11/23/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/23/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/23/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/23/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/23/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/23/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/23/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/23/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/23/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/23/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/23/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | $200,000.00 | | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | $25,000.00 | | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $12,833.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $5,000.00 | FIRST RESOURCE CAPITAL FA,LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $4,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $3,750.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $3,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $2,666.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $2,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $2,400.00 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $2,166.67 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $2,000.02 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $2,000.00 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $2,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,333.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,083.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $1,083.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/22 | $150,000.00 | | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/22 | $75,000.00 | | BA8 | Investors | BA8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 11/29/22 | | $10,000.00 | MICHAEL DORMINEY | Loans | Brandon Christensen |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | $450,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | $250,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | $200,000.00 | | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | $200,000.00 | | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | $10,666.64 | | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | | $542,500.00 | SPENCER GANDY LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | | $1,750.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | | $1,500.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | | $1,250.00 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | $100,000.00 | | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $6,666.66 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $3,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,799.96 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,666.67 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,866.67 | AE2 | Investors | AE2 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,333.33 | AK1 | Investors | AK1 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $1,083.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $245.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | $100,000.00 | | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | $10,000.00 | | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $10,000.00 | JOHN SAMMON | Loans | Brandon Christensen |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $5,033.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,666.66 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,000.00 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $2,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,875.01 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,875.00 | BA4 | Investors | BA4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AU4 | Investors | AU4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,250.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $920.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $666.67 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $666.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $666.66 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $645.00 | AG3 | Investors | AG3 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $625.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $583.34 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $413.33 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $399.96 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | $150,000.00 | | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $100,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $75,000.00 | ERICH G RANDOLPH | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $933.38 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $533.28 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $399.96 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | | $266.64 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 12/06/22 | $3,000.00 | | River City Storage | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 12/06/22 | | $7,500.00 | FIRST RESOURCE CAPITAL FA,LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/06/22 | | $666.67 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 12/07/22 | $500,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/07/22 | $100,000.00 | | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 12/07/22 | $100,000.00 | | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 12/08/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/08/22 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 12/08/22 | | $1,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/08/22 | | $1,333.34 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/08/22 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 12/08/22 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 12/08/22 | | $577.72 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | $200,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | $100,000.00 | | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $4,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $4,000.00 | AC2 | Investors | AC2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $974.97 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $711.12 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/12/22 | $100,000.00 | | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 12/12/22 | $100,000.00 | | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 12/12/22 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 12/12/22 | | $62,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/12/22 | | $4,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/12/22 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 12/12/22 | | $974.97 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/12/22 | | $711.12 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/13/22 | $100,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/13/22 | | $100,000.00 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 12/13/22 | | $70,000.00 | MOBILIZATION FUNDING II, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 12/13/22 | | $55,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/13/22 | | $31,250.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/13/22 | | $533.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 12/14/22 | $250,000.00 | | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/14/22 | $200,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/14/22 | $100,000.00 | | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 12/14/22 | $75,000.00 | | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/14/22 | $75,000.00 | | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/14/22 | | $16,250.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/15/22 | $200,000.00 | | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 12/15/22 | $100,000.00 | | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 12/15/22 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/15/22 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/15/22 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 12/15/22 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/15/22 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/15/22 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/15/22 | | $1,866.67 | AE2 | Investors | AE2 |
| xxxx-2852 | First Liberty Capital LLC | 12/15/22 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/15/22 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/15/22 | | $1,544.91 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/15/22 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/15/22 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/15/22 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/16/22 | $182,541.74 | | MOBILIZATION FUNDING II LLC | Loans | Jessup Construction LLC and Mobilization Funding II, LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/16/22 | $100,000.00 | | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 12/16/22 | $55,890.56 | | MOBILIZATION FUNDING II LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 12/16/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/19/22 | $25,000.00 | | Edwin B Frost V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/19/22 | | $250,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/22 | | $75,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/19/22 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/22 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/22 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/22 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/22 | | $2,000.00 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/22 | | $1,777.76 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/22 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/22 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/22 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/22 | | $1,083.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/22 | | $333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/20/22 | $100,000.00 | | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/20/22 | $100,000.00 | | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 12/20/22 | $50,000.00 | | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 12/20/22 | | $5,000.00 | FIRST RESOURCE CAPITAL FA,LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | $3,000,000.00 | | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | $50,000.00 | | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | | $4,344,750.00 | CUREPOINT LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | | $379,600.00 | L & S CAPITAL HOLDING LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | | $300,000.00 | ERICH G RANDOLPH | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | | $237,750.00 | SOLIC CAPITAL ADVISORS LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | | $175,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | | $150,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | | $100,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | | $900.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | | $718.78 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/22/22 | | $500.00 | WAYNE BARLETT | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 12/23/22 | $50,000.00 | | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $4,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $3,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $2,666.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $2,666.67 | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $2,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $2,400.00 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $2,166.67 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $2,000.00 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $2,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.33 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,333.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,083.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $1,083.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/22 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $14,733.02 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $8,666.66 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $6,666.66 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $4,666.67 | AR3 | Investors | AR3 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $4,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $4,000.00 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,750.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,666.66 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.02 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $2,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,866.67 | AE2 | Investors | AE2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,733.42 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AS1 | Investors | AS1 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|---------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AU4 | Investors | AU4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,288.76 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,250.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,222.22 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,083.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,065.56 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $920.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $799.92 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $733.34 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $666.67 | AQ2 | Investors | AQ2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|---------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $666.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $625.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $583.34 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $466.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $413.33 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $266.64 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $222.22 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/30/22 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/22 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/22 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/22 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/22 | | $1,250.00 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/22 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/22 | | $266.66 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | $5,625.00 | | DI CONSTUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $6,666.66 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $1,666.67 | BN6 | Investors | BN6 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/23 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $11,333.30 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $9,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $2,666.66 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $1,422.24 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $1,065.56 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $1,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $755.48 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $666.67 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $177.77 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $177.77 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | | $133.32 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/23 | $24,000.00 | | SPECTRUM LAND RESOURCES LLC | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/05/23 | | $13,333.30 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/23 | | $844.36 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/23 | | $755.48 | Unknown/Adjustment | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/23 | | $711.04 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/23 | | $444.40 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/23 | $3,000.00 | | River City Storage | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 01/06/23 | $2,175.00 | | Vortex Blockchain Technologies | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 01/06/23 | | $7,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/06/23 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/23 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/23 | | $1,333.33 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/23 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 01/09/23 | $250,000.00 | | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/09/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/09/23 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 01/09/23 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 01/09/23 | | $833.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/09/23 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/09/23 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/10/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/10/23 | | $950.31 | INSURANCE PAYMENT COMPANY | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 01/12/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/12/23 | | $750.00 | BATTLE & ALLEN, P.A. | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/13/23 | | $55,022.84 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/13/23 | | $41,866.10 | MCCALLA RAYMER LEIBERT PIERCE, ESCR | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |
| xxxx-2852 | First Liberty Capital LLC | 01/17/23 | $50,000.00 | | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 01/17/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/17/23 | | $977.68 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 01/18/23 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/18/23 | | $488.84 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 01/18/23 | | $244.42 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 01/19/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/23/23 | | $90,000.00 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 01/23/23 | | $15,480.00 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 01/23/23 | | $1,793.70 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/23/23 | | $905.06 | INSURANCE PAYMENT COMPANY | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 01/24/23 | $100,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/24/23 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 01/24/23 | $50,000.00 | | BD3 | Investors | BD3 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/24/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/24/23 | | $2,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/24/23 | | $946.80 | FISRT RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/24/23 | | $258.06 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/25/23 | $300,000.00 | | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 01/25/23 | $125,000.00 | | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/25/23 | | $2,577.85 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/26/23 | $100,000.00 | | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 01/26/23 | $100,000.00 | | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 01/26/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/27/23 | $300,000.00 | | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 01/27/23 | $250,000.00 | | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 01/27/23 | $25,200.00 | | SPECTRUM LAND RESOURCES LLC | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/27/23 | | $21,910.42 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/27/23 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/27/23 | | $2,400.00 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 01/27/23 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/27/23 | | $1,333.33 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $39,999.90 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $11,333.30 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $9,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $6,666.66 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $4,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $4,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $4,000.00 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | BC1 | Investors | BC1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.66 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.66 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.66 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,666.66 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.02 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | AP9 | Investors | AP9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $2,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,866.67 | AE2 | Investors | AE2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,733.42 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,466.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AS5 | Investors | AS5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AU4 | Investors | AU4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,288.76 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,250.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,083.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,083.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,083.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,066.56 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $1,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $920.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $812.50 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $799.92 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $666.67 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $666.67 | AQ2 | Investors | AQ2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $666.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $583.34 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $413.33 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $54.17 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | $281,750.00 | | NELSON & GALBREATH, LLC | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | $2,000.00 | | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $4,000.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $4,000.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $3,750.01 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $2,166.67 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $2,000.00 | AB1 | Investors | AB1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $1,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $1,250.00 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $666.67 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/23 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | $97,500.00 | | 2406 CANCER CARE LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $11,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $10,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $10,000.00 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $2,666.66 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $1,333.33 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | | $625.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/23 | $24,000.00 | | SPECTRUM LAND RESOURCES LLC | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/02/23 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/23 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/23 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/23 | $50,000.00 | | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/23 | $50,000.00 | | L & J ACQUISITIONS LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 02/03/23 | | $50,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/03/23 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/23 | | $533.41 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/23 | | $266.77 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/23 | | $266.58 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/23 | | $55.57 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/23 | $63,185.26 | | MOBILIZATION FUN | Loans | Jessup Construction LLC and Mobilization Funding II, LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/06/23 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/23 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/23 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 02/09/23 | $150,000.00 | | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/09/23 | $100,000.00 | | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 02/10/23 | $1,000,000.00 | | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/10/23 | | $1,043,230.00 | SPENCER GANDY LLC | Loans | Full Circle-Timeless Acquisition |
| xxxx-2852 | First Liberty Capital LLC | 02/10/23 | | $20,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/13/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/14/23 | $107,000.00 | | Vimaec, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/14/23 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/15/23 | $120,000.00 | | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/15/23 | | $2,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 02/15/23 | | $905.06 | INSURANCE PAYMENT COMPANY | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 02/16/23 | $50,000.00 | | AC9 | Investors | AC9 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/16/23 | $50,000.00 | | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 02/16/23 | $50,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/16/23 | | $31,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/16/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/17/23 | $200,000.00 | | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 02/17/23 | | $684.46 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/21/23 | | $250,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/21/23 | | $65,000.00 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 02/21/23 | | $18,000.00 | NORMAL CONSULTING | Loans | Full Circle-Timeless Acquisition |
| xxxx-2852 | First Liberty Capital LLC | 02/21/23 | | $1,431.08 | AA7 | Investors | AA7 |
| xxxx-2852 | First Liberty Capital LLC | 02/21/23 | | $1,293.95 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/23/23 | $236,925.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/23/23 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 02/23/23 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 02/23/23 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 02/24/23 | $3,750.00 | | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/24/23 | $3,527.76 | | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/24/23 | | $100,000.00 | L & S CAPITAL HOLDING LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 02/27/23 | | $133.33 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 02/27/23 | | $133.33 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $39,999.90 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $21,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $16,333.31 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $11,333.31 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $9,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $7,999.92 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $5,083.32 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,000.00 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,000.00 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $4,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,733.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | AC2 | Investors | AC2 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|---------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.66 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.66 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.66 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,666.66 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,400.00 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,283.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.02 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | AC2 | Investors | AC2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,866.67 | AE2 | Investors | AE2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AS1 | Investors | AS1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AU4 | Investors | AU4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,250.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,250.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,083.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $920.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $666.67 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $666.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | AI9 | Investors | AI9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $583.34 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $413.33 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $333.30 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $333.30 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $266.66 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | $97,500.00 | | 2406 CANCER CARE LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | | $7,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | | $1,250.00 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/02/23 | $120,525.00 | | EXPLORO GROUP, INC. | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/02/23 | | $11,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/02/23 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/02/23 | | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/02/23 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/23 | $24,000.00 | | SPECTRUM LAND RESOURCES LLC | Loans | SPECTRUM LAND RESOURCES LLC |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/03/23 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/23 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/23 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/23 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/23 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/23 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/23 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/23 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/23 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/23 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/23 | | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/06/23 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/23 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/23 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/23 | | $666.67 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/23 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 03/08/23 | $250,000.00 | | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/08/23 | $30,090.00 | | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/08/23 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/08/23 | | $2,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 03/09/23 | $140,000.00 | | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 03/09/23 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/09/23 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/09/23 | | $6,250.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/10/23 | $140,000.00 | | AE2 | Investors | AE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/10/23 | | $75,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/10/23 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/10/23 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 03/10/23 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 03/10/23 | | $905.06 | INSURANCE PAYMENT COMPANY | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 03/10/23 | | $750.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/10/23 | | $559.98 | AE2 | Investors | AE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/13/23 | $100,000.00 | | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 03/13/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/13/23 | | $2,000.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2852 | First Liberty Capital LLC | 03/14/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/14/23 | | $1,600.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/14/23 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/14/23 | | $1,244.46 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/23 | | $6,666.66 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/23 | | $6,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/15/23 | | $3,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/23 | | $2,666.66 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/23 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/23 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/23 | | $555.55 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/16/23 | | $250,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 03/17/23 | | $145,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/17/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/20/23 | $25,000.00 | | Edwin B Frost V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/20/23 | | $2,044.42 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/20/23 | | $1,621.01 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/20/23 | | $737.48 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/20/23 | | $122.22 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/21/23 | $200,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/21/23 | $200,000.00 | | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/21/23 | $25,000.00 | | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/21/23 | | $50,000.00 | L & S CAPITAL HOLDINGS LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/21/23 | | $1,000.08 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/22/23 | $82,000.00 | | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 03/22/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/23/23 | $100,000.00 | | TODD B LINDAHL | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 03/23/23 | $18,000.00 | | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 03/23/23 | | $30,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/24/23 | | $100,000.00 | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 03/24/23 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 03/27/23 | $50,000.00 | | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/27/23 | $50,000.00 | | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 03/28/23 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/28/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/29/23 | $100,000.00 | | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/23 | $100,000.00 | | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/23 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/23 | $706,500.00 | | Jessup 2.2 Equity LLC | Loans | Jessup 2.2 Equity LLC |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/30/23 | $110,000.00 | | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/23 | $100,000.00 | | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/23 | $100,000.00 | | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 03/30/23 | | $250,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 03/30/23 | | $6,000.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | $75,000.00 | | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | $50,000.00 | | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $40,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $21,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $16,333.31 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $13,333.33 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $11,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $11,333.31 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $8,666.69 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $6,666.66 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $6,650.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $6,416.65 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $5,999.99 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $5,333.34 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $4,000.00 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $3,999.99 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $3,733.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $3,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $3,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $3,333.33 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $2,666.66 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $2,666.66 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $2,666.66 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $2,666.66 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $2,666.66 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $2,000.02 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $2,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,333.33 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,333.33 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,333.33 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,250.00 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $625.00 | AW9 | Investors | AW9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $333.36 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $333.30 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | | $266.66 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | $150,000.00 | | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | $100,000.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | $100,000.00 | | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | $97,500.00 | | 2406 CANCER CARE LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $200,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $669.40 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $475.00 | HDHP, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $24,000.00 | | SPECTRUM LAND RESOURCES LLC | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $5,733.34 | | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $2,666.66 | | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $666.67 | | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $625.00 | | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $625.00 | | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $500.00 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $416.66 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $375.00 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $291.66 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $208.33 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $208.33 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $166.67 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $166.66 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $125.00 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $83.33 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $83.33 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $83.33 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $83.33 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $41.66 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $41.66 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $9,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $4,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $4,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | BB5 | Investors | BB5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.66 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.66 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AQ7 | Investors | AQ7 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AU4 | Investors | AU4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,250.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,244.46 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $920.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $833.34 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $733.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $666.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $625.00 | AI9 | Investors | AI9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $583.34 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $413.33 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/05/23 | $100,000.00 | | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/23 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/23 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/23 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 04/05/23 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 04/06/23 | $300,000.00 | | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/06/23 | $100,000.00 | | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 04/06/23 | | $250,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 04/06/23 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/06/23 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/06/23 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 04/06/23 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 04/06/23 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 04/06/23 | | $666.67 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | $250,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | | $78,630.00 | Full Circle LLC | Loans | Full Circle-Timeless Acquisition |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/10/23 | $50,000.00 | | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 04/10/23 | $50,000.00 | | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 04/10/23 | | $150,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/10/23 | | $521.41 | HDHP, LLC | Loans | Full Circle-Timeless Acquisition |
| xxxx-2852 | First Liberty Capital LLC | 04/11/23 | $150,000.00 | | BD4 | Investors | BD4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/11/23 | $100,000.00 | | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/11/23 | | $200,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/11/23 | | $50,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/11/23 | | $222.20 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/12/23 | $150,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/12/23 | | $100,000.00 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 04/13/23 | | $200,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 04/13/23 | | $50,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 04/13/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/13/23 | | $23,249.40 | BARRETT BUSINESS SERVICES | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/14/23 | $150,000.00 | | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 04/14/23 | $19,000.00 | | L & J ACQUISITIONS LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 04/14/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/14/23 | | $444.40 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 04/17/23 | | $165,000.00 | ADVANCED RECOVERY GROUP LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 04/17/23 | | $147,895.23 | Withdrawal Ticket (Likely Cashier's Check) | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 04/17/23 | | $69,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 04/17/23 | | $31,000.00 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 04/17/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/17/23 | | $306.70 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 04/17/23 | | $137.80 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 04/18/23 | $150,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/18/23 | $45,000.00 | | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/18/23 | $3,641.74 | | COMPASS GOLF LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 04/18/23 | | $1,000.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2852 | First Liberty Capital LLC | 04/20/23 | $50,000.00 | | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 04/20/23 | | $100,000.00 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/20/23 | | $905.06 | INSURANCE PAYMENT COMPANY | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 04/20/23 | | $88.88 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/21/23 | | $133,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 04/21/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/21/23 | | $1,193.28 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/25/23 | $100,000.00 | | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 04/25/23 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/26/23 | $100,000.00 | | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 04/26/23 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 04/27/23 | $1,456,000.00 | | JAMES-BATES-BRANNAN-GROOVER-LLP | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/27/23 | | $200,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 04/27/23 | | $100,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/27/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | $100,000.00 | | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | $21,600.00 | | JAMES-BATES-BRANNAN-GROOVER-LLP | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $40,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $13,333.33 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $9,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,750.00 | BC1 | Investors | BC1 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,875.01 | AW2 | Investors | AW2 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AU4 | Investors | AU4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,250.01 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,250.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,250.00 | BF8 | Investors | BF8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $666.67 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $40,000.00 | HAVEN MEMORY CARE, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $21,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $16,333.31 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $14,666.68 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $12,666.64 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $11,333.33 | BD8 | Investors | BD8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $11,333.31 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $9,416.66 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $8,666.69 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $8,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $6,666.66 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $6,416.65 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $5,999.99 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $5,333.33 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $4,000.00 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $4,000.00 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $4,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $3,733.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $3,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $3,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $3,333.33 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $2,666.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $2,666.66 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $2,666.66 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $2,666.66 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $2,400.00 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $2,000.02 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $2,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $2,000.00 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.34 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,250.00 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $666.67 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $625.00 | AF5 | Investors | AF5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $266.66 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $177.76 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/02/23 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 05/02/23 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/02/23 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/23 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/23 | | $1,333.33 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/23 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/23 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/23 | | $625.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | $3,612.50 | | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/04/23 | | $5,000.00 | JKCS VENTURES, LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/05/23 | | $200,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/05/23 | | $186,250.00 | BIGGIES COACHES CIRCLE | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/05/23 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/23 | $48,750.00 | | 2406 CANCER CARE LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/08/23 | | $345,000.00 | BIGGIES COACHES CIRCLE | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/08/23 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/08/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/08/23 | | $833.34 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/09/23 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/10/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/11/23 | | $225,000.00 | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-2852 | First Liberty Capital LLC | 05/11/23 | | $210,000.00 | STONE CAPITAL | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/11/23 | | $50,000.00 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/11/23 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/12/23 | | $150,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/12/23 | | $110,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/12/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/15/23 | $1,400,000.00 | | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/15/23 | $225,000.00 | | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 05/16/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/17/23 | | $200,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/17/23 | | $200.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/18/23 | | $28,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/18/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/18/23 | | $2,600.00 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 05/19/23 | | $66,000.00 | LISA BROWN | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/19/23 | | $50,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/19/23 | | $905.06 | INSURANCE PAYMENT COMPANY | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 05/22/23 | $50,000.00 | | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 05/22/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/22/23 | | $2,656.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/22/23 | | $2,400.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/22/23 | | $2,266.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/22/23 | | $1,463.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/22/23 | | $888.88 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/23/23 | $120,000.00 | | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/23/23 | $100,000.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/23/23 | $80,000.00 | | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 05/23/23 | | $200,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/23/23 | | $1,022.12 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 05/23/23 | | $1,022.12 | AU4 | Investors | AU4 |
| xxxx-2852 | First Liberty Capital LLC | 05/24/23 | $150,000.00 | | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 05/24/23 | | $4,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/24/23 | | $3,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/25/23 | $400,000.00 | | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/25/23 | | $205,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/26/23 | $200,000.00 | | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/26/23 | | $104,705.00 | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 05/26/23 | | $100,000.00 | AU4 | Investors | AU4 |
| xxxx-2852 | First Liberty Capital LLC | 05/26/23 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/26/23 | | $50,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/26/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/26/23 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 05/26/23 | | $374.92 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $100,000.00 | AP2 | Investors | AP2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $56,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $40,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $27,155.56 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $18,666.67 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $16,333.31 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $13,333.33 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $12,999.99 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $12,888.86 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $12,666.64 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $10,968.06 | TRUE NORTH CONSULTANTS | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $9,416.66 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $9,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $8,666.69 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $8,000.01 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $8,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $6,416.65 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $5,999.99 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $5,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $5,066.66 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,000.00 | AC5 | Investors | AC5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,999.99 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.33 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.33 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,666.66 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.01 | BB5 | Investors | BB5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.34 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AY8 | Investors | AY8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,250.00 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,250.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $666.67 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | AI9 | Investors | AI9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $475.00 | HDHP LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $444.45 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $426.64 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $266.66 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $187.47 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/23 | $300,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/23 | $200,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/23 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/31/23 | | $44,266.91 | SHORELINE TITLE, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/31/23 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/23 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/23 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/23 | | $625.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 05/31/23 | | $320.04 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/23 | $200,000.00 | | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/23 | $100,000.00 | | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/23 | $50,000.00 | | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 06/01/23 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/23 | $100,000.00 | | AO4 | Investors | AO4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/02/23 | $3,612.50 | | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 06/02/23 | | $125,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/23 | | $75,000.00 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/23 | | $35,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/02/23 | | $1,111.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/23 | $48,750.00 | | 2406 CANCER CARE LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/05/23 | | $250,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/23 | | $2,000.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2852 | First Liberty Capital LLC | 06/05/23 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/23 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/23 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/23 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/23 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/23 | | $1,000.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2852 | First Liberty Capital LLC | 06/05/23 | | $222.20 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | | $400.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 06/07/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/07/23 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/23 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/23 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 06/08/23 | $150,000.00 | | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 06/08/23 | $100,000.00 | | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 06/08/23 | $50,000.00 | | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 06/08/23 | | $166,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 06/09/23 | $200,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/09/23 | $150,000.00 | | BF9 | Investors | BF9 |
| xxxx-2852 | First Liberty Capital LLC | 06/09/23 | | $65,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/09/23 | | $2,772.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/09/23 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 06/09/23 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 06/09/23 | | $308.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/12/23 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/12/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/12/23 | | $13,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/12/23 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/12/23 | | $4,179.60 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/12/23 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 06/12/23 | | $399.96 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/13/23 | | $3,000.00 | EDWIN SAGINAR | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 06/14/23 | | $208.75 | DELUXE BUS SYS | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 06/15/23 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 06/15/23 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 06/15/23 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 06/16/23 | $100,000.00 | | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 06/16/23 | $100,000.00 | | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 06/16/23 | | $76,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/16/23 | | $44,233.00 | ZACHARY FREEMAN | Loans | Imperial Independent Media (Zach Freeman) |
| xxxx-2852 | First Liberty Capital LLC | 06/16/23 | | $25,239.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/20/23 | $300,000.00 | | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/20/23 | | $40,531.30 | ZACHARY FREEMAN | Loans | Imperial Independent Media (Zach Freeman) |
| xxxx-2852 | First Liberty Capital LLC | 06/21/23 | | $520,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 06/21/23 | | $2,950.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 06/21/23 | | $1,266.07 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/22/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/23/23 | $250,000.00 | | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/23/23 | $100,000.00 | | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 06/23/23 | | $300,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/23/23 | | $35,000.00 | HAVEN MEMORY CARE | Loans | Haven |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/23/23 | | $24,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/26/23 | | $823.97 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/27/23 | | $5,999.99 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 06/27/23 | | $905.06 | INSURANCE PAYMENT COMPANY | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 06/28/23 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 06/28/23 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 06/28/23 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | $100,000.00 | | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $40,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $26,666.65 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $15,333.30 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $13,333.33 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $10,749.99 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $9,955.52 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $9,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $6,416.65 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $5,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,128.27 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | AE7 | Investors | AE7 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,666.67 | BO9 | Investors | BO9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AL7 | Investors | AL7 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,250.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,000.00 | AF1 | Investors | AF1 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $645.70 | PURYEAR, NEWMAN, & MORTON, PLLC | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $625.00 | AO9 | Investors | AO9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $55,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $30,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $18,999.97 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $17,999.98 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $12,999.98 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $8,000.01 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $6,666.69 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $5,999.99 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $5,583.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $5,499.99 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $5,333.33 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $5,066.66 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $3,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $3,333.33 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $3,333.33 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $2,666.66 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,999.99 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,333.34 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,333.33 | AG9 | Investors | AG9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,250.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $750.00 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $625.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $266.66 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | | $166.66 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | $3,612.50 | | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $34,284.43 | GWINNETT COUNTY TAX COMMISSIONER | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $6,000.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $2,360.21 | GWINNETT COUNTY TAX COMMISSIONER | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $1,666.53 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | | $245.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 07/05/23 | $48,750.00 | | 2406 CANCER CARE LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/05/23 | | $24,570.89 | CLARK CO. TAX COMMISSIONER | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/05/23 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/05/23 | | $5,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/05/23 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 07/05/23 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/05/23 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/05/23 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 07/05/23 | | $1,333.33 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/05/23 | | $1,333.33 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 07/05/23 | | $1,098.84 | CLARK COUNTY TAX COMMISSIONER | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/05/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/23 | | $200,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/06/23 | | $10,352.83 | SNELLVILLE, GA | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/06/23 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/23 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/23 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/23 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/23 | | $1,333.34 | AN3 | Investors | AN3 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/06/23 | | $444.45 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/23 | | $426.64 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/23 | | $320.04 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 07/06/23 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/06/23 | | $187.47 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 07/07/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/07/23 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 07/07/23 | | $399.96 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | $100,000.00 | | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | | $25,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | | $9,101.68 | WEEKES FOREST | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | | $2,222.21 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | | $2,000.00 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | | $1,173.36 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | | $666.67 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | | $666.67 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | | $479.20 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 07/11/23 | | $100,000.00 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/11/23 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 07/11/23 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 07/11/23 | | $1,111.11 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/11/23 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/23 | $50,000.00 | | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 07/12/23 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/23 | | $1,333.34 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/23 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/23 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/23 | | $933.37 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/23 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/23 | | $746.63 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/23 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/23 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/23 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 07/13/23 | $150,000.00 | | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 07/13/23 | $100,000.00 | | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 07/13/23 | $100,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/13/23 | $2,666.67 | | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/13/23 | $1,333.33 | | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/13/23 | | $50,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 07/13/23 | | $1,200.00 | EDWIN SAGINAR | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/13/23 | | $950.31 | INSURANCE PAYMENT COMPANY | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 07/14/23 | $100,000.00 | | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 07/14/23 | $50,000.00 | | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/14/23 | | $51,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/14/23 | | $2,000.00 | RIVERSIDE BUILDERS | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/17/23 | $100,000.00 | | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/17/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/17/23 | | $614.77 | HDHP LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/18/23 | $100,000.00 | | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/19/23 | | $25,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/20/23 | | $205,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/20/23 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 07/21/23 | | $75,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/21/23 | | $929.32 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/24/23 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 07/24/23 | $100,000.00 | | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 07/24/23 | $60,000.00 | | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 07/24/23 | | $67,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/24/23 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/25/23 | $50,000.00 | | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 07/25/23 | $50,000.00 | | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 07/25/23 | | $350.00 | FELICIA SATCHELL | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2852 | First Liberty Capital LLC | 07/26/23 | $200,000.00 | | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 07/26/23 | $150,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/26/23 | $100,000.00 | | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/26/23 | $100,000.00 | | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 07/26/23 | $50,000.00 | | AP9 | Investors | AP9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/26/23 | $15,000.00 | | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/26/23 | | $30,000.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 07/26/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/27/23 | $250,000.00 | | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/23 | $200,000.00 | | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/23 | $100,000.00 | | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/23 | $95,000.00 | | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/23 | $55,000.00 | | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/23 | $50,000.00 | | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 07/27/23 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/23 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/28/23 | | $200,828.00 | STONE CAPITAL | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/28/23 | | $30,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/28/23 | | $3,750.01 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 07/28/23 | | $975.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | $100,000.00 | | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $9,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $8,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $5,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.67 | AA3 | Investors | AA3 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.67 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AE7 | Investors | AE7 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | AE3 | Investors | AE3 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $30,666.64 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $16,333.31 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $14,666.68 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $13,999.98 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $12,999.99 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $12,666.64 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $12,250.02 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $9,416.66 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $6,416.65 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $5,999.99 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $5,999.99 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $5,499.99 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $5,066.66 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $4,983.34 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $4,000.00 | AC5 | Investors | AC5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $4,000.00 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $3,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $3,333.33 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $3,333.33 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $2,666.66 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $1,500.00 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $1,333.33 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $1,333.33 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $1,066.67 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $933.24 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $755.48 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $625.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $577.72 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $444.44 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $266.66 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $255.55 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $222.20 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $133.32 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $133.32 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $97.76 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $88.88 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $41.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | | $33.35 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | $48,750.00 | | 2406 CANCER CARE LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | $3,612.50 | | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $799.92 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $799.92 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $577.72 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $444.40 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $311.08 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $222.20 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $177.76 | AR3 | Investors | AR3 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/02/23 | | $111.10 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/23 | | $205,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 08/03/23 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/23 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/23 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/23 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/23 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/23 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/23 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 08/03/23 | | $438.35 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $30,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $4,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $2,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $1,666.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/08/23 | $100,000.00 | | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 08/09/23 | | $5,411.87 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 08/10/23 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 08/11/23 | $35,000.00 | | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 08/11/23 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 08/11/23 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 08/11/23 | | $221,370.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 08/11/23 | | $39,475.98 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/11/23 | | $2,685.20 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/11/23 | | $305.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/14/23 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 08/14/23 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 08/14/23 | | $30,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 08/14/23 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 08/14/23 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 08/15/23 | | $25,650.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/15/23 | | $16,080.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/15/23 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/17/23 | $100,000.00 | | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 08/17/23 | $100,000.00 | | AX7 | Investors | AX7 |
| xxxx-2852 | First Liberty Capital LLC | 08/17/23 | | $205,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 08/18/23 | | $30,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 08/18/23 | | $11,000.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 08/21/23 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 08/21/23 | | $1,174.70 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/21/23 | | $168.88 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/22/23 | | $32,860.23 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/24/23 | | $905.06 | INSURANCE PAYMENT COMPANY | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 08/25/23 | $200,000.00 | | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 08/25/23 | $100,000.00 | | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 08/25/23 | $100,000.00 | | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 08/25/23 | | $126,055.20 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 08/25/23 | | $44,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 08/25/23 | | $200.00 | FLORIDA FIRST TITLE TRANSACTION SERVICES, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 08/28/23 | $150,000.00 | | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 08/28/23 | $50,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 08/28/23 | $50,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 08/28/23 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/28/23 | | $17,824.64 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/28/23 | | $10,000.00 | SKUTTS & BOWEN LLP | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 08/29/23 | $250,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 08/29/23 | $200,000.00 | | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 08/29/23 | $170,000.00 | | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 08/29/23 | $140,000.00 | | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/29/23 | $100,000.00 | | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 08/29/23 | $85,000.00 | | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/29/23 | $15,000.00 | | BJ9 | Investors | BJ9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/29/23 | | $100,000.00 | JOE ELLIS | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 08/29/23 | | $30,000.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 08/29/23 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/23 | $100,000.00 | | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/23 | | $19,680.75 | SHORELINE TITLE, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 08/30/23 | | $6,750.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/23 | | $975.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 08/31/23 | $100,000.00 | | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 08/31/23 | $25,000.00 | | Edwin B Frost V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 08/31/23 | | $205,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 08/31/23 | | $10,000.00 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 08/31/23 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/31/23 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/31/23 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/31/23 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | $48,750.00 | | 2406 CANCER CARE LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $85,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $49,000.00 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $25,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $9,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $6,666.67 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,525.00 | FIRST RESOURCE CAPITAL FA, LLC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,000.00 | BA8 | Investors | BA8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.67 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.34 | AX1 | Investors | AX1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,066.67 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $933.24 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $755.48 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $750.00 | AQ2 | Investors | AQ2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $666.69 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $666.66 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $577.72 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $533.28 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $222.22 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $133.32 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $133.32 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $124.44 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $75.56 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $41.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | | $13.34 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | $250,000.00 | | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | $3,612.50 | | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $100,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $16,333.32 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $16,333.31 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $15,771.66 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $15,333.30 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $14,999.99 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $12,999.99 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $12,250.02 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $9,416.66 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $6,416.65 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $5,999.99 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $5,499.99 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $5,066.66 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $4,000.00 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $4,000.00 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $3,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $3,333.33 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $3,333.33 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $2,666.66 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $2,133.25 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $2,133.25 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,555.53 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,333.34 | BN6 | Investors | BN6 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,333.33 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $625.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $614.77 | HDHP LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $266.66 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $266.64 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $199.98 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $177.76 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | | $44.44 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 09/06/23 | $100,000.00 | | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 09/06/23 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/06/23 | | $1,250.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/07/23 | $100,000.00 | | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/23 | | $100,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/23 | | $85,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/07/23 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 09/07/23 | | $1,111.13 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 09/08/23 | $300,000.00 | | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 09/08/23 | $130,000.00 | | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/08/23 | $24,000.00 | | COMPASS GOLF LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 09/08/23 | | $18,678.83 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/08/23 | | $15,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 09/08/23 | | $10,000.00 | CYNAPSE COMPANIES INC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 09/08/23 | | $4,543.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/08/23 | | $2,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/11/23 | $50,000.00 | | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 09/11/23 | $10,000.00 | | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2852 | First Liberty Capital LLC | 09/11/23 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/11/23 | | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $21,680.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $17,004.18 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $10,202.51 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $8,502.16 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $7,746.40 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $7,179.58 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $6,329.35 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $6,045.94 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $5,762.53 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $5,668.06 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $5,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $1,736.98 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $933.24 | AR8 | Investors | AR8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $799.92 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $799.92 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $755.48 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $622.23 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $622.16 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $438.35 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $266.67 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $151.12 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/23 | | $88.88 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 09/13/23 | | $4,388.17 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 09/13/23 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/13/23 | | $577.72 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/13/23 | | $133.32 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 09/13/23 | | $133.32 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 09/14/23 | | $184,840.83 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 09/14/23 | | $1,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/15/23 | | $50,000.00 | JOE ELLIS | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 09/15/23 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/18/23 | | $14,932.63 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/18/23 | | $10,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 09/19/23 | | $1,500.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/19/23 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 09/19/23 | | $1,333.33 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 09/19/23 | | $311.08 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 09/20/23 | | $9,500.00 | TWIN EAGLE TERMINALS AND LOGISTICS, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/21/23 | $200,000.00 | | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 09/21/23 | | $2,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/21/23 | | $1,333.33 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/21/23 | | $787.91 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/21/23 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 09/22/23 | | $67,140.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 09/22/23 | | $34,000.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 09/25/23 | | $19,174.55 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/27/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/27/23 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 09/27/23 | | $975.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 09/28/23 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/28/23 | | $12,760.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | $800,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $34,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $26,768.70 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $12,999.99 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $12,753.14 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $11,500.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $9,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $9,416.66 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $9,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $9,250.68 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $7,733.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $6,834.03 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $6,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $5,499.99 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $5,333.33 | AP9 | Investors | AP9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $5,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $4,000.00 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,834.03 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.67 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.66 | AI3 | Investors | AI3 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,733.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.34 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AL7 | Investors | AL7 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AX7 | Investors | AX7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,000.01 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,000.01 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $666.67 | AQ7 | Investors | AQ7 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | $100,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $52,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $31,333.31 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $27,687.73 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $25,001.35 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $22,001.37 | BG8 | Investors | BG8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $12,250.02 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $6,416.66 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $5,999.99 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $3,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $2,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $2,666.67 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $2,666.66 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $2,666.66 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,333.33 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,066.67 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $625.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | | $399.99 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 10/03/23 | $3,612.50 | | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 10/03/23 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/23 | | $6,612.76 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/23 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/23 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/23 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/23 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/23 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/23 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 10/03/23 | | $1,333.34 | AN3 | Investors | AN3 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/03/23 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 10/06/23 | $100,000.00 | | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 10/06/23 | $100,000.00 | | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 10/06/23 | | $36,016.37 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/06/23 | | $15,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | $200,000.00 | | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | $100,000.00 | | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | $50,000.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | $50,000.00 | | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | $50,000.00 | | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | $50,000.00 | | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | $50,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | | $140,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | | $63,814.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | | $15,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | | $10,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | | $6,000.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | | $2,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/11/23 | $300,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/11/23 | $100,000.00 | | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 10/11/23 | | $23,747.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 10/12/23 | $1,000,000.00 | | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 10/12/23 | $100,000.00 | | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 10/12/23 | $100,000.00 | | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 10/12/23 | | $150,000.00 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 10/12/23 | | $100,000.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/12/23 | | $733.26 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 10/12/23 | | $550.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/13/23 | $100,000.00 | | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 10/13/23 | $75,000.00 | | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 10/13/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/13/23 | | $20,000.00 | CYNAPSE COMPANIES INC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 10/13/23 | | $9,589.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/13/23 | | $1,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/13/23 | | $1,066.67 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 10/16/23 | $20,000.00 | | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 10/16/23 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/16/23 | | $1,500.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/17/23 | | $33,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/17/23 | | $29,450.21 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/18/23 | $250,000.00 | | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 10/18/23 | $25,000.00 | | Edwin B Frost V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/19/23 | | $175,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/19/23 | | $19,710.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/19/23 | | $17,626.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/19/23 | | $4,350.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/20/23 | $150,000.00 | | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 10/20/23 | $100,000.00 | | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 10/20/23 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 10/20/23 | | $39,895.81 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/20/23 | | $33,000.00 | Chisel Fit | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 10/20/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/20/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/20/23 | | $16,500.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 10/20/23 | | $1,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/23/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/23/23 | | $1,530.95 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/24/23 | $150,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/24/23 | $100,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/24/23 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 10/24/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/26/23 | | $250,000.00 | STONE CONSULTING & MANAGEMENT | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 10/26/23 | | $11,368.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/27/23 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/27/23 | | $36,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 10/27/23 | | $34,777.10 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/27/23 | | $34,750.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 10/27/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/27/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/27/23 | | $20,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/27/23 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 10/30/23 | $100,000.00 | | AI6 | Investors | AI6 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/30/23 | | $33,000.00 | Chisel Fit | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 10/30/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/30/23 | | $975.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 10/31/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/31/23 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $100,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $31,333.31 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $28,935.99 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $26,768.70 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $22,001.37 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $16,176.93 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $13,583.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $12,999.99 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $12,753.14 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $9,416.66 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $9,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $9,250.68 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $8,250.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $7,500.60 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $6,834.03 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $6,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $6,416.66 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $5,499.99 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $5,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $5,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,666.66 | AS5 | Investors | AS5 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,266.61 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,847.25 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,834.03 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,834.03 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,834.03 | AX7 | Investors | AX7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.67 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.66 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.66 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,666.60 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | AC6 | Investors | AC6 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,733.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,533.29 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,444.43 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AS5 | Investors | AS5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $971.77 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $933.24 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $888.80 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $799.92 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $733.37 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.66 | AC2 | Investors | AC2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.66 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.66 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $625.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $488.84 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $399.99 | KATIE FROST | Research/Uncategorized | Misc. Under $100 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/02/23 | $7,500.00 | | Full Circle LLC | Loans | Full Circle-Timeless Acquisition |
| xxxx-2852 | First Liberty Capital LLC | 11/02/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/02/23 | | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 11/02/23 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/23 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/23 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/23 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/23 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/23 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/23 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/23 | | $844.36 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/23 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/23 | | $222.22 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 11/02/23 | | $42.78 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 11/03/23 | $3,612.50 | | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 11/03/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/03/23 | | $16,600.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/03/23 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/23 | | $4,800.20 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/23 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/23 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/23 | | $2,834.03 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/23 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/23 | | $1,866.69 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/23 | | $844.36 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/23 | | $666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/03/23 | | $422.18 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 11/06/23 | | $24,874.33 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/06/23 | | $10,000.00 | FIRST RESOURCE CAPITA FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/06/23 | | $7,500.00 | FIRST RESOURCE CAPITA FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/06/23 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/23 | $50,000.00 | | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/07/23 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/23 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/23 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/23 | | $2,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/23 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/23 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/23 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/23 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/23 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/23 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/08/23 | $50,000.00 | | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 11/08/23 | | $5,700.00 | LISA BROWN | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/09/23 | $100,000.00 | | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 11/09/23 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 11/09/23 | | $250,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 11/09/23 | | $100,000.00 | STONE CLINICAL LABORATORIES OF FL | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 11/09/23 | | $86,861.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/09/23 | | $3,773.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/09/23 | | $2,133.38 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 11/09/23 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 11/10/23 | $12,000.00 | | COMPASS GOLF LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 11/10/23 | | $40,000.00 | ANTHONY BARNES | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 11/10/23 | | $10,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/10/23 | | $466.62 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 11/13/23 | $100,000.00 | | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 11/13/23 | $50,000.00 | | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/13/23 | $50,000.00 | | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/13/23 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/13/23 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/13/23 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/13/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/13/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/13/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/13/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/13/23 | | $1,156.23 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 11/13/23 | | $666.66 | AB1 | Investors | AB1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/13/23 | | $466.62 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/14/23 | $150,000.00 | | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 11/14/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/15/23 | $300,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/15/23 | $200,000.00 | | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 11/15/23 | | $133.40 | BN7 | Investors | BN7 |
| xxxx-2852 | First Liberty Capital LLC | 11/16/23 | $100,000.00 | | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/16/23 | | $402,500.00 | DEVELOPERS FUND III, LLC | Investments | Various Equipment (First Liberty Leasing) |
| xxxx-2852 | First Liberty Capital LLC | 11/16/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/16/23 | | $3,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 11/16/23 | | $1,850.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 11/17/23 | $200,000.00 | | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 11/17/23 | | $68,318.61 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/17/23 | | $5,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/17/23 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/20/23 | $100,000.00 | | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 11/20/23 | | $25,009.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/20/23 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 11/21/23 | $100,000.00 | | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/21/23 | | $734.87 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/22/23 | | $37,595.52 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/22/23 | | $8,900.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/27/23 | $50,000.00 | | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/23 | $50,000.00 | | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/23 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 11/27/23 | | $200,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 11/27/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/28/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/28/23 | | $5,500.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/28/23 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 11/28/23 | | $1,000.00 | BARKER WILLIAMS, PLLC | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/23 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/29/23 | | $975.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | $400,000.00 | | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | $100,000.00 | | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | $78,434.06 | | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | $60,782.97 | | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | $60,782.97 | | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $31,333.31 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $30,269.32 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $29,168.74 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $22,010.90 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $22,001.37 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $16,666.74 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $13,583.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $12,999.99 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $12,753.14 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $9,416.66 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $9,250.00 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $8,250.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $7,500.69 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $6,834.03 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $6,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $6,416.66 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $5,944.39 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $5,733.34 | AD1 | Investors | AD1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,488.83 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,666.67 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,291.67 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,834.03 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,834.03 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,834.03 | AX7 | Investors | AX7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | AC1 | Investors | AC1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.66 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.66 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.66 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,999.95 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,733.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,733.33 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,600.00 | AE7 | Investors | AE7 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BJ1 | Investors | BJ1 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,333.33 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,250.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,155.57 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $755.48 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.66 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.66 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $666.66 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | AV4 | Investors | AV4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $625.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $622.16 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $497.67 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $377.74 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $377.74 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $333.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $250.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $166.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $97.68 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $62.49 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $62.49 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | $100,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | $100,000.00 | | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | $7,500.00 | | Full Circle LLC | Loans | Full Circle-Timeless Acquisition |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $65,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $25,727.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $10,000.00 | FIRST RESOURCE CAPITA FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $7,500.00 | FIRST RESOURCE CAPITA FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $5,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $2,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $2,356.60 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $2,333.33 | BN6 | Investors | BN6 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $2,000.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | | $202.87 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 12/04/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/04/23 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/23 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/23 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/05/23 | | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 12/05/23 | | $475.00 | HDHP LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 12/06/23 | $50,000.00 | | AV3 | Investors | AV3 |
| xxxx-2852 | First Liberty Capital LLC | 12/06/23 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/06/23 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/06/23 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/06/23 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/06/23 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/06/23 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/06/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/06/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/06/23 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/06/23 | | $399.96 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/07/23 | $250,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/07/23 | $100,000.00 | | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 12/07/23 | | $2,834.03 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 12/07/23 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 12/07/23 | | $1,333.33 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 12/08/23 | | $38,583.44 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/08/23 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 12/08/23 | | $480.10 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/11/23 | | $150,000.00 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 12/11/23 | | $71,611.83 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/11/23 | | $11,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/11/23 | | $533.36 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 12/12/23 | $50,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/12/23 | | $100,000.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/12/23 | | $100,000.00 | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 12/12/23 | | $400.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/12/23 | | $400.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 12/14/23 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 12/15/23 | $5,000.00 | | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-2852 | First Liberty Capital LLC | 12/15/23 | | $38,492.42 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/18/23 | $150,000.00 | | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 12/18/23 | $100,000.00 | | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 12/18/23 | $100,000.00 | | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/18/23 | | $23,750.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/18/23 | | $15,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/18/23 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/23 | $100,000.00 | | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/23 | $50,000.00 | | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/23 | $17,000.00 | | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/23 | $8,000.00 | | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/23 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 12/19/23 | | $37,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/19/23 | | $9,990.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/19/23 | | $2,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/19/23 | | $2,175.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/19/23 | | $225.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/20/23 | $100,000.00 | | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 12/20/23 | $50,000.00 | | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 12/20/23 | $50,000.00 | | BL8 | Investors | BL8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/20/23 | | $100,000.00 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 12/20/23 | | $844.36 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 12/21/23 | $200,000.00 | | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/21/23 | $150,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/21/23 | $150,000.00 | | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 12/21/23 | $100,000.00 | | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/21/23 | $50,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/21/23 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/21/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/21/23 | | $15,900.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/21/23 | | $1,717.45 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/22/23 | $489,998.37 | | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 12/22/23 | $10,001.63 | | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 12/22/23 | | $160,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 12/22/23 | | $30,000.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 12/22/23 | | $750.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 12/22/23 | | $475.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 12/26/23 | $250,000.00 | | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/23 | | $40,233.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 12/26/23 | | $27,525.00 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 12/26/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/26/23 | | $9,600.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/26/23 | | $350.00 | FELICIA SATCHELL | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2852 | First Liberty Capital LLC | 12/27/23 | $150,000.00 | | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 12/27/23 | | $250,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/27/23 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 12/27/23 | | $975.00 | C12 GROUP SC WEST, INC | Operations | Consultants |
| xxxx-2852 | First Liberty Capital LLC | 12/28/23 | $350,000.00 | | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/23 | $125,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/23 | $125,000.00 | | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/23 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/28/23 | | $350,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/28/23 | | $250,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/28/23 | | $213,600.00 | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 12/28/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/28/23 | | $10,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/29/23 | | $40,000.00 | DR. ANTHONY BARNES | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | $225,000.00 | | BQ2 | Investors | BQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | $50,000.00 | | BQ2 | Investors | BQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | $7,500.00 | | Full Circle LLC | Loans | Full Circle-Timeless Acquisition |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $40,225.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $36,410.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $31,333.31 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $30,669.41 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $30,502.05 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $23,333.30 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $22,001.37 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $18,555.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $13,583.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $12,753.14 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $11,666.66 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $9,416.66 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $9,250.68 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $8,000.00 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $7,500.69 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $7,333.32 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $6,834.03 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $6,834.03 | AV7 | Investors | AV7 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $6,833.32 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $6,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $6,416.66 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $5,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,666.67 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,000.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,000.00 | BD4 | Investors | BD4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,834.03 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,834.03 | AX7 | Investors | AX7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.66 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.66 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.66 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,875.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,733.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,733.33 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,666.67 | BA8 | Investors | BA8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BI4 | Investors | BI4 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,250.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,066.67 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $1,000.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $888.90 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.67 | AV3 | Investors | AV3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.66 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.66 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.66 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $666.65 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AI9 | Investors | AI9 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $625.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $500.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $444.40 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $333.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $291.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $266.64 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $244.42 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $133.32 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $77,250.06 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $3,888.90 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $3,125.00 | AW5 | Investors | AW5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $2,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $2,834.03 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $2,000.00 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/24 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/24 | | $3,300.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/04/24 | | $3,000.00 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/24 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/24 | | $3,000.00 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/24 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/24 | | $2,834.03 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/24 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/24 | | $1,333.33 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/24 | | $1,333.33 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/24 | | $866.71 | Unknown/Adjustment | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/24 | | $577.72 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/04/24 | | $533.28 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/05/24 | | $3,000.00 | AP8 | Investors | AP8 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/24 | | $1,500.00 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/24 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 01/05/24 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/05/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/08/24 | | $28,476.28 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/08/24 | | $4,666.69 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 01/08/24 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/08/24 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/08/24 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/08/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 01/08/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 01/08/24 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 01/09/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/09/24 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/09/24 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/10/24 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 01/10/24 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 01/11/24 | $100,000.00 | | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 01/12/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/12/24 | | $13,694.95 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/12/24 | | $6,258.63 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/16/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/16/24 | | $20,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 01/16/24 | | $3,200.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 01/17/24 | | $125.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 01/17/24 | | $32.50 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 01/18/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/18/24 | | $184.75 | SHORELINE TITLE, LLC | Research/Uncategorized | Misc. Under $500 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/19/24 | $70,000.00 | | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/19/24 | $50,000.00 | | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 01/19/24 | $30,000.00 | | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 01/19/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/19/24 | | $19,248.05 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/19/24 | | $5,000.00 | ADILSTONE GROUP, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 01/22/24 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 01/22/24 | $100,000.00 | | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 01/22/24 | | $11,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/22/24 | | $6,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/22/24 | | $2,095.85 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 01/22/24 | | $2,000.00 | BQ2 | Investors | BQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/22/24 | | $2,000.00 | BQ2 | Investors | BQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/22/24 | | $2,000.00 | BQ2 | Investors | BQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/22/24 | | $2,000.00 | BQ2 | Investors | BQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/22/24 | | $2,000.00 | BQ2 | Investors | BQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/22/24 | | $510.54 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/23/24 | $500,000.00 | | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/23/24 | $100,000.00 | | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 01/23/24 | $100,000.00 | | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 01/23/24 | $100,000.00 | | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 01/23/24 | $50,000.00 | | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 01/23/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/24/24 | $150,000.00 | | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 01/24/24 | $100,000.00 | | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/24/24 | $100,000.00 | | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 01/24/24 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 01/24/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/24/24 | | $5,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/25/24 | $200,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/25/24 | $200,000.00 | | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/25/24 | | $3,200.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/25/24 | | $2,250.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/26/24 | $100,000.00 | | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 01/26/24 | $100,000.00 | | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/26/24 | | $241,291.65 | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 01/26/24 | | $200,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 01/26/24 | | $36,392.89 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 01/26/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/26/24 | | $18,496.86 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/26/24 | | $3,169.20 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/29/24 | $300,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/24 | $200,000.00 | | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/24 | $100,000.00 | | AW1 | Investors | AW1 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/29/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/29/24 | | $12,407.00 | HAVEN MEMORY CARE OF ATHENS, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/29/24 | | $11,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/29/24 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/24 | | $25,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 01/30/24 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/24 | | $975.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $200,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $33,333.31 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $32,502.05 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $30,002.72 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $29,066.66 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $13,583.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $12,753.14 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $11,666.66 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $10,666.66 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $9,416.66 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $9,250.68 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $8,167.36 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $8,000.00 | AP9 | Investors | AP9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $7,500.69 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $6,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $6,833.32 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $6,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $6,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $6,416.66 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $5,999.99 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $5,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,875.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,666.66 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,000.01 | AN8 | Investors | AN8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,834.03 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,834.03 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,834.03 | AX7 | Investors | AX7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.66 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,666.66 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,733.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,733.33 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,666.67 | BA8 | Investors | BA8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BJ1 | Investors | BJ1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,250.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.66 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.66 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $666.65 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AV4 | Investors | AV4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $466.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $333.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $291.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $266.66 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $133.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | $3,750.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $22,001.37 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $8,583.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $3,666.67 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $2,666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $2,666.66 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $2,058.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $1,875.00 | AB9 | Investors | AB9 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $716.72 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $666.66 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $625.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $533.28 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $533.28 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $466.69 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $399.96 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $355.52 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $355.52 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $311.08 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $266.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $222.22 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $222.20 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | | $177.76 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $54,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $40,000.00 | DR. ANTHONY BARNES, MD | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $25,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $6,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $2,834.03 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $2,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $1,333.33 | Funding Accow | Contributions/Donations/Gifts | |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $1,333.33 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $1,333.33 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $687.24 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | | $355.52 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/05/24 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/24 | | $955.53 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/24 | | $399.96 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/24 | $100,000.00 | | AG7 | Investors | AG7 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/24 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/24 | | $63,500.00 | HAVEN REAL ESTATE HOLDINGS OF WINDER | Loans | Haven |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/06/24 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/06/24 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/24 | | $2,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 02/06/24 | | $355.52 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 02/07/24 | $200,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/07/24 | $100,000.00 | | AJ2 | Investors | AJ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/07/24 | | $48,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/08/24 | $200,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/08/24 | | $15,751.53 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/08/24 | | $15,000.00 | LW COOPER JR., LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/08/24 | | $15,000.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/08/24 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 02/08/24 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 02/08/24 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 02/08/24 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 02/08/24 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 02/08/24 | | $20.24 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 02/09/24 | $200,000.00 | | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 02/09/24 | $87,000.00 | | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 02/09/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/09/24 | | $3,000.00 | AO7 | Investors | AO7 |
| xxxx-2852 | First Liberty Capital LLC | 02/09/24 | | $2,666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 02/09/24 | | $2,250.00 | BI7 | Investors | BI7 |
| xxxx-2852 | First Liberty Capital LLC | 02/09/24 | | $1,500.00 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 02/09/24 | | $750.00 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 02/12/24 | $100,000.00 | | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 02/12/24 | | $100,000.00 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 02/12/24 | | $38,000.00 | HAVEN REAL ESTATE HOLDINGS OF WINDER | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/12/24 | | $34,650.94 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/12/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/12/24 | | $5,000.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 02/12/24 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/12/24 | | $3,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/12/24 | | $1,777.60 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/13/24 | | $82,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/13/24 | | $60,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 02/13/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/13/24 | | $6,574.24 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/14/24 | $50,000.00 | | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 02/14/24 | | $2,772.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/14/24 | | $2,250.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/15/24 | $500,000.00 | | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 02/15/24 | | $10,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/20/24 | $300,000.00 | | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 02/20/24 | $100,000.00 | | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 02/20/24 | $100,000.00 | | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 02/20/24 | $100,000.00 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/20/24 | | $135,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/20/24 | | $50,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/20/24 | | $1,333.34 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 02/20/24 | | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 02/20/24 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 02/21/24 | $100,000.00 | | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 02/21/24 | | $79,576.75 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 02/21/24 | | $34,573.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 02/21/24 | | $23,000.00 | ADILSTONE GROUP, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 02/21/24 | | $12,000.00 | ADILSTONE GROUP, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 02/21/24 | | $1,972.40 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/23/24 | $100,000.00 | | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/23/24 | $50,000.00 | | AV9 | Investors | AV9 |
| xxxx-2852 | First Liberty Capital LLC | 02/23/24 | | $138,028.93 | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 02/23/24 | | $75,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/23/24 | | $5,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/23/24 | | $475.00 | HDHP, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 02/26/24 | | $160,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 02/26/24 | | $40,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 02/26/24 | | $34,915.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 02/26/24 | | $5,000.00 | MIKE GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 02/26/24 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/24 | | $1,115.70 | MICHAEL GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 02/26/24 | | $294.74 | MICHAEL GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 02/27/24 | $200,000.00 | | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/24 | $100,000.00 | | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/24 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/24 | | $2,000.00 | AX9 | Investors | AX9 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/27/24 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/24 | | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 02/29/24 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/29/24 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | $3,750.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $70,474.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $40,000.00 | DR. ANTHONY BARNES | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $37,333.30 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $34,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $33,835.38 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $33,336.07 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $29,066.66 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $22,001.37 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $13,583.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $10,666.66 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $10,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $9,416.66 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $9,250.68 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $8,583.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $8,167.36 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $7,500.69 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $6,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $6,833.32 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $6,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $6,250.00 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $5,999.99 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $5,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $5,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,167.36 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,167.36 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $4,000.00 | BG4 | Investors | BG4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,666.67 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,666.67 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.46 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,066.66 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $3,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,834.03 | AX7 | Investors | AX7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.66 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.66 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.66 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,500.00 | AO3 | Investors | AO3 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,500.00 | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.01 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,875.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,733.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AK2 | Investors | AK2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,250.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,250.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,083.33 | AY8 | Investors | AY8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $750.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.67 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.66 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $666.65 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $625.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $466.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $458.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $333.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $291.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $266.66 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $200.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/04/24 | | $27,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/04/24 | | $16,063.01 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/04/24 | | $15,227.99 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/04/24 | | $1,333.33 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/24 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/24 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 03/05/24 | $50,000.00 | | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 03/05/24 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 03/05/24 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 03/05/24 | | $69,961.45 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/05/24 | | $1,591.72 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/05/24 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/24 | $12,500.00 | | AN6 | Investors | AN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/24 | $12,500.00 | | AT8 | Investors | AT8 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/06/24 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/24 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/24 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/24 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/24 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/24 | | $177.78 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | $50,000.00 | | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | $50,000.00 | | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $6,834.02 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $3,111.08 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $2,834.03 | BN6 | Investors | BN6 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $2,666.67 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $1,955.58 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $1,778.80 | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $1,777.80 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $977.68 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $666.66 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $399.96 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $399.96 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $355.52 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $333.30 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | | $133.32 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 03/08/24 | | $76,731.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/08/24 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 03/11/24 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/11/24 | | $44,561.72 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/11/24 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/12/24 | $1,000.00 | | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 03/12/24 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/13/24 | $99,000.00 | | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 03/14/24 | | $2,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/24 | $10,000.00 | | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/24 | | $43,000.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/15/24 | | $42,220.20 | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 03/15/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/15/24 | | $1,022.12 | AG7 | Investors | AG7 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/24 | | $755.48 | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/24 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 03/15/24 | | $133.32 | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/18/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/18/24 | | $14,247.28 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/19/24 | | $3,200.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 03/19/24 | | $399.96 | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 03/20/24 | $1,447,013.56 | | HERITAGE TITLE CO OF AUSTIN, INC. | Loans | 2304 LIMITED PARTNERSHIP |
| xxxx-2852 | First Liberty Capital LLC | 03/20/24 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 03/21/24 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/21/24 | | $2,901.78 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/21/24 | | $995.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 03/21/24 | | $565.45 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/22/24 | $50,000.00 | | AH9 | Investors | AH9 |
| xxxx-2852 | First Liberty Capital LLC | 03/22/24 | $25,000.00 | | AX8 | Investors | AX8 |
| xxxx-2852 | First Liberty Capital LLC | 03/22/24 | | $73,788.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 03/22/24 | | $26,000.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/22/24 | | $666.66 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 03/22/24 | | $616.81 | HDHP LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/22/24 | | $475.00 | HDHP, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 03/25/24 | $100,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/25/24 | $100,000.00 | | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/25/24 | | $200,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 03/25/24 | $100,000.00 | | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/25/24 | | $34,969.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 03/25/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/25/24 | | $5,920.00 | US ASSURE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/25/24 | | $3,300.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/25/24 | | $1,111.00 | AJ8 | Investors | AJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/26/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/27/24 | $105,000.00 | | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/27/24 | $100,000.00 | | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 03/27/24 | $100,000.00 | | BG1 | Investors | BG1 |
| xxxx-2852 | First Liberty Capital LLC | 03/27/24 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 03/28/24 | $150,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/28/24 | $100,000.00 | | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/28/24 | $50,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/28/24 | $3,750.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 03/28/24 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/28/24 | | $7,940.16 | THE LAW OFFICES OF L.W. COOPER JR. | Operations | Legal fees |
| xxxx-2852 | First Liberty Capital LLC | 03/28/24 | | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | $116,020.00 | | BQ1 | Investors | BQ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $71,961.45 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $40,666.62 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $40,000.00 | DR. ANTHONY BARNES | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $33,835.38 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $29,066.66 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $27,766.66 | BN6 | Investors | BN6 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $14,834.02 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $10,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $9,416.66 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $9,250.68 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $8,167.36 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $8,167.35 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $6,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $5,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $3,300.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $2,666.66 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $967.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $666.67 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | $33,990.00 | | BQ1 | | BQ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $36,002.74 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $35,900.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $22,001.37 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $20,000.00 | BP5 | Investors | BP5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $13,583.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $10,666.66 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $10,167.35 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $8,583.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $6,833.32 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $6,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $6,666.66 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $6,416.66 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $6,250.00 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $5,999.99 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $5,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $5,625.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $5,500.68 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,666.66 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,000.00 | AL5 | Investors | AL5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,707.11 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,666.67 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,066.66 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,834.03 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,834.03 | AX7 | Investors | AX7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.66 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.66 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.66 | BD4 | Investors | BD4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.66 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,500.00 | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,096.62 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,071.24 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,875.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,733.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AG7 | Investors | AG7 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AO8 | Investors | AO8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.32 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,333.32 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,291.66 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,250.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,250.00 | AK5 | Investors | AK5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,250.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $1,000.00 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | AH9 | Investors | AH9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $666.65 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | AZ7 | Investors | AZ7 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $625.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $466.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $333.33 | AX8 | Investors | AX8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $266.66 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $166.66 | AN6 | Investors | AN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $166.66 | AT8 | Investors | AT8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/24 | $50,000.00 | | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/02/24 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/02/24 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/24 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/24 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/24 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/24 | | $799.92 | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/24 | | $688.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 04/02/24 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/24 | $45,000.00 | | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/24 | | $10,000.00 | THE WACHTER LAW FIRM | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 04/03/24 | | $1,333.33 | AW1 | Investors | AW1 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/24 | | $1,333.33 | AW1 | Investors | AW1 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/24 | | $66,000.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/04/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/04/24 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/04/24 | | $5,000.00 | MICHAEL GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 04/04/24 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/24 | | $1,425.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/24 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/24 | | $688.00 | MICHAEL GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 04/08/24 | | $2,800.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/08/24 | | $776.20 | MICHAEL GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 04/08/24 | | $539.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $5,399.76 | AP8 | Investors | AP8 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $4,500.00 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $3,000.00 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $3,000.00 | AO7 | Investors | AO7 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $3,000.00 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $2,250.00 | BI7 | Investors | BI7 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $1,500.00 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $1,500.00 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $1,500.00 | BL3 | Investors | BL3 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $1,500.00 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $1,333.35 | AV3 | Investors | AV3 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $793.67 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $750.00 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $666.66 | AV3 | Investors | AV3 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $666.66 | AV3 | Investors | AV3 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | | $315.00 | MICHAEL BRAY | Loans | Lux Diagnostics, Goss, Emergent, Kracken |
| xxxx-2852 | First Liberty Capital LLC | 04/10/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/10/24 | | $5,866.67 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 04/10/24 | | $197.26 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/11/24 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/11/24 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/11/24 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/12/24 | $7,500.00 | | Full Circle LLC | Loans | Full Circle-Timeless Acquisition |
| xxxx-2852 | First Liberty Capital LLC | 04/12/24 | | $13,000.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/12/24 | | $1,696.74 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 04/12/24 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 04/12/24 | | $736.20 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 04/15/24 | | $25,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 04/15/24 | | $11,799.22 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 04/15/24 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/16/24 | $75,000.00 | | 2304 LIMITED PARTNERSHIP | Loans | 2304 LIMITED PARTNERSHIP |
| xxxx-2852 | First Liberty Capital LLC | 04/16/24 | | $100,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 04/16/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/16/24 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 04/18/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/19/24 | $50,000.00 | | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 04/19/24 | | $22,000.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/19/24 | | $11,150.73 | THE LAW OFFICES OF LW. COOPER JR. | Operations | Legal fees |
| xxxx-2852 | First Liberty Capital LLC | 04/22/24 | | $100,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 04/22/24 | | $25,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 04/22/24 | | $5,765.94 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 04/22/24 | | $1,388.41 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/24/24 | $100,000.00 | | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/24/24 | | $5,866.67 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 04/24/24 | | $5,082.00 | US ASSURE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/24/24 | | $1.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/25/24 | $50,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/25/24 | $50,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/25/24 | | $47,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/26/24 | $50,000.00 | | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 04/26/24 | | $35,644.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 04/26/24 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/24 | $200,000.00 | | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/24 | | $40,000.00 | DR. ANTHONY BARNES | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 04/29/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/24 | | $7,000.00 | JAMES C. MILLER | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 04/29/24 | | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 04/30/24 | $200,000.00 | | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/24 | $100,000.00 | | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/24 | $48,750.00 | | 2406 CANCER CARE LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/30/24 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/30/24 | | $11,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/30/24 | | $5,000.00 | CONSTRUCTION RESOURCE MANAGEMENT, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/01/24 | $3,750.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 05/01/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/01/24 | | $5,641.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/01/24 | | $4,000.00 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/24 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/24 | | $1,333.34 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/24 | | $1,333.33 | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/24 | | $666.66 | AV3 | Investors | AV3 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/24 | | $500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $22,001.37 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $10,749.99 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $6,833.32 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $6,666.66 | AC2 | Investors | AC2 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $6,666.66 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $6,250.00 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,066.66 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,834.03 | AX7 | Investors | AX7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.67 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.66 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,000.00 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,733.33 | AS8 | Investors | AS8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,400.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,250.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,250.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,083.33 | AX1 | Investors | AX1 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $1,000.00 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.67 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.66 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.66 | AH9 | Investors | AH9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.66 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $466.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $458.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $333.33 | AX8 | Investors | AX8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $333.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $266.66 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $166.66 | AN6 | Investors | AN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $166.66 | AT8 | Investors | AT8 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | | $41.76 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | $125,000.00 | | AZ8 | Investors | AZ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $12,000.00 | HAVEN SENIOR CARE OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $4,750.00 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $3,471.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $833.34 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/06/24 | $100,000.00 | | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/24 | | $13,333.34 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/06/24 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/06/24 | | $3,300.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/06/24 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | $200,000.00 | | BL1 | Investors | BL1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | $100,000.00 | | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $29,066.66 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $27,766.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $22,001.41 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $19,835.40 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $19,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $13,583.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $13,333.33 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $12,333.34 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $10,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $9,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $9,500.69 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $9,250.68 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $9,000.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $8,767.35 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $7,050.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $6,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $6,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $6,666.66 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $5,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $3,941.60 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $2,666.66 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $2,250.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $1,999.99 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $1,333.33 | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $1,333.33 | AW1 | Investors | AW1 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | | $1,333.33 | BG1 | Investors | BG1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | $300,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | $200,000.00 | | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | $100,000.00 | | AW7 | Investors | AW7 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | $50,000.00 | | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | $50,000.00 | | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | $5,641.67 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $74,086.44 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $41,208.28 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $37,336.07 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $13,999.98 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $13,333.32 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $13,283.32 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $10,666.66 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $10,417.66 | AC8 | Investors | AC8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $10,167.35 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $8,583.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $6,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $6,666.66 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $6,416.66 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $5,999.99 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $5,500.69 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $4,167.36 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,666.67 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,834.03 | AX7 | Investors | AX7 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.66 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.66 | BD4 | Investors | BD4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.66 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,500.00 | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,000.00 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AG7 | Investors | AG7 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,333.33 | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,291.66 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,250.00 | BF3 | Investors | BF3 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $1,000.00 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $874.96 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $807.93 | M & G Marketplace LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $666.65 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $266.66 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $106.37 | AA5 | Investors | AA5 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/24 | $100,000.00 | | AJ1 | Investors | AJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/24 | $100,000.00 | | AJ1 | Investors | AJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/24 | $100,000.00 | | AT1 | Investors | AT1 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/24 | $100,000.00 | | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/24 | | $1,875.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/24 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/24 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/24 | | $1,333.33 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/24 | | $1,250.00 | AI6 | Investors | AI6 |

Page 314 of 541

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/09/24 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/24 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/24 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/24 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 05/10/24 | | $8,989.00 | THE LAW OFFICES OF LW. COOPER JR. | Operations | Legal fees |
| xxxx-2852 | First Liberty Capital LLC | 05/10/24 | | $8,290.58 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/10/24 | | $2,666.67 | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 05/10/24 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/10/24 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/10/24 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 05/10/24 | | $1,333.33 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/13/24 | | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/13/24 | | $3,333.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/14/24 | $13,333.33 | | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/14/24 | $12,333.34 | | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/14/24 | | $11,500.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/14/24 | | $2,000.00 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/16/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/17/24 | $9,628.07 | | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/17/24 | | $66,924.90 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 05/17/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/17/24 | | $8,500.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/17/24 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/20/24 | | $37,267.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/20/24 | | $75.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 05/21/24 | | $1,128.24 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/22/24 | $50,000.00 | | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 05/22/24 | | $270.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 05/23/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/23/24 | | $1,933.43 | BQ1 | Investors | BQ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/23/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/24/24 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/24/24 | | $35,532.11 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 05/28/24 | $22,500.00 | | NORMAL MANAGEMENT INC | Loans | Full Circle-Timeless Acquisition |
| xxxx-2852 | First Liberty Capital LLC | 05/28/24 | | $11,500.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/28/24 | | $6,654.75 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/28/24 | | $1,078.37 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 05/28/24 | | $449.29 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 05/29/24 | $200,000.00 | | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/24 | | $200,000.00 | FLC Holdings LLC | FLC Holdings LLC | To/from FLC (Truist2852) and FLCH (Truist4444) |
| xxxx-2852 | First Liberty Capital LLC | 05/29/24 | | $100,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 05/29/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/29/24 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/24 | | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 05/30/24 | $200,000.00 | | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/24 | $3,750.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 05/30/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/31/24 | | $200,000.00 | FLC Holdings LLC | FLC Holdings LLC | To/from FLC (Truist2852) and FLCH (Truist4444) |
| xxxx-2852 | First Liberty Capital LLC | 05/31/24 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/31/24 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/31/24 | | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/31/24 | | $5,666.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/24 | | $4,000.00 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | $1,982,050.00 | | LAW OFFICE OF LINDSEY W COOPER | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | $400,000.00 | | FLC Holdings LLC | FLC Holdings LLC | To/from FLC (Truist2852) and FLCH (Truist4444) |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $74,086.44 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $40,000.00 | DR ANTHONY BARNES | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $38,666.62 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $37,336.07 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $33,835.38 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $29,066.66 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $27,766.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $22,001.67 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $13,583.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $10,749.99 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $10,666.66 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $10,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $10,167.35 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $9,500.69 | AC5 | Investors | AC5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $9,250.68 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $8,767.35 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $8,583.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $6,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $6,833.32 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $6,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $6,431.06 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $6,416.66 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $6,250.00 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $5,999.99 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $5,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $5,500.69 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $4,648.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $4,167.36 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,666.67 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,066.66 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.67 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.67 | AW3 | Investors | AW3 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|---------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.66 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.66 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.66 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.66 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,541.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,500.00 | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $2,000.00 | BQ1 | Investors | BQ1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,999.99 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,733.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,400.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AG7 | Investors | AG7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AS8 | Investors | AS8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AW1 | Investors | AW1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BG1 | Investors | BG1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,291.66 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,250.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,250.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,133.30 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $874.96 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $746.20 | JC MILLER | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.67 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.67 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.66 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.66 | AH9 | Investors | AH9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.66 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $666.65 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AM7 | Investors | AM7 |

Page 318 of 541

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $466.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $333.33 | AX8 | Investors | AX8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $166.66 | AN6 | Investors | AN6 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $166.66 | AT8 | Investors | AT8 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | | $106.37 | AA5 | Investors | AA5 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $5,000.00 | MIKE GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $3,066.59 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $2,133.12 | BL1 | Investors | BL1 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $1,875.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $1,875.00 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $1,599.84 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $1,333.33 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $1,111.00 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $1,022.12 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $1,022.12 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $1,022.12 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $977.12 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $666.67 | AV9 | Investors | AV9 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $511.06 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | | $511.06 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | $48,750.00 | | 2406 CANCER CARE LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | $1,133.30 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $7,000.00 | JC MILLER | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $5,000.00 | CONSTRUCTION RESOURCE MANAGEMENT, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $2,844.16 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $2,111.03 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $1,600.00 | AB1 | Investors | AB1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $1,277.65 | AZ8 | Investors | AZ8 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $1,066.56 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $977.68 | AT1 | Investors | AT1 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $277.75 | Unknown/Adjustment | Research/Uncategorized | Misc. Under $500 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | | $177.76 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/06/24 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/24 | | $30,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/24 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/24 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/24 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/24 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/24 | | $1,644.28 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/07/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/10/24 | | $22,001.39 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 06/10/24 | | $9,204.60 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/10/24 | | $7,550.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 06/10/24 | | $2,666.67 | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 06/10/24 | | $2,544.00 | US ASSURE | Loans | Insurance premiums |
| xxxx-2852 | First Liberty Capital LLC | 06/11/24 | $250,000.00 | | AB3 | Investors | AB3 |
| xxxx-2852 | First Liberty Capital LLC | 06/11/24 | | $210,058.00 | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 06/11/24 | | $42,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/11/24 | | $35,000.00 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 06/11/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/11/24 | | $12,500.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/11/24 | | $12,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/11/24 | | $1,454.00 | MICHAEL BRAY | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 06/12/24 | | $4,000.00 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 06/13/24 | | $32,229.14 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/13/24 | | $375.04 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 06/13/24 | | $183.63 | AA5 | Investors | AA5 |
| xxxx-2852 | First Liberty Capital LLC | 06/14/24 | $50,000.00 | | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 06/14/24 | | $32,229.13 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/14/24 | | $25,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 06/14/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/14/24 | | $187.47 | BN7 | Investors | BN7 |
| xxxx-2852 | First Liberty Capital LLC | 06/14/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/17/24 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 06/17/24 | | $1,022.12 | AW7 | Investors | AW7 |
| xxxx-2852 | First Liberty Capital LLC | 06/20/24 | | $2,502.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/20/24 | | $2,271.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/20/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/20/24 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 06/20/24 | | $10.00 | Gusto | Brant Frost IV | Dining and Entertainment |
| xxxx-2852 | First Liberty Capital LLC | 06/21/24 | | $36,498.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 06/21/24 | | $26,667.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/21/24 | | $2,432.24 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/21/24 | | $1,000.00 | JENNIFER HARTLINE | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2852 | First Liberty Capital LLC | 06/24/24 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/24/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/24/24 | | $1,796.58 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 06/24/24 | | $1,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 06/24/24 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 06/24/24 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 06/24/24 | | $617.83 | HDHP, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/25/24 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/26/24 | $100,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 06/26/24 | $100,000.00 | | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 06/26/24 | | $10.00 | Gusto | Brant Frost IV | Dining and Entertainment |
| xxxx-2852 | First Liberty Capital LLC | 06/27/24 | $100,000.00 | | AI2 | Investors | AI2 |
| xxxx-2852 | First Liberty Capital LLC | 06/27/24 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/27/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/27/24 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 06/27/24 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 06/27/24 | | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/27/24 | | $262.50 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/27/24 | | $166.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/28/24 | $200,000.00 | | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 06/28/24 | $100,000.00 | | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 06/28/24 | $100,000.00 | | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 06/28/24 | $50,000.00 | | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 06/28/24 | $50,000.00 | | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 06/28/24 | $3,750.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 06/28/24 | | $43,645.86 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 06/28/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $41,208.28 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $38,669.40 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $27,766.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $22,001.37 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $13,678.18 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $10,749.99 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $10,666.66 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $9,846.38 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $9,250.68 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $8,583.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $7,000.00 | JC MILLER | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $6,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $6,666.66 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $6,250.00 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $5,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $4,666.66 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,666.67 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.33 | AC2 | Investors | AC2 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,834.03 | AX7 | Investors | AX7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | BL1 | Investors | BL1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | Outgoing | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,500.00 | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | AW4 | Investors | AW4 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $2,000.00 | BQ1 | Investors | BQ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,733.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,555.40 | AZ8 | Investors | AZ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,400.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AG7 | Investors | AG7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AY8 | Investors | AY8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BG1 | Investors | BG1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,291.66 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,250.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,250.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,250.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $866.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.67 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.67 | AY6 | Investors | AY6 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.67 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | AH9 | Investors | AH9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | BL8 | Investors | BL8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $625.00 | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $530.62 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $466.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $458.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $333.33 | AX8 | Investors | AX8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $333.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $291.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $290.00 | AA5 | Investors | AA5 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $266.66 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $258.00 | MICHAEL BRAY | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $175.00 | PAMELA KENDALL FLOYD, P.C. | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $166.66 | AN6 | Investors | AN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $166.66 | AT8 | Investors | AT8 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $79,686.28 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $33,835.38 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $29,066.66 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $13,583.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $10,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $10,167.35 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $10,100.68 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $6,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $6,833.32 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $6,416.66 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $5,999.99 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $5,500.69 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $4,167.36 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $3,066.66 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $2,666.67 | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $2,666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $2,666.66 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,875.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,333.33 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,333.33 | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,333.33 | AT1 | Investors | AT1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,333.33 | AW1 | Investors | AW1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $666.67 | AV9 | Investors | AV9 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $666.65 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/24 | $1,000,000.00 | | LAW OFFICE OF LINDSEY W COOPER | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 07/03/24 | $100,000.00 | | AX7 | Investors | AX7 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/24 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/24 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/24 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/24 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/24 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/24 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/24 | | $1,644.28 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/03/24 | | $6.00 | Gusto | Brant Frost IV | Dining and Entertainment |
| xxxx-2852 | First Liberty Capital LLC | 07/05/24 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/05/24 | | $40,000.00 | DR ANTHONY BARNES | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 07/05/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/05/24 | | $20,000.00 | BP5 | Investors | BP5 |
| xxxx-2852 | First Liberty Capital LLC | 07/05/24 | | $5,000.00 | MIKE GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 07/08/24 | | $8,993.60 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/08/24 | | $1,841.47 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/08/24 | | $831.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 07/09/24 | $250,000.00 | | AN5 | Investors | AN5 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/24 | $50,000.00 | | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 07/09/24 | | $27,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/09/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/09/24 | | $2,544.00 | US ASSURE | Loans | Insurance premiums |
| xxxx-2852 | First Liberty Capital LLC | 07/10/24 | $100,000.00 | | AJ2 | Investors | AJ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/10/24 | | $4,000.00 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 07/11/24 | $100,000.00 | | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 07/11/24 | | $8,500.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/11/24 | | $1,333.33 | AW7 | Investors | AW7 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/24 | $100,000.00 | | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 07/12/24 | | $2,250.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/12/24 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 07/15/24 | $125,000.00 | | AZ6 | Investors | AZ6 |
| xxxx-2852 | First Liberty Capital LLC | 07/15/24 | | $88.88 | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 07/16/24 | $100,000.00 | | AB2 | Investors | AB2 |
| xxxx-2852 | First Liberty Capital LLC | 07/16/24 | | $100,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 07/16/24 | | $52,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/16/24 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 07/18/24 | $250,000.00 | | BN1 | Investors | BN1 |
| xxxx-2852 | First Liberty Capital LLC | 07/19/24 | | $100,000.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 07/22/24 | $200,000.00 | | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/22/24 | $50,000.00 | | AG8 | Investors | AG8 |
| xxxx-2852 | First Liberty Capital LLC | 07/22/24 | $35,671.00 | | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 07/22/24 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/22/24 | | $35,671.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 07/22/24 | | $35,000.00 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 07/22/24 | | $27,000.00 | HAVEN OF SNELLVILLE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/22/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/22/24 | | $13,000.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/22/24 | | $5,000.00 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/22/24 | | $936.09 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/23/24 | | $6,000.00 | AP8 | Investors | AP8 |
| xxxx-2852 | First Liberty Capital LLC | 07/23/24 | | $4,500.00 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 07/23/24 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 07/23/24 | | $3,000.00 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 07/23/24 | | $3,000.00 | AO7 | Investors | AO7 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/23/24 | | $3,000.00 | AP8 | Investors | AP8 |
| xxxx-2852 | First Liberty Capital LLC | 07/23/24 | | $3,000.00 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 07/23/24 | | $2,250.00 | BI7 | Investors | BI7 |
| xxxx-2852 | First Liberty Capital LLC | 07/23/24 | | $1,500.00 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 07/23/24 | | $1,500.00 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/23/24 | | $1,500.00 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 07/23/24 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 07/23/24 | | $166.67 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 07/24/24 | | $1,529.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/25/24 | $100,000.00 | | BM4 | Investors | BM4 |
| xxxx-2852 | First Liberty Capital LLC | 07/26/24 | | $26,667.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/26/24 | | $10,000.00 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 07/26/24 | | $266.66 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/24 | $350,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/24 | $150,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 07/29/24 | $3,750.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 07/29/24 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 07/29/24 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 07/29/24 | | $2,370.02 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/29/24 | | $887.00 | MICHAEL BRAY | Loans | Lux Diagnostics, Goss, Emergent, Kracken |
| xxxx-2852 | First Liberty Capital LLC | 07/29/24 | | $288.00 | MICHAEL BRAY | Loans | A PLACE IN TIME |
| xxxx-2852 | First Liberty Capital LLC | 07/30/24 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/30/24 | | $100,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 07/30/24 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/24 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/24 | | $5,000.00 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/24 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 07/30/24 | | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $6,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $6,666.66 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $5,750.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $5,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,750.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,333.33 | BJ8 | Investors | BJ8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,125.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $3,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,834.03 | AX7 | Investors | AX7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,000.00 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,400.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.34 | BD4 | Investors | BD4 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AG7 | Investors | AG7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,333.32 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,250.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,250.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,000.00 | BJ8 | Investors | BJ8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $750.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.66 | AH9 | Investors | AH9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $466.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $458.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $333.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $291.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $233.18 | DELUXE BUS SYS | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $200.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $166.66 | AN6 | Investors | AN6 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $133.33 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $79,686.28 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $41,208.28 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $38,669.40 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $27,766.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $26,399.97 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $22,001.37 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $13,678.18 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $13,583.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $10,749.99 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $10,666.66 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $10,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $10,167.35 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $10,100.68 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $9,250.68 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $8,583.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $8,266.66 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $7,000.00 | JC MILLER | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $6,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $6,833.32 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $6,416.66 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $6,250.00 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $5,999.99 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $5,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $5,500.69 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $5,444.42 | AB3 | Investors | AB3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $4,167.36 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $3,750.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $3,666.67 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $3,066.66 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,666.67 | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,666.66 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,666.66 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,666.66 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,666.66 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,666.66 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,666.66 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,666.66 | BL1 | Investors | BL1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,500.00 | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $2,000.00 | BQ1 | Investors | BQ1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,958.33 | AZ5 | Investors | AZ5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,875.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,875.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,875.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,555.40 | AZ8 | Investors | AZ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.33 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.33 | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.33 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.33 | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.33 | AT1 | Investors | AT1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.33 | AW1 | Investors | AW1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.33 | BG1 | Investors | BG1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,333.33 | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,291.66 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $1,250.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $895.59 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $866.67 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $666.67 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $666.67 | AV9 | Investors | AV9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $666.67 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $666.65 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $625.00 | BL8 | Investors | BL8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $625.00 | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $333.33 | AX8 | Investors | AX8 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $290.00 | AA5 | Investors | AA5 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | | $166.66 | AT8 | Investors | AT8 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/24 | $150,000.00 | | AX5 | Investors | AX5 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/24 | $3,750.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 08/02/24 | $0.53 | | Bill.com San Jose | Research/Uncategorized | Misc. Under $100 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/24 | | $29,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/02/24 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 08/02/24 | | $464.81 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/02/24 | | $88.88 | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 08/05/24 | $5,750.00 | | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/05/24 | | $25,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 08/05/24 | | $2,725.72 | LOGUE LAW FIRM | Operations | Legal Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/05/24 | | $979.41 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 08/05/24 | | $6.00 | Gusto | Brant Frost IV | Dining and Entertainment |
| xxxx-2852 | First Liberty Capital LLC | 08/06/24 | | $33,168.75 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/24 | | $30,066.65 | BP1 | Investors | BP1 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/24 | | $29,066.67 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 08/06/24 | | $28,000.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 08/06/24 | | $6,000.00 | RELIABLE RESTORATIONS, LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $87,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $13,866.69 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $6,666.66 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $1,644.28 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $1,333.34 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 08/08/24 | | $5,000.00 | MIKE GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 08/08/24 | | $429.17 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/09/24 | | $2,544.00 | US ASSURE | Loans | Insurance premiums |
| xxxx-2852 | First Liberty Capital LLC | 08/09/24 | | $1,750.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 08/09/24 | | $1,100.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/12/24 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/13/24 | | $30,535.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/13/24 | | $10,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 08/13/24 | | $9,300.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/13/24 | | $4,280.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/13/24 | | $4,000.00 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 08/13/24 | | $1,470.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/14/24 | $200,000.00 | | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 08/15/24 | $100,000.00 | | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 08/15/24 | | $1,333.33 | AW7 | Investors | AW7 |
| xxxx-2852 | First Liberty Capital LLC | 08/16/24 | | $15,277.21 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/16/24 | | $9,200.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/19/24 | $50,000.00 | | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 08/19/24 | | $151,066.72 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 08/19/24 | | $24,000.00 | HAVEN RE HOLDINGS OF SNELLVILLE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 08/19/24 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 08/20/24 | $100,000.00 | | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 08/20/24 | | $1,333.20 | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 08/20/24 | | $650.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 08/21/24 | | $1,656.38 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/21/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/22/24 | $50,000.00 | | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 08/22/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/23/24 | | $12,918.69 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/26/24 | | $101,155.56 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 08/26/24 | | $855.77 | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 08/27/24 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/28/24 | $750,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 08/28/24 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 08/28/24 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 08/28/24 | | $5,000.00 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 08/28/24 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 08/28/24 | | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 08/29/24 | $200,000.00 | | BA6 | Investors | BA6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | $7,500.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $26,667.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $13,678.18 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $11,522.89 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $10,749.99 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $10,666.68 | AD2 | Investors | AD2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $9,250.68 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $9,200.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $7,000.00 | JC MILLER | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $6,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $6,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $6,666.66 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,844.44 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,834.03 | AX7 | Investors | AX7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,834.03 | AX7 | Investors | AX7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.67 | BD6 | Investors | BD6 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,000.00 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,511.09 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,400.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AG7 | Investors | AG7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AN1 | Investors | AN1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.67 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.66 | BD4 | Investors | BD4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $466.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $458.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $400.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $333.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $291.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $133.33 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | $11,250.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $77,686.28 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $41,208.28 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $38,669.40 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $33,835.43 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $29,066.66 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $27,766.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $26,399.97 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $22,001.37 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $13,583.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $10,666.66 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $10,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $10,167.35 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $8,583.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $8,502.09 | BG9 | Investors | BG9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $8,266.66 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $6,833.32 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $6,416.66 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $6,250.00 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $5,999.99 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $5,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $5,500.69 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $5,000.00 | MICHAEL GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $4,167.36 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $3,750.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $3,750.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $3,666.67 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $3,333.33 | AB3 | Investors | AB3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $3,125.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $3,066.66 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,666.67 | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,666.67 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,666.66 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,666.66 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,666.66 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,666.66 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,666.66 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,666.66 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,666.66 | BL1 | Investors | BL1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,500.00 | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $2,000.00 | BQ1 | Investors | BQ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,958.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,883.34 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,875.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,875.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,875.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,875.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,666.66 | AZ8 | Investors | AZ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,383.33 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.33 | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.33 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.33 | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.33 | AT1 | Investors | AT1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.33 | AW1 | Investors | AW1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.33 | AX5 | Investors | AX5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.33 | BC5 | Investors | BC5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.33 | BG1 | Investors | BG1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.33 | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.33 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,333.32 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,291.66 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,250.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,250.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $1,250.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $933.24 | AJ2 | Investors | AJ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $666.67 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $666.67 | AV9 | Investors | AV9 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $666.67 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $666.66 | AH9 | Investors | AH9 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $666.65 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | BL8 | Investors | BL8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $625.00 | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $333.33 | AX8 | Investors | AX8 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $290.00 | AA5 | Investors | AA5 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $266.64 | BM4 | Investors | BM4 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $189.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $166.66 | AN6 | Investors | AN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | | $166.66 | AT8 | Investors | AT8 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/24 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/24 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/24 | | $666.67 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/24 | | $666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 09/04/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/24 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/24 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/24 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/24 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/24 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/24 | | $1,644.28 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/24 | | $1,625.01 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/05/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/06/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |

Page 340 of 541

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/06/24 | | $5,400.17 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/06/24 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/06/24 | | $2,500.00 | OLD GLORY BANK | Investments | Old Glory Bank |
| xxxx-2852 | First Liberty Capital LLC | 09/06/24 | | $306.85 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 09/09/24 | $50,000.00 | | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 09/09/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/09/24 | | $14,500.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 09/09/24 | | $2,544.00 | US ASSURE | Loans | Insurance premiums |
| xxxx-2852 | First Liberty Capital LLC | 09/09/24 | | $1,333.33 | AW7 | Investors | AW7 |
| xxxx-2852 | First Liberty Capital LLC | 09/10/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/10/24 | | $1,500.00 | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 09/10/24 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 09/10/24 | | $429.17 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/11/24 | $100,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 09/11/24 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/11/24 | | $1,500.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/12/24 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/12/24 | | $4,000.00 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 09/12/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/13/24 | $866.67 | | The KSE Living Trust & William T Baker Jr. TTEE. & Carolyn W Baker TTEE. | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-2852 | First Liberty Capital LLC | 09/13/24 | | $12,645.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/13/24 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/13/24 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 09/13/24 | | $1,419.72 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/13/24 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 09/16/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/18/24 | $600,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 09/18/24 | | $600,976.57 | Riverdawg LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 09/18/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/18/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/18/24 | | $3,279.00 | PAMELA KENDALL FLOYD, P.C. | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/18/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/19/24 | | $1,173.64 | BN1 | Investors | BN1 |
| xxxx-2852 | First Liberty Capital LLC | 09/20/24 | $100,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 09/20/24 | | $36,115.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 09/20/24 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/23/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/23/24 | | $11,539.25 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2852 | First Liberty Capital LLC | 09/23/24 | | $5,100.00 | WOOD PROTECTION SPECIALISTS, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/23/24 | | $1,049.56 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/24/24 | $125,000.00 | | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/24/24 | | $1,582.50 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2852 | First Liberty Capital LLC | 09/25/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/25/24 | | $8,077.50 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/25/24 | | $4,390.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/25/24 | | $3,675.00 | ATLANTA LAND TITLE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 09/26/24 | | $26,667.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/26/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/26/24 | | $1,649.88 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 09/27/24 | $1,600,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 09/27/24 | | $28,500.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 09/27/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/27/24 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 09/27/24 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 09/27/24 | | $5,000.00 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/27/24 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 09/27/24 | | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | $7,500.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $26,399.97 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $13,500.69 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $10,749.99 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $10,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $10,100.68 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $8,266.66 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $6,750.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $6,666.67 | AK2 | Investors | AK2 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $6,666.66 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $6,250.00 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $6,245.84 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $6,000.00 | AP8 | Investors | AP8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $5,500.69 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,750.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,750.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,125.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,000.00 | AO7 | Investors | AO7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,000.00 | AP8 | Investors | AP8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,000.00 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,834.03 | AX7 | Investors | AX7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.67 | BD6 | Investors | BD6 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.66 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.66 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.66 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,250.00 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,250.00 | BI7 | Investors | BI7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,000.00 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,958.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,875.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,875.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,875.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,500.00 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,500.00 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,500.00 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,500.00 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,400.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AC2 | Investors | AC2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AG7 | Investors | AG7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.32 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,333.32 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,250.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,250.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,250.00 | BI9 | Investors | BI9 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,083.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.67 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.66 | AH9 | Investors | AH9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $625.00 | BL8 | Investors | BL8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $466.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $458.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $333.33 | AX8 | Investors | AX8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $333.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |

Page 345 of 541

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $291.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $290.00 | AA5 | Investors | AA5 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $166.66 | AN6 | Investors | AN6 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $166.66 | AT8 | Investors | AT8 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $133.33 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | $300,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $75,794.78 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $42,833.28 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $38,669.40 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $33,835.43 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $29,066.66 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $27,766.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $22,001.37 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $13,583.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $10,666.66 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $10,167.35 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $9,250.68 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $8,583.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $6,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $6,833.32 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $6,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $6,416.66 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $5,999.99 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $5,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $4,167.36 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $3,666.67 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $3,333.33 | AB3 | Investors | AB3 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $3,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $3,066.66 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $2,666.67 | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $2,666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $2,666.66 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $2,666.66 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $2,666.66 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $2,666.66 | BL1 | Investors | BL1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $2,666.66 | BM4 | Investors | BM4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $2,500.00 | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $2,100.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $2,000.00 | BQ1 | Investors | BQ1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,875.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,666.66 | AZ8 | Investors | AZ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.34 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.33 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.33 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.33 | AJ2 | Investors | AJ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.33 | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.33 | AT1 | Investors | AT1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.33 | AW1 | Investors | AW1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.33 | AX5 | Investors | AX5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.33 | BG1 | Investors | BG1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,333.33 | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,291.66 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $1,250.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $700.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $666.67 | AV9 | Investors | AV9 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $666.67 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $666.65 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $625.00 | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $500.00 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $325.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $270.84 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/02/24 | $100,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/02/24 | | $140,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/24 | | $75,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/24 | | $65,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/24 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/02/24 | | $20,000.00 | BP5 | Investors | BP5 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/24 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/24 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/24 | | $666.67 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/02/24 | | $232.02 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/03/24 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/07/24 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 10/07/24 | $2,175.00 | | RMG Properties | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 10/07/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/07/24 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/07/24 | | $9,200.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/07/24 | | $5,000.00 | MICHAEL GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 10/07/24 | | $4,000.00 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 10/07/24 | | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 10/07/24 | | $1,480.60 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/08/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/08/24 | | $7,000.00 | JC MILLER | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 10/08/24 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/24 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/24 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/24 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/24 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/24 | | $1,333.34 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/08/24 | | $625.00 | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 10/09/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/09/24 | | $2,544.00 | US ASSURE | Loans | Insurance premiums |
| xxxx-2852 | First Liberty Capital LLC | 10/11/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/11/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/15/24 | $500,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 10/15/24 | $500,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 10/15/24 | | $600,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/15/24 | | $75,000.00 | BRANT FROST IV | Brant Frost IV | To/from FLBL (Truist2852) and Brant (UCB4539) |
| xxxx-2852 | First Liberty Capital LLC | 10/15/24 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/15/24 | | $1,333.33 | AW7 | Investors | AW7 |
| xxxx-2852 | First Liberty Capital LLC | 10/17/24 | $75,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/18/24 | $250,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 10/18/24 | | $250,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/18/24 | | $35,824.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 10/18/24 | | $35,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 10/18/24 | | $8,000.01 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 10/18/24 | | $1,500.00 | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 10/21/24 | | $3,599.92 | BM4 | Investors | BM4 |
| xxxx-2852 | First Liberty Capital LLC | 10/21/24 | | $1,032.05 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/22/24 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/23/24 | $100,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 10/23/24 | | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/24/24 | $500,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 10/24/24 | | $150,975.00 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/24/24 | | $116,333.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 10/24/24 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/25/24 | $7,500.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 10/25/24 | | $131,983.33 | BN3 | Investors | BN3 |
| xxxx-2852 | First Liberty Capital LLC | 10/25/24 | | $17,300.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 10/28/24 | $125,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 10/28/24 | $100,000.00 | | BN9 | Investors | BN9 |
| xxxx-2852 | First Liberty Capital LLC | 10/28/24 | | $125,615.00 | LUXGUARD LLC | Loans | Lux Diagnostics, Goss, Emergent, Kracken |
| xxxx-2852 | First Liberty Capital LLC | 10/28/24 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/28/24 | | $9,200.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/28/24 | | $9,140.69 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 10/28/24 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/29/24 | $1,500,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 10/29/24 | | $26,667.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/29/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/30/24 | $450,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 10/30/24 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 10/30/24 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 10/30/24 | | $5,000.00 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 10/30/24 | | $4,000.00 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/30/24 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 10/30/24 | | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $75,794.78 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $42,833.28 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $38,669.40 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $33,835.43 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $29,066.66 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $26,399.97 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $22,001.37 | BG8 | Investors | BG8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $13,500.69 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $11,434.02 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $11,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $10,749.99 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $10,666.66 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $10,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $10,167.35 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $9,250.68 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $8,266.66 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $6,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $6,833.32 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $6,666.66 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $6,416.66 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $6,250.00 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $6,245.84 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $5,999.99 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $5,500.69 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $5,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,666.66 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,167.36 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,750.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,750.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,333.33 | AB3 | Investors | AB3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,333.33 | BJ8 | Investors | BJ8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,125.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,066.66 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,834.03 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.66 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.66 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.66 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.66 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,666.66 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,000.00 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,958.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,875.01 | BI8 | Investors | BI8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,875.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,875.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,875.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,833.33 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,666.66 | AZ8 | Investors | AZ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,466.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,400.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.34 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AG7 | Investors | AG7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AJ2 | Investors | AJ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AS5 | Investors | AS5 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AT1 | Investors | AT1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AW1 | Investors | AW1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AW7 | Investors | AW7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AX5 | Investors | AX5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BG1 | Investors | BG1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BM4 | Investors | BM4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.32 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,333.32 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,291.66 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,250.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,250.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.67 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.67 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.67 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.67 | AQ2 | Investors | AQ2 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.67 | AV9 | Investors | AV9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.67 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | AH9 | Investors | AH9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $666.65 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $625.00 | BL8 | Investors | BL8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $466.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $458.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $333.33 | AX8 | Investors | AX8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $333.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $291.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |

Page 353 of 541

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $290.00 | AA5 | Investors | AA5 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $166.66 | AN6 | Investors | AN6 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $166.66 | AT8 | Investors | AT8 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $133.33 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | $100,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $27,766.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $14,000.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $8,583.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $7,000.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $6,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $5,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $3,666.67 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $3,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $2,666.66 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $2,666.66 | BL1 | Investors | BL1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $2,500.00 | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $2,000.00 | BQ1 | Investors | BQ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $1,500.00 | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $1,354.00 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $1,333.33 | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $1,250.00 | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $1,250.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $1,083.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $666.67 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | | $99.99 | BN9 | Investors | BN9 |
| xxxx-2852 | First Liberty Capital LLC | 11/04/24 | $9,333.33 | | Urgent Care 24/7 Centennial Park | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 11/04/24 | | $48,282.28 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/04/24 | | $28,900.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/04/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/04/24 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/04/24 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/04/24 | | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 11/05/24 | $456,750.00 | | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/24 | | $10,250.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 11/05/24 | | $5,000.00 | MICHAEL GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 11/05/24 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/24 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 11/05/24 | | $258.40 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/06/24 | $600,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 11/06/24 | $100,000.00 | | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 11/06/24 | | $600,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/06/24 | | $2,000.00 | A&M HEATING AND AIR CONDITIONING, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/07/24 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/07/24 | | $4,455.00 | LOGUE LAW PC | Operations | Legal Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/07/24 | | $4,000.00 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/24 | | $2,000.00 | AX5 | Investors | AX5 |
| xxxx-2852 | First Liberty Capital LLC | 11/07/24 | | $525.00 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 11/07/24 | | $315.25 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2852 | First Liberty Capital LLC | 11/08/24 | $983,502.30 | | AU7 | Investors | AU7 |
| xxxx-2852 | First Liberty Capital LLC | 11/08/24 | $60,214.39 | | AU6 | Investors | AU6 |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | | $14,758.00 | HAVEN REAL ESTATE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | | $2,000.00 | A&M HEATING AND AIR CONDITIONING, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | | $1,333.34 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/13/24 | | $1,333.32 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 11/14/24 | | $50,000.00 | KHAYAT LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/14/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/15/24 | | $50,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 11/15/24 | | $12,279.45 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/15/24 | | $1,333.33 | AJ1 | Investors | AJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/15/24 | | $977.12 | AJ1 | Investors | AJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/18/24 | $100,000.00 | | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 11/18/24 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/18/24 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/18/24 | | $3,500.00 | HAVEN REAL ESTATE HOLDINGS OF WINDER | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/20/24 | | $50,166.00 | Jerry Williams | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 11/21/24 | $50,000.00 | | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 11/21/24 | | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/21/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/21/24 | | $1,044.11 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/22/24 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/22/24 | | $11,284.27 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/22/24 | | $750.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/25/24 | | $100,000.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 11/25/24 | | $36,035.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 11/25/24 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/25/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 11/25/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 11/26/24 | $800,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 11/26/24 | $300,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 11/26/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/26/24 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 11/26/24 | | $5,000.00 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 11/26/24 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 11/26/24 | | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | $100,000.00 | | AA2 | Investors | AA2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | $25,000.00 | | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $150,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $26,667.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $7,500.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $6,666.66 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $4,000.00 | AC8 | Investors | AC8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,834.03 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,000.00 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,000.00 | BD4 | Investors | BD4 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,875.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,466.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,400.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.35 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.34 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.34 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AG7 | Investors | AG7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BI4 | Investors | BI4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.67 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $466.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $458.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $333.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $291.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $133.33 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | $600,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | $7,500.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $82,461.44 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $42,833.28 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $38,669.40 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $33,835.43 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $29,066.66 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $27,766.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $26,399.97 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $22,333.35 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $22,001.37 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $21,000.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $13,500.69 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $11,434.02 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $11,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $10,749.99 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $10,666.66 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $10,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $10,167.35 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $10,020.83 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $9,250.68 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $8,583.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $8,266.66 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $6,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $6,833.32 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $6,416.66 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $6,250.00 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $6,245.84 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $5,999.99 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $5,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $5,500.69 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $4,167.36 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $3,999.99 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $3,750.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $3,750.00 | BA4 | Investors | BA4 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $3,666.67 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $3,333.33 | AB3 | Investors | AB3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $3,125.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $3,066.66 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,666.67 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,666.66 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,666.66 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,666.66 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,666.66 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,666.66 | BL1 | Investors | BL1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,500.00 | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,000.00 | AX5 | Investors | AX5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,000.00 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $2,000.00 | BQ1 | Investors | BQ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,958.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,875.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,875.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,875.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,833.33 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,666.66 | AZ8 | Investors | AZ8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,500.00 | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.34 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | AJ2 | Investors | AJ2 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | AT1 | Investors | AT1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | AW1 | Investors | AW1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | BG1 | Investors | BG1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | BM4 | Investors | BM4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.33 | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.32 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,333.32 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,291.66 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,250.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,250.00 | BL8 | Investors | BL8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,250.00 | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $1,250.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $666.67 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $666.67 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $666.67 | AV9 | Investors | AV9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $666.67 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $666.66 | AC9 | Investors | AC9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $666.66 | AH9 | Investors | AH9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $666.65 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $625.00 | BL8 | Investors | BL8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $333.33 | AX8 | Investors | AX8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $290.00 | AA5 | Investors | AA5 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $166.66 | AN6 | Investors | AN6 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $166.66 | AT8 | Investors | AT8 |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | | $150.03 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | $9,333.33 | | Riverdawg LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $100,000.00 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $30,000.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $2,666.67 | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $2,000.00 | A&M HEATING AND AIR CONDITIONING, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $1,875.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $666.67 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | | $258.40 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/03/24 | | $208,177.76 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/24 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/24 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/24 | | $4,000.00 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/24 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/24 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/24 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/24 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/24 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/24 | | $1,333.34 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/24 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/24 | | $1,333.33 | AJ1 | Investors | AJ1 |
| xxxx-2852 | First Liberty Capital LLC | 12/03/24 | | $1,333.33 | AJ1 | Investors | AJ1 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/24 | $25,000.00 | | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/24 | | $250,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/04/24 | | $5,000.00 | MIKE GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 12/05/24 | $5,625.00 | | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/06/24 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/06/24 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 12/06/24 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/24 | $250,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 12/09/24 | $25,000.00 | | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 12/09/24 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/09/24 | | $78,150.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/09/24 | | $933.00 | AJ2 | Investors | AJ2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/10/24 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 12/10/24 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 12/10/24 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 12/10/24 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/11/24 | | $1,000.00 | BN9 | Investors | BN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/12/24 | $350,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/12/24 | $150,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/12/24 | $125,000.00 | | AO1 | Investors | AO1 |
| xxxx-2852 | First Liberty Capital LLC | 12/12/24 | | $252,523.84 | UrgentCareDrWilliams | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 12/12/24 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/13/24 | $300,000.00 | | BG2 | Investors | BG2 |
| xxxx-2852 | First Liberty Capital LLC | 12/13/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/13/24 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/13/24 | | $2,543.70 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/13/24 | | $1,576.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 12/13/24 | | $1,333.33 | AW7 | Investors | AW7 |
| xxxx-2852 | First Liberty Capital LLC | 12/13/24 | | $370.49 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/16/24 | $100,000.00 | | AD9 | Investors | AD9 |
| xxxx-2852 | First Liberty Capital LLC | 12/16/24 | $75,000.00 | | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 12/16/24 | $25,000.00 | | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 12/16/24 | $10,000.00 | | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 12/16/24 | | $200,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/16/24 | | $1,500.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/17/24 | $300,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/17/24 | | $301,950.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/18/24 | | $100,900.00 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 12/18/24 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/18/24 | | $18,500.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/19/24 | $3,500,000.00 | | MYHEALTH CCM LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/19/24 | | $300,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 12/19/24 | | $5,402.49 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 12/20/24 | | $1,000,000.00 | UrgentCareDrWilliams | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 12/20/24 | | $162,123.40 | The Ligon Firm | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 12/20/24 | | $98,689.11 | WOODMIZERLLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/20/24 | | $56,272.54 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/23/24 | | $252,500.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/23/24 | | $200,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/23/24 | | $100,888.80 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 12/23/24 | | $13,800.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/23/24 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/23/24 | | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 12/23/24 | | $2,193.47 | A&M HEATING AND AIR CONDITIONING, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/23/24 | | $1,105.19 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/26/24 | | $100,888.80 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 12/26/24 | | $25,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/26/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/26/24 | | $22,500.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/27/24 | | $27,467.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/27/24 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/27/24 | | $5,000.00 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 12/27/24 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 12/27/24 | | $1,083.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 12/27/24 | | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 12/27/24 | | $1,000.00 | BN9 | Investors | BN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | $500,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $200,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $79,753.12 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $33,835.43 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $29,066.66 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $18,583.34 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $13,500.69 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $11,434.02 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $11,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $10,749.99 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $10,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $10,167.35 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $7,500.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $6,834.03 | AV7 | Investors | AV7 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $6,833.32 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $6,666.66 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $6,666.66 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $6,416.66 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $6,245.84 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $5,783.27 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $5,500.69 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,666.67 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,167.36 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,750.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,750.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,333.33 | AB3 | Investors | AB3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,066.66 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,000.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,834.03 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | AE7 | Investors | AE7 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.66 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.66 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.66 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,000.00 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,833.33 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,500.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,466.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,400.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.34 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AC8 | Investors | AC8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AG7 | Investors | AG7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AT1 | Investors | AT1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AW1 | Investors | AW1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,333.32 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,250.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,250.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $733.33 | BJ9 | Investors | BJ9 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.67 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.67 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.67 | AV9 | Investors | AV9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.67 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.66 | AH9 | Investors | AH9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $666.65 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $466.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $290.00 | AA5 | Investors | AA5 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $133.33 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | $9,333.33 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | $7,500.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $45,541.62 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $38,669.40 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $27,766.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $26,399.97 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $22,001.37 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $13,333.35 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $10,666.66 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $10,020.83 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $9,250.68 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $8,583.34 | BO5 | Investors | BO5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $8,266.66 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $6,250.00 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $6,000.00 | AP8 | Investors | AP8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $6,000.00 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $5,999.99 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $5,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $3,750.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $3,666.67 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $3,375.00 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $3,125.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $3,000.00 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $3,000.00 | AO7 | Investors | AO7 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $2,666.67 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $2,666.66 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $2,666.66 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $2,666.66 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $2,666.66 | BL1 | Investors | BL1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $2,666.66 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $2,500.00 | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $2,250.00 | BI7 | Investors | BI7 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $2,133.33 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $2,000.00 | AX5 | Investors | AX5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $2,000.00 | BQ1 | Investors | BQ1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,958.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,875.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,875.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,875.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,875.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,666.66 | AZ8 | Investors | AZ8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,500.00 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,500.00 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,500.00 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,500.00 | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,500.00 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,333.33 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,333.33 | AJ2 | Investors | AJ2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,333.33 | AW7 | Investors | AW7 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,333.33 | BG1 | Investors | BG1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,333.33 | BM4 | Investors | BM4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,333.33 | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,333.32 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,291.66 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $1,250.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $666.67 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $625.00 | AP3 | Investors | AP3 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $625.00 | BL8 | Investors | BL8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $625.00 | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $333.33 | AX8 | Investors | AX8 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $166.66 | AN6 | Investors | AN6 |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | | $166.66 | AT8 | Investors | AT8 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $2,666.67 | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $1,333.34 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $666.67 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $270.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | | $216.73 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/03/25 | | $250,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/25 | | $38,600.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/03/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/03/25 | | $4,000.00 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 01/03/25 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/25 | $500,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 01/06/25 | | $200,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/06/25 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/06/25 | | $1,333.33 | AJ1 | Investors | AJ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/06/25 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $5,488.91 | AP6 | Investors | AP6 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $3,000.00 | AP8 | Investors | AP8 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $2,744.36 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $1,805.60 | AB2 | Investors | AB2 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $1,500.00 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $1,500.00 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $1,500.00 | BN1 | Investors | BN1 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $1,372.18 | AI5 | Investors | AI5 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $1,083.33 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $686.09 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $686.09 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $625.00 | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $541.65 | AD9 | Investors | AD9 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $541.65 | AD9 | Investors | AD9 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $469.43 | BN1 | Investors | BN1 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $406.20 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 01/07/25 | | $1.07 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 01/09/25 | $50,000.00 | | AG8 | Investors | AG8 |
| xxxx-2852 | First Liberty Capital LLC | 01/09/25 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/09/25 | | $2,058.27 | BG2 | Investors | BG2 |
| xxxx-2852 | First Liberty Capital LLC | 01/09/25 | | $1,500.00 | BP7 | Investors | BP7 |
| xxxx-2852 | First Liberty Capital LLC | 01/10/25 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/13/25 | $5,686.09 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/13/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/14/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/14/25 | | $20,500.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/14/25 | | $1,733.16 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 01/14/25 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 01/17/25 | | $10,063.50 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/17/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/17/25 | | $1,215.00 | LOGUE LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/21/25 | | $45,800.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/21/25 | | $1,217.03 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/22/25 | | $5,000.00 | MIKE GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 01/22/25 | | $208.34 | AK7 | Investors | AK7 |
| xxxx-2852 | First Liberty Capital LLC | 01/23/25 | | $125,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/24/25 | $7,500.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 01/27/25 | | $100,850.00 | AG4 | Investors | AG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/27/25 | | $17,500.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/27/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/27/25 | | $1,855.65 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/28/25 | $2,100,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 01/28/25 | | $2,000.00 | A&M HEATING AND AIR CONDITIONING, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/28/25 | | $2,000.00 | A&M HEATING AND AIR CONDITIONING, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/29/25 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/25 | | $5,000.00 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/25 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/25 | | $1,083.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/25 | | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 01/29/25 | | $1,000.00 | BN9 | Investors | BN9 |
| xxxx-2852 | First Liberty Capital LLC | 01/29/25 | | $258.40 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/25 | $850,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 01/30/25 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/30/25 | | $27,467.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/30/25 | | $20,000.00 | BP5 | Investors | BP5 |
| xxxx-2852 | First Liberty Capital LLC | 01/30/25 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | $300,000.00 | | AJ6 | Investors | AJ6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | $95,445.00 | | ERICH G RANDOLPH | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | $50,000.00 | | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | $9,333.33 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $100,000.00 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $31,250.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $6,666.66 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $6,125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $5,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $5,000.00 | MIKE GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,250.00 | AC2 | Investors | AC2 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,000.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,834.03 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,166.67 | AI5 | Investors | AI5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,000.00 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,400.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.34 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AC8 | Investors | AC8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AG7 | Investors | AG7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.67 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.66 | BJ9 | Investors | BJ9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $466.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $133.33 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $430,000.00 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $88,086.45 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $72,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $46,624.95 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $38,669.40 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $33,835.43 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $29,066.66 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $27,766.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $26,399.97 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $22,001.37 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $18,583.34 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $13,500.69 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $12,416.65 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $11,434.02 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $11,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $10,749.99 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $10,666.68 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $10,666.68 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $10,666.66 | BB8 | Investors | BB8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $10,466.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $10,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $10,167.35 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $10,020.83 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $9,250.68 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $8,834.02 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $8,666.67 | AP6 | Investors | AP6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $8,583.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $8,266.66 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $7,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $7,333.32 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $6,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $6,833.32 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $6,666.66 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $6,584.02 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $6,416.66 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $6,250.00 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $6,245.84 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $5,999.99 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $5,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $5,368.83 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $5,333.33 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $5,066.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $4,666.66 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $4,666.66 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $4,666.66 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $4,167.36 | AN2 | Investors | AN2 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $4,000.00 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $3,777.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $3,750.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $3,750.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $3,749.99 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $3,666.67 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $3,333.33 | AB3 | Investors | AB3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $3,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $3,250.00 | BG2 | Investors | BG2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $3,166.66 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $3,125.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $3,066.66 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,833.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,666.67 | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,666.66 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,666.66 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,666.66 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,666.66 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,666.66 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,666.66 | BL1 | Investors | BL1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,500.00 | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,133.33 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,000.00 | AX5 | Investors | AX5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $2,000.00 | BQ1 | Investors | BQ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,958.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,875.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,875.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,875.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,666.66 | AZ8 | Investors | AZ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,500.00 | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,383.33 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,354.17 | AO1 | Investors | AO1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | AJ2 | Investors | AJ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | AT1 | Investors | AT1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | AW1 | Investors | AW1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | BG1 | Investors | BG1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | BM4 | Investors | BM4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.33 | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.32 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,333.32 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,291.66 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,250.00 | AI6 | Investors | AI6 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,250.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,250.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,250.00 | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,250.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,083.33 | AD9 | Investors | AD9 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $1,000.00 | AM1 | Investors | AM1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $857.66 | AO1 | Investors | AO1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $812.50 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $666.67 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $666.67 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $666.67 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $666.67 | AV9 | Investors | AV9 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $666.67 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $666.66 | AH9 | Investors | AH9 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $666.65 | KATIE FROST | Brant Frost IV | Katie Frost |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $625.00 | BL8 | Investors | BL8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $333.33 | AX8 | Investors | AX8 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $290.00 | AA5 | Investors | AA5 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $166.66 | AN6 | Investors | AN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | | $166.66 | AT8 | Investors | AT8 |
| xxxx-2852 | First Liberty Capital LLC | 02/04/25 | | $200,000.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/04/25 | | $38,983.63 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/04/25 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/04/25 | | $208.34 | AK7 | Investors | AK7 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/25 | $225,000.00 | | AY9 | Investors | AY9 |
| xxxx-2852 | First Liberty Capital LLC | 02/05/25 | | $2,450.34 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/05/25 | | $1,354.20 | BH8 | Investors | BH8 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/25 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/25 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/25 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/25 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/25 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/25 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/25 | | $1,333.34 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/25 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/25 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/25 | | $1,333.33 | AW7 | Investors | AW7 |
| xxxx-2852 | First Liberty Capital LLC | 02/06/25 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 02/07/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/07/25 | | $11,000.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/07/25 | | $9,000.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/07/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/07/25 | | $2,666.66 | AN3 | Investors | AN3 |

Page 374 of 541

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/07/25 | | $2,655.00 | LOGUE LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/07/25 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 02/07/25 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 02/07/25 | | $833.25 | BQ3 | Investors | BQ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/10/25 | | $210,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/11/25 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/11/25 | | $5,346.25 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/11/25 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 02/11/25 | | $977.79 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 02/13/25 | | $200,000.00 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 02/14/25 | | $3,550.01 | AI2 | Investors | AI2 |
| xxxx-2852 | First Liberty Capital LLC | 02/18/25 | $144,420.05 | | AD3 | Investors | AD3 |
| xxxx-2852 | First Liberty Capital LLC | 02/18/25 | $97,579.45 | | AH8 | Investors | AH8 |
| xxxx-2852 | First Liberty Capital LLC | 02/18/25 | | $100,000.00 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 02/18/25 | | $54,500.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/18/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/18/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/18/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/18/25 | | $5,000.00 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 02/18/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/21/25 | | $39,978.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/21/25 | | $586.69 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/24/25 | | $35,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/24/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/25/25 | $1,300,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 02/26/25 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/25 | | $5,000.00 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/25 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/25 | | $1,083.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/25 | | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 02/26/25 | | $1,000.00 | BN9 | Investors | BN9 |
| xxxx-2852 | First Liberty Capital LLC | 02/26/25 | | $258.40 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | $500,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $850,000.00 | UrgentCareDrWilliams | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $46,624.95 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $40,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $27,467.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $18,666.67 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $18,583.34 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $13,500.69 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $13,333.33 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $12,753.14 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $12,246.52 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $10,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $8,666.67 | AP6 | Investors | AP6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $8,502.09 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $8,000.00 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $6,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $6,666.66 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $6,250.00 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $5,668.06 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $5,668.06 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $5,668.06 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,666.67 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,333.33 | AP9 | Investors | AP9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AB3 | Investors | AB3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,250.00 | BG2 | Investors | BG2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,000.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,834.03 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,834.03 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,834.03 | AS7 | Investors | AS7 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,834.03 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,834.03 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,834.03 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,708.33 | AN5 | Investors | AN5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,708.33 | AN5 | Investors | AN5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.67 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,666.66 | BL1 | Investors | BL1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,500.00 | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,400.00 | AT9 | Investors | AT9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,166.67 | AI5 | Investors | AI5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,133.33 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | AX5 | Investors | AX5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | BQ1 | Investors | BQ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $2,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,733.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,666.66 | AZ8 | Investors | AZ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,625.00 | AX4 | Investors | AX4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,500.00 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,500.00 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,500.00 | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,466.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,400.00 | AE7 | Investors | AE7 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,368.84 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,354.17 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.34 | AJ2 | Investors | AJ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.34 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.34 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.34 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.34 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.34 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AG7 | Investors | AG7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AS1 | Investors | AS1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AT1 | Investors | AT1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AW1 | Investors | AW1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE6 | Investors | BE6 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BG1 | Investors | BG1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BM4 | Investors | BM4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,266.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,250.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,250.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,250.00 | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,250.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,083.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,083.33 | AD9 | Investors | AD9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,083.33 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,083.33 | AX4 | Investors | AX4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,083.33 | AX4 | Investors | AX4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,083.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,083.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,083.33 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,083.33 | BN1 | Investors | BN1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,066.67 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,066.67 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,000.00 | AM1 | Investors | AM1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,000.00 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $833.34 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $750.00 | AL6 | Investors | AL6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | AB4 | Investors | AB4 |

Page 381 of 541

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | AV9 | Investors | AV9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | AH9 | Investors | AH9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $625.00 | BL8 | Investors | BL8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $500.00 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $500.00 | AI2 | Investors | AI2 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $500.00 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $466.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $458.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $429.17 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $333.33 | AX8 | Investors | AX8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $333.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $291.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $290.00 | AA5 | Investors | AA5 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $270.84 | AD8 | Investors | AD8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $270.83 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $266.66 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $166.66 | AN6 | Investors | AN6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $166.66 | AT8 | Investors | AT8 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $144.44 | AR4 | Investors | AR4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $144.44 | BI6 | Investors | BI6 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $135.45 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $133.33 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $133.33 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $133.33 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $133.33 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $133.32 | BJ2 | Investors | BJ2 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | $9,333.33 | | Riverdawg LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | $7,500.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $8,425.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $7,245.00 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $5,000.00 | MIKE GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $2,666.67 | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $1,875.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $1,333.33 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $1,333.33 | AJ1 | Investors | AJ1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $1,333.33 | AJ1 | Investors | AJ1 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/25 | $95,445.00 | | ERICH G RANDOLPH | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/03/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/03/25 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/25 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/25 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/25 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/25 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/25 | | $666.67 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/25 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/03/25 | | $395.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/04/25 | | $17,700.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/04/25 | | $16,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/25 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/25 | | $4,000.00 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/25 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/25 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/25 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/25 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/25 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/25 | | $1,333.34 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/25 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/04/25 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/05/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/05/25 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 03/05/25 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 03/05/25 | | $250.67 | AK7 | Investors | AK7 |
| xxxx-2852 | First Liberty Capital LLC | 03/06/25 | | $399.96 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 03/07/25 | | $16,900.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/07/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/10/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/10/25 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 03/11/25 | | $144.44 | AJ9 | Investors | AJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/12/25 | $50,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 03/12/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/13/25 | | $1,354.17 | AO1 | Investors | AO1 |
| xxxx-2852 | First Liberty Capital LLC | 03/13/25 | | $1,333.33 | AW7 | Investors | AW7 |
| xxxx-2852 | First Liberty Capital LLC | 03/14/25 | $19,000.00 | | Chisel Fit | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 03/14/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/14/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/17/25 | $100,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 03/17/25 | | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/17/25 | | $11,500.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/17/25 | | $1,035.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/17/25 | | $55.56 | AO6 | Investors | AO6 |
| xxxx-2852 | First Liberty Capital LLC | 03/18/25 | $335,615.00 | | CASTAWAY COTTAGE, LLC | Loans | Dixie PreCast (Franklin Brown) |
| xxxx-2852 | First Liberty Capital LLC | 03/18/25 | | $9,213.80 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/21/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/21/25 | | $1,912.71 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/24/25 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/24/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/25/25 | $200,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 03/25/25 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/25/25 | | $5,000.00 | ADILSTONE GROUP, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/25/25 | | $150.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 03/26/25 | $7,500.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 03/26/25 | | $252,777.75 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/26/25 | | $19,500.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/27/25 | $500,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 03/27/25 | $100,000.00 | | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 03/27/25 | | $1,083.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 03/27/25 | | $1,000.00 | BN9 | Investors | BN9 |
| xxxx-2852 | First Liberty Capital LLC | 03/27/25 | | $258.40 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/28/25 | $300,000.00 | | BQ2 | Investors | BQ2 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/28/25 | $300,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 03/28/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/28/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/28/25 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/28/25 | | $6,666.66 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/28/25 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/28/25 | | $5,000.00 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/28/25 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 03/28/25 | | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | $500,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | $300,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | $100,000.00 | | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $46,624.95 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $40,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $27,467.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $18,666.67 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $18,583.34 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $13,500.69 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $13,333.33 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $13,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $12,753.14 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $12,246.52 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $10,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $8,666.67 | AP6 | Investors | AP6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $8,502.09 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $8,000.00 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $7,500.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $6,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $6,666.66 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $6,250.00 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $5,668.06 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $5,668.06 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $5,668.06 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $5,000.00 | BQ2 | Investors | BQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,666.67 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,999.99 | BI1 | Investors | BI1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.34 | AB3 | Investors | AB3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,250.00 | BG2 | Investors | BG2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,000.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,834.03 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,834.03 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,834.03 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,834.03 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,834.03 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,834.03 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,708.33 | AD8 | Investors | AD8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,708.33 | AN5 | Investors | AN5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,708.33 | AN5 | Investors | AN5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AP9 | Investors | AP9 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.67 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,666.66 | BL1 | Investors | BL1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,500.00 | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,400.00 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,166.67 | AI5 | Investors | AI5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,133.33 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AS5 | Investors | AS5 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|---------------|-----------|----------|----------|---------------|---------------------------|---------------------------|
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | AX5 | Investors | AX5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | BQ1 | Investors | BQ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $2,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,733.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,666.66 | AZ8 | Investors | AZ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,625.00 | AX4 | Investors | AX4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,500.00 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,500.00 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,500.00 | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,466.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,400.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,368.84 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,354.17 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.34 | AJ2 | Investors | AJ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.34 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.34 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.34 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.34 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.34 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AA6 | Investors | AA6 |

Page 388 of 541

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AG7 | Investors | AG7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AT1 | Investors | AT1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AW1 | Investors | AW1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BG1 | Investors | BG1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BM2 | Investors | BM2 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|---------------|-----------|----------|----------|---------------|---------------------------|---------------------------|
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BM4 | Investors | BM4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,250.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,250.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,250.00 | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,250.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | AD9 | Investors | AD9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | AG1 | Investors | AG1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | AJ9 | Investors | AJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | AR4 | Investors | AR4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | AX4 | Investors | AX4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | AX4 | Investors | AX4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | BI6 | Investors | BI6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | BJ2 | Investors | BJ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,083.33 | BN1 | Investors | BN1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,066.67 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,066.67 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,000.00 | AM1 | Investors | AM1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,000.00 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $833.34 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $750.00 | AL6 | Investors | AL6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | AV9 | Investors | AV9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | BI3 | Investors | BI3 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | AH9 | Investors | AH9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $625.00 | BL8 | Investors | BL8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $541.68 | AP6 | Investors | AP6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $500.00 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $500.00 | AI2 | Investors | AI2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $500.00 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $458.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $429.17 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $333.33 | AX8 | Investors | AX8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $333.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $291.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $290.00 | AA5 | Investors | AA5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $270.83 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $266.66 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $166.66 | AN6 | Investors | AN6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $166.66 | AT8 | Investors | AT8 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $144.44 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $133.33 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $133.33 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $133.33 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $133.33 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $108.33 | AI5 | Investors | AI5 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | $300,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | $95,445.00 | | ERICH G RANDOLPH | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $2,666.67 | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $1,875.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $1,333.33 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $666.67 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | | $625.00 | AI6 | Investors | AI6 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | $9,333.33 | | Urgent Care 24/7 Orlando LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | $8,175.00 | | Affordable Port 51 Lending | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $300,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $250,000.00 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $200,000.00 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $9,000.00 | AP8 | Investors | AP8 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $6,000.00 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $5,625.00 | ACH Unknown | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $4,500.00 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $3,750.00 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $3,000.00 | AO7 | Investors | AO7 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $1,500.00 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $1,500.00 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $1,500.00 | BN1 | Investors | BN1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $1,500.00 | BP7 | Investors | BP7 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $1,500.00 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $1,333.34 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | | $1,083.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/25 | | $2,904.17 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/03/25 | | $920.93 | BP6 | Investors | BP6 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/25 | $10,000.00 | | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 04/04/25 | | $20,732.36 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/04/25 | | $4,600.00 | FIRST RESOURCE CAPITAL FA, LLC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 04/04/25 | | $1,120.00 | AV2 | Investors | AV2 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/25 | | $50,000.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/07/25 | | $1,333.33 | AW7 | Investors | AW7 |
| xxxx-2852 | First Liberty Capital LLC | 04/07/25 | | $1,050.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/07/25 | | $676.06 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/08/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/08/25 | | $6,666.66 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 04/08/25 | | $50.00 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/25 | $300,000.00 | | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/09/25 | | $300,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/10/25 | $100,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 04/10/25 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/10/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/10/25 | | $166.65 | BF4 | Investors | BF4 |
| xxxx-2852 | First Liberty Capital LLC | 04/11/25 | $250,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/11/25 | | $250,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/11/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/11/25 | | $4,000.00 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 04/11/25 | | $2,427.80 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/14/25 | $500,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/14/25 | | $83.35 | AR7 | Investors | AR7 |
| xxxx-2852 | First Liberty Capital LLC | 04/15/25 | | $150,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/15/25 | | $50,000.00 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/16/25 | $500,000.00 | | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/17/25 | $150,000.00 | | AS9 | Investors | AS9 |
| xxxx-2852 | First Liberty Capital LLC | 04/18/25 | | $8,800.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/18/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/21/25 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/21/25 | | $1,249.87 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/21/25 | | $450.00 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 04/21/25 | | $450.00 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 04/22/25 | | $1,500.69 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/22/25 | | $1,333.33 | AJ1 | Investors | AJ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/23/25 | $900,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 04/24/25 | $19,000.00 | | Chisel Fit | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 04/24/25 | | $677,753.93 | A Place in Time Inc | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/24/25 | | $500,000.00 | A Place in Time Inc | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/24/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/25/25 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/25/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/28/25 | $600,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/28/25 | $300,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/28/25 | $300,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 04/28/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/28/25 | | $1,083.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/25 | | $1,000.00 | BN9 | Investors | BN9 |
| xxxx-2852 | First Liberty Capital LLC | 04/28/25 | | $258.40 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | $50,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | $7,500.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $227,500.00 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $40,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $18,666.67 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $13,333.33 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $13,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $12,753.14 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $8,666.67 | AP6 | Investors | AP6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $8,502.09 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $8,000.00 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $6,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $6,666.66 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $6,250.00 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $5,733.34 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $5,668.06 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $5,668.06 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $5,668.06 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $5,000.00 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,666.67 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.00 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.34 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.34 | BO5 | Investors | BO5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AB3 | Investors | AB3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,250.00 | BG2 | Investors | BG2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,000.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,834.03 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,834.03 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,834.03 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,834.03 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,834.03 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,708.33 | AD8 | Investors | AD8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,708.33 | AN5 | Investors | AN5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,708.33 | AN5 | Investors | AN5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AS1 | Investors | AS1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.67 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,666.66 | BL1 | Investors | BL1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,500.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,500.00 | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,400.00 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,133.33 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | AX5 | Investors | AX5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | BB7 | Investors | BB7 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $2,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,883.34 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,875.01 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,875.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,875.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,875.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,875.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,733.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,666.66 | AZ8 | Investors | AZ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,625.00 | AX4 | Investors | AX4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,500.00 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,500.00 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,500.00 | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,466.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,400.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,368.84 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,354.17 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.34 | AJ2 | Investors | AJ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.34 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.34 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.34 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.34 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.34 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AD7 | Investors | AD7 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AG7 | Investors | AG7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AJ1 | Investors | AJ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AT1 | Investors | AT1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AW1 | Investors | AW1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BB5 | Investors | BB5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BG1 | Investors | BG1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BM4 | Investors | BM4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,316.66 | AD1 | Investors | AD1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,250.01 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,250.00 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,250.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,250.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,250.00 | AX9 | Investors | AX9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,250.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,250.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,250.00 | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,100.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,083.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,083.33 | AG1 | Investors | AG1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,083.33 | AR4 | Investors | AR4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,083.33 | AX4 | Investors | AX4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,083.33 | AX4 | Investors | AX4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,083.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,083.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,083.33 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,083.33 | BI6 | Investors | BI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,083.33 | BJ2 | Investors | BJ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,083.33 | BN1 | Investors | BN1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,066.67 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,066.67 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,000.00 | AM1 | Investors | AM1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,000.00 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $866.67 | FLCP | Research/Uncategorized | Misc. Under $100 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $833.34 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $750.00 | AL6 | Investors | AL6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | AV9 | Investors | AV9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.67 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | AH9 | Investors | AH9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | BD4 | Investors | BD4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $645.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | BC6 | Investors | BC6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $625.00 | BL8 | Investors | BL8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $550.00 | C12 ATLANTA LLC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $541.68 | AP6 | Investors | AP6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $541.68 | BG7 | Investors | BG7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $500.00 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $500.00 | AI2 | Investors | AI2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $500.00 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $466.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $458.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $429.17 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $416.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $375.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $333.33 | AX8 | Investors | AX8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $333.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $291.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $291.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $290.00 | AA5 | Investors | AA5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $266.66 | KATHERINE FROST | Brant Frost IV | Katherine Frost |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $208.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $200.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $166.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $166.66 | AN6 | Investors | AN6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $166.66 | AT8 | Investors | AT8 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $144.44 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $133.33 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $133.33 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $133.33 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $133.33 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $133.32 | BM1 | Investors | BM1 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $108.33 | AI5 | Investors | AI5 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $83.33 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $72.24 | BP6 | Investors | BP6 |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $46,624.95 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $18,583.34 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $13,500.69 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $12,246.52 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $7,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $5,000.00 | BQ2 | Investors | BQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $4,000.00 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $4,000.00 | BQ2 | Investors | BQ2 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $2,666.67 | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $2,666.66 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $2,166.67 | AI5 | Investors | AI5 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $2,000.00 | AC6 | Investors | AC6 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $2,000.00 | BQ1 | Investors | BQ1 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,875.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,354.17 | AO1 | Investors | AO1 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,333.33 | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,333.33 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,333.33 | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,250.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $1,083.33 | AJ9 | Investors | AJ9 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $666.67 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $666.67 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $630.00 | C. DAVID ROWE, P.C. | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $500.00 | BP6 | Investors | BP6 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/30/25 | | $270.83 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $27,467.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $13,790.10 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $3,000.00 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $2,166.65 | AP6 | Investors | AP6 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $1,625.00 | AL6 | Investors | AL6 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $1,625.00 | AM3 | Investors | AM3 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $1,333.34 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $1,000.00 | BF4 | Investors | BF4 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $975.00 | AI5 | Investors | AI5 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $866.68 | BM1 | Investors | BM1 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $469.43 | BP6 | Investors | BP6 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $368.29 | BN7 | Investors | BN7 |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | | $281.71 | BN7 | Investors | BN7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | $200,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | $95,445.00 | | 2406 CANCER CARE LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | $9,333.33 | | Riverdawg LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | PRECISION TIMBERWORKS |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | | $4,874.99 | BG7 | Investors | BG7 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | | $3,579.51 | FIRST RESOURCE CAPITAL FA, LLC | Loans | PRECISION TIMBERWORKS |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | | $1,301.07 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | | $938.89 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | | $666.67 | BP6 | Investors | BP6 |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | | $541.67 | BG7 | Investors | BG7 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/25 | | $150,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/05/25 | | $3,105.61 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/25 | | $1,444.44 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 05/05/25 | | $375.17 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/07/25 | | $10,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/25 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/25 | | $1,333.33 | AR9 | Investors | AR9 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/25 | | $1,333.33 | AW7 | Investors | AW7 |
| xxxx-2852 | First Liberty Capital LLC | 05/07/25 | | $250.00 | AK7 | Investors | AK7 |
| xxxx-2852 | First Liberty Capital LLC | 05/08/25 | $100,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 05/08/25 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/08/25 | | $2,133.33 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/25 | $100,266.64 | | BQ4 | Investors | BQ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/09/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/09/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/12/25 | $200,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 05/12/25 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/12/25 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 05/13/25 | $1,237,639.94 | | ANDERSEN TATE AND CARR PC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 05/13/25 | $562.50 | | TODD B LINDAHL | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 05/13/25 | | $6,584.02 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/14/25 | | $300,000.00 | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 05/16/25 | | $8,250.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/19/25 | $251,777.76 | | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/19/25 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/19/25 | | $7,167.10 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/19/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/19/25 | | $166.67 | BD7 | Investors | BD7 |
| xxxx-2852 | First Liberty Capital LLC | 05/20/25 | $34,283.60 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 05/20/25 | | $240,000.00 | VICKI ROBINSON | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/20/25 | | $34,283.60 | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 05/21/25 | $100,711.04 | | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 05/21/25 | | $50,000.00 | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 05/21/25 | | $36,218.18 | FIRST AMERICAN TITLE INSURANCE COMP | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/21/25 | | $25,000.00 | ADILSTONE GROUP, LLC | Operations | Recruiter |
| xxxx-2852 | First Liberty Capital LLC | 05/21/25 | | $2,498.50 | FIRST AMERICAN TITLE INSURANCE COMP | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/21/25 | | $1,414.37 | Truist Bank | Operations | Bank Fees |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/22/25 | $2,505,995.50 | | FIRST AMERICAN TITLE INSURANCE COMP | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/22/25 | | $50,000.00 | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 05/22/25 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/23/25 | | $17,199.75 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/23/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/23/25 | | $2,884.04 | AD4 | Investors | AD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/25 | $75,000.00 | | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/25 | $25,000.00 | | BH9 | Investors | BH9 |
| xxxx-2852 | First Liberty Capital LLC | 05/27/25 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/27/25 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/27/25 | | $12,509.26 | Chalmers Adams Backer | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/27/25 | | $765.51 | HDHP, LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 05/27/25 | | $619.01 | HDHP, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/28/25 | $7,500.00 | | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 05/28/25 | | $202,400.03 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 05/28/25 | | $202,400.03 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/28/25 | | $27,467.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/28/25 | | $5,666.66 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/28/25 | | $5,416.67 | BG7 | Investors | BG7 |
| xxxx-2852 | First Liberty Capital LLC | 05/28/25 | | $5,000.00 | BL4 | Investors | BL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/28/25 | | $3,750.00 | AU2 | Investors | AU2 |
| xxxx-2852 | First Liberty Capital LLC | 05/28/25 | | $1,100.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 05/28/25 | | $1,000.00 | BN9 | Investors | BN9 |
| xxxx-2852 | First Liberty Capital LLC | 05/28/25 | | $258.40 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $46,624.95 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $40,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $18,666.67 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $18,583.34 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $13,500.69 | AC5 | Investors | AC5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $13,333.33 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $13,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $13,333.33 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $12,753.14 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $12,246.52 | AF4 | Investors | AF4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $9,000.00 | BQ2 | Investors | BQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $8,666.67 | AP6 | Investors | AP6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $8,502.09 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $8,502.09 | BG9 | Investors | BG9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $8,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $8,000.00 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $7,500.00 | BG5 | Investors | BG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $7,333.33 | AF7 | Investors | AF7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $7,085.08 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $6,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $6,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $6,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $6,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $6,666.66 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $6,354.17 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $6,250.00 | AZ3 | Investors | AZ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $5,668.06 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $5,668.06 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $5,668.06 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $5,668.06 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $5,333.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $5,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $5,333.34 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $5,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $5,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $5,250.00 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $5,133.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,666.67 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,500.00 | AS3 (Investment(s) before Receiver's bank records) | Investors | AS3 (Investment(s) before Receiver's bank records) |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,500.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,500.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.01 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | AK4 | Investors | AK4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | AP9 | Investors | AP9 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | BA2 | Investors | BA2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | BG3 | Investors | BG3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | BG4 | Investors | BG4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $4,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,999.99 | BI1 | Investors | BI1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,999.99 | BP8 | Investors | BP8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,750.00 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,666.66 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,666.66 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.35 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.34 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.34 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.34 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.34 | BO5 | Investors | BO5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AB3 | Investors | AB3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AJ2 | Investors | AJ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AS4 | Investors | AS4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AU5 | Investors | AU5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | BC1 | Investors | BC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,250.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,250.00 | BG2 | Investors | BG2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,125.00 | AW5 | Investors | AW5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,000.01 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,000.00 | AG5 | Investors | AG5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,000.00 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,000.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,000.00 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $3,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,950.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,834.03 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,834.03 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,834.03 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,834.03 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,834.03 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,834.03 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,834.03 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,834.03 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,834.03 | BN5 | Investors | BN5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,708.33 | AD8 | Investors | AD8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,708.33 | AN5 | Investors | AN5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,708.33 | AN5 | Investors | AN5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,708.33 | AP6 | Investors | AP6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,708.33 | AP9 | Investors | AP9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AD2 | Investors | AD2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AG6 | Investors | AG6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AN8 | Investors | AN8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AU9 | Investors | AU9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | BJ7 | Investors | BJ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.67 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | AA3 | Investors | AA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | AG9 | Investors | AG9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | AQ9 | Investors | AQ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | AY1 | Investors | AY1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,666.66 | BL1 | Investors | BL1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,500.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,500.00 | BH5 | Investors | BH5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,400.00 | AT9 | Investors | AT9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,266.66 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,250.00 | AN9 | Investors | AN9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,166.67 | AI5 | Investors | AI5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.01 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AD5 | Investors | AD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AE7 | Investors | AE7 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AL5 | Investors | AL5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AP7 | Investors | AP7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | BM4 | Investors | BM4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | BQ1 | Investors | BQ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $2,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,883.34 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,875.01 | AJ4 | Investors | AJ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,875.00 | AK5 | Investors | AK5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,875.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,875.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,875.00 | AW6 | Investors | AW6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,875.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,866.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,733.33 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,666.67 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,666.67 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,666.67 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,666.67 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,666.66 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,666.66 | AZ8 | Investors | AZ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,625.00 | AL6 | Investors | AL6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,625.00 | AX4 | Investors | AX4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,600.00 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,600.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,600.00 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,600.00 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,600.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,533.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,500.00 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,500.00 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,500.00 | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,500.00 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,466.67 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,466.67 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,444.44 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,400.00 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,368.84 | BH7 | Investors | BH7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,354.17 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,334.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.34 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.34 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.34 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.34 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.34 | AR3 | Investors | AR3 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.34 | AZ1 | Investors | AZ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.34 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.34 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.34 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.34 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.34 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AB5 | Investors | AB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AC1 | Investors | AC1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AC3 | Investors | AC3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AC4 | Investors | AC4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AD7 | Investors | AD7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AE8 | Investors | AE8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AG7 | Investors | AG7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AH1 | Investors | AH1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AH9 | Investors | AH9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AI3 | Investors | AI3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AJ1 | Investors | AJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AK1 | Investors | AK1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AK2 | Investors | AK2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AK8 | Investors | AK8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AL7 | Investors | AL7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AL8 | Investors | AL8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AL9 | Investors | AL9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AN1 | Investors | AN1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AN2 | Investors | AN2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AO2 | Investors | AO2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AQ1 | Investors | AQ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AQ5 | Investors | AQ5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AR3 | Investors | AR3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AR8 | Investors | AR8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AS7 | Investors | AS7 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AS7 | Investors | AS7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AT1 | Investors | AT1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AV1 | Investors | AV1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AV5 | Investors | AV5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AV7 | Investors | AV7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AW1 | Investors | AW1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AW3 | Investors | AW3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AX2 | Investors | AX2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AY3 | Investors | AY3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AZ2 | Investors | AZ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | AZ4 | Investors | AZ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BA1 | Investors | BA1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BB5 | Investors | BB5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BB7 | Investors | BB7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BC2 | Investors | BC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BC3 | Investors | BC3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BC4 | Investors | BC4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BC5 | Investors | BC5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BD5 | Investors | BD5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BD6 | Investors | BD6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BD9 | Investors | BD9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE4 | Investors | BE4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE6 | Investors | BE6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BE9 | Investors | BE9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BG1 | Investors | BG1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BH6 | Investors | BH6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BI4 | Investors | BI4 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BI4 | Investors | BI4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BJ1 | Investors | BJ1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BM2 | Investors | BM2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,266.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,250.01 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,250.00 | AG3 | Investors | AG3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,250.00 | AL3 | Investors | AL3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,250.00 | AL4 | Investors | AL4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,250.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,250.00 | AX5 | Investors | AX5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,250.00 | BF3 | Investors | BF3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,250.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,250.00 | BI9 | Investors | BI9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,250.00 | BM5 | Investors | BM5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,250.00 | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,250.00 | BP4 | Investors | BP4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,133.33 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,084.33 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | AD9 | Investors | AD9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | AF8 | Investors | AF8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | AG1 | Investors | AG1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | AI5 | Investors | AI5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | AJ3 | Investors | AJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | AJ9 | Investors | AJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | AO4 | Investors | AO4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | AR4 | Investors | AR4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | AS1 | Investors | AS1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | AX1 | Investors | AX1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | AX4 | Investors | AX4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | AX4 | Investors | AX4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | AY8 | Investors | AY8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | BC8 | Investors | BC8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | BE1 | Investors | BE1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | BE2 | Investors | BE2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | BI6 | Investors | BI6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,083.33 | BN1 | Investors | BN1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,066.67 | AR1 | Investors | AR1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,066.67 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,000.00 | AM1 | Investors | AM1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,000.00 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,000.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,000.00 | BF4 | Investors | BF4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,000.00 | BH1 | Investors | BH1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,000.00 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,000.00 | BM1 | Investors | BM1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $1,000.00 | BN6 | Investors | BN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $833.34 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $800.00 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $750.00 | AL6 | Investors | AL6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $750.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $750.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $733.33 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $722.23 | AW4 | Investors | AW4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $708.51 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | AB4 | Investors | AB4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | AL5 | Investors | AL5 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | AQ4 | Investors | AQ4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | AQ7 | Investors | AQ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | AR6 | Investors | AR6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | AT6 | Investors | AT6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | AV9 | Investors | AV9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | AY6 | Investors | AY6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | BH2 | Investors | BH2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.67 | BL2 | Investors | BL2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | AC9 | Investors | AC9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | AF5 | Investors | AF5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | AI7 | Investors | AI7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | AI9 | Investors | AI9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | AQ3 | Investors | AQ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | AU1 | Investors | AU1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | AY5 | Investors | AY5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | AY7 | Investors | AY7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | BG8 | Investors | BG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | BI3 | Investors | BI3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | BJ3 | Investors | BJ3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | BJ8 | Investors | BJ8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $666.66 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $645.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $640.03 | AC2 | Investors | AC2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | AB8 | Investors | AB8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | AM2 | Investors | AM2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | AM7 | Investors | AM7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | AO9 | Investors | AO9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | AP3 | Investors | AP3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | AP4 | Investors | AP4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | AR2 | Investors | AR2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | AT4 | Investors | AT4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | AV6 | Investors | AV6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | AW2 | Investors | AW2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | AW9 | Investors | AW9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | AX9 | Investors | AX9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | AZ5 | Investors | AZ5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | AZ7 | Investors | AZ7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | BA3 | Investors | BA3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | BA4 | Investors | BA4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | BB1 | Investors | BB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | BC7 | Investors | BC7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | BD3 | Investors | BD3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | BE7 | Investors | BE7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | BF2 | Investors | BF2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | BF8 | Investors | BF8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | BI8 | Investors | BI8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $625.00 | BL8 | Investors | BL8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $583.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $550.00 | C12 ATLANTA LLC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $541.67 | BP6 | Investors | BP6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $541.67 | BP6 | Investors | BP6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $500.00 | AD7 | Investors | AD7 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $500.00 | AI2 | Investors | AI2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $500.00 | BB3 | Investors | BB3 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $466.67 | AY2 | Investors | AY2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $466.67 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $429.17 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $400.00 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $400.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $333.34 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $333.33 | AA6 | Investors | AA6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $333.33 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $333.33 | AX8 | Investors | AX8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $333.33 | BA8 | Investors | BA8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $333.33 | BI2 | Investors | BI2 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $290.00 | AA5 | Investors | AA5 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $270.83 | AA1 | Investors | AA1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $266.66 | AB7 | Investors | AB7 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $266.66 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $200.00 | BJ9 | Investors | BJ9 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $166.66 | AN6 | Investors | AN6 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $166.66 | AT8 | Investors | AT8 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $133.33 | AI1 | Investors | AI1 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $133.33 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $133.33 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $133.33 | KATHERINE FROST | Brant Frost IV | Katherine Frost |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $133.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | | $83.33 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | $19,000.00 | | Chisel Fit | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | $9,333.33 | | Riverdawg LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $250,000.00 | AGYL AI, INC. | Operations | Computers/IT |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $10,000.00 | FIRST RESOURCE CAPITAL, LLC | Loans | PRECISION TIMBERWORKS |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $3,794.45 | FIRST RESOURCE CAPITAL, LLC | Loans | PRECISION TIMBERWORKS |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $2,666.67 | AE5 | Investors | AE5 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $2,666.66 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $2,500.00 | FIRST RESOURCE CAPITAL, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $2,000.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $1,875.00 | AB9 | Investors | AB9 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $1,625.00 | AN3 | Investors | AN3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $1,600.00 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $1,416.67 | AM8 | Investors | AM8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $1,333.33 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $1,333.33 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $1,250.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $1,250.00 | AI8 | Investors | AI8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $1,250.00 | BE8 | Investors | BE8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $1,000.00 | AG8 | Investors | AG8 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $667.00 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $666.67 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $666.66 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $625.00 | AE3 | Investors | AE3 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $625.00 | AI6 | Investors | AI6 |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | | $133.33 | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/25 | | $41,200.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/02/25 | | $10,364.33 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 06/02/25 | | $6,666.66 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/25 | | $3,333.33 | AR5 | Investors | AR5 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/25 | | $3,000.00 | AE1 | Investors | AE1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/02/25 | | $2,834.03 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/25 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/25 | | $2,666.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/25 | | $2,266.67 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/25 | | $1,354.17 | AO1 | Investors | AO1 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/25 | | $1,354.17 | AO1 | Investors | AO1 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/25 | | $1,333.34 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/25 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/02/25 | | $1,333.33 | AE1 | Investors | AE1 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/03/25 | | $3,791.66 | AJ5 | Investors | AJ5 |
| xxxx-2852 | First Liberty Capital LLC | 06/03/25 | | $2,900.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/05/25 | $700,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 06/05/25 | $500,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 06/05/25 | $95,445.00 | | ERICH G RANDOLPH | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/05/25 | $22,000.00 | | BO4 | Investors | BO4 |
| xxxx-2852 | First Liberty Capital LLC | 06/05/25 | | $1,333.33 | AW7 | Investors | AW7 |
| xxxx-2852 | First Liberty Capital LLC | 06/06/25 | | $7,518.00 | Chalmers Adams Backer | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/06/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/09/25 | $100,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 06/09/25 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/09/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/09/25 | | $18,221.72 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/09/25 | | $1,500.00 | BL3 | Investors | BL3 |
| xxxx-2852 | First Liberty Capital LLC | 06/10/25 | $50,000.00 | | AC7 | Investors | AC7 |
| xxxx-2852 | First Liberty Capital LLC | 06/10/25 | | $2,650.00 | Chalmers Adams Backer | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/11/25 | $300,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 06/11/25 | $26,666.67 | | HAVEN MEMORY CARE OF ATHENS LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/11/25 | | $200,000.00 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 06/11/25 | | $150,000.00 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 06/11/25 | | $50,000.00 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 06/11/25 | | $50,000.00 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 06/11/25 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/11/25 | | $687.50 | BH4 | Investors | BH4 |
| xxxx-2852 | First Liberty Capital LLC | 06/11/25 | | $611.16 | AS8 | Investors | AS8 |
| xxxx-2852 | First Liberty Capital LLC | 06/11/25 | | $229.13 | AV4 | Investors | AV4 |
| xxxx-2852 | First Liberty Capital LLC | 06/11/25 | | $229.13 | BH3 | Investors | BH3 |
| xxxx-2852 | First Liberty Capital LLC | 06/12/25 | | $120,586.63 | AE7 | Investors | AE7 |
| xxxx-2852 | First Liberty Capital LLC | 06/12/25 | | $100,488.84 | AB1 | Investors | AB1 |
| xxxx-2852 | First Liberty Capital LLC | 06/12/25 | | $50,266.64 | AB6 | Investors | AB6 |
| xxxx-2852 | First Liberty Capital LLC | 06/13/25 | | $150,800.04 | BD8 | Investors | BD8 |
| xxxx-2852 | First Liberty Capital LLC | 06/13/25 | | $100,000.00 | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 06/13/25 | | $50,000.00 | BP2 | Investors | BP2 |
| xxxx-2852 | First Liberty Capital LLC | 06/13/25 | | $30,000.00 | AD6 | Investors | AD6 |
| xxxx-2852 | First Liberty Capital LLC | 06/13/25 | | $21,558.90 | FIRST RESOURCE CAPITAL, LLC | Loans | PRECISION TIMBERWORKS |
| xxxx-2852 | First Liberty Capital LLC | 06/13/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/13/25 | | $124.98 | BF6 | Investors | BF6 |
| xxxx-2852 | First Liberty Capital LLC | 06/16/25 | | $100,488.84 | BE3 | Investors | BE3 |
| xxxx-2852 | First Liberty Capital LLC | 06/16/25 | | $25,144.43 | AQ2 | Investors | AQ2 |
| xxxx-2852 | First Liberty Capital LLC | 06/16/25 | | $11,600.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/17/25 | | $100,266.64 | AC8 | Investors | AC8 |
| xxxx-2852 | First Liberty Capital LLC | 06/18/25 | $100,000.00 | | BD1 | Investors | BD1 |
| xxxx-2852 | First Liberty Capital LLC | 06/18/25 | | $80,391.16 | AT3 | Investors | AT3 |
| xxxx-2852 | First Liberty Capital LLC | 06/20/25 | | $21,101.80 | FIRST RESOURCE CAPITAL, LLC | Loans | PRECISION TIMBERWORKS |
| xxxx-2852 | First Liberty Capital LLC | 06/20/25 | | $15,305.63 | AP9 | Investors | AP9 |
| xxxx-2852 | First Liberty Capital LLC | 06/20/25 | | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/20/25 | | $45.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/23/25 | $100,000.00 | | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/23/25 | | $100,100.00 | AS5 | Investors | AS5 |
| xxxx-2852 | First Liberty Capital LLC | 06/23/25 | | $6,900.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/23/25 | | $1,296.12 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/24/25 | | $302,666.60 | BD4 | Investors | BD4 |
| xxxx-2852 | First Liberty Capital LLC | 06/30/25 | $9,333.33 | | Riverdawg LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 06/30/25 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-3755 | First Liberty Capital LLC | 01/11/18 | $2,500.00 | | First Liberty Capital LLC | Research/Uncategorized | No reciprocal transactions |
| xxxx-3755 | First Liberty Capital LLC | 01/16/18 | | $2,157.83 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 01/16/18 | | $398.16 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 01/31/18 | | $84.00 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 01/31/18 | | $12.50 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 02/15/18 | $2,500.00 | | First Liberty Capital LLC | Research/Uncategorized | No reciprocal transactions |
| xxxx-3755 | First Liberty Capital LLC | 02/16/18 | | $2,157.83 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 02/16/18 | | $398.16 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 02/28/18 | | $12.50 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 03/15/18 | | $2,157.83 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 03/15/18 | | $398.16 | IRS USATAXPYMT | Operations | Employees/Contractors |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3755 | First Liberty Capital LLC | 03/16/18 | $2,500.00 | | First Liberty Capital LLC | Research/Uncategorized | No reciprocal transactions |
| xxxx-3755 | First Liberty Capital LLC | 03/16/18 | | $36.00 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 03/16/18 | | $36.00 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 03/30/18 | | $12.50 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 04/09/18 | | $12.98 | Misc. Under $100 | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3755 | First Liberty Capital LLC | 04/16/18 | $2,600.00 | | First Liberty Capital LLC | Research/Uncategorized | |
| xxxx-3755 | First Liberty Capital LLC | 04/16/18 | | $2,157.83 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 04/16/18 | | $398.16 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 04/30/18 | | $12.50 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 05/14/18 | $2,820.00 | | First Liberty Capital LLC | Research/Uncategorized | |
| xxxx-3755 | First Liberty Capital LLC | 05/15/18 | | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 05/15/18 | | $428.45 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 05/31/18 | | $12.50 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 06/14/18 | $2,900.00 | | First Liberty Capital LLC | Research/Uncategorized | |
| xxxx-3755 | First Liberty Capital LLC | 06/15/18 | | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 06/15/18 | | $428.45 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 06/29/18 | | $12.50 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 07/12/18 | $2,900.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 07/16/18 | | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 07/16/18 | | $428.45 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 07/31/18 | | $12.50 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 08/14/18 | $2,900.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 08/15/18 | | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 08/15/18 | | $428.45 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 08/31/18 | | $12.50 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 09/17/18 | $5,800.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 09/17/18 | | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 09/17/18 | | $428.45 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 09/28/18 | | $12.50 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 10/15/18 | $2,900.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 10/15/18 | | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 10/15/18 | | $428.45 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 11/15/18 | | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 11/15/18 | | $428.45 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 11/30/18 | | $12.50 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 12/14/18 | $2,900.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 12/17/18 | | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 12/17/18 | | $428.45 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 12/31/18 | | $12.50 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 01/14/19 | $2,400.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 01/15/19 | | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 01/15/19 | | $428.45 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 01/15/19 | | $84.00 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 01/17/19 | | $0.20 | ACCOUNTANTSWORLD PAYROLLDBT | Research/Uncategorized | Misc. Under $100 |
| xxxx-3755 | First Liberty Capital LLC | 01/31/19 | | $12.50 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 02/11/19 | $2,800.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 02/12/19 | | $2,727.59 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 02/28/19 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 02/28/19 | | $12.50 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 03/07/19 | $2,800.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 03/12/19 | | $2,727.64 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 03/29/19 | | $12.50 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 04/01/19 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 04/09/19 | $132.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 04/11/19 | | $36.00 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 04/12/19 | $3,800.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 04/15/19 | | $2,304.41 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 04/15/19 | | $423.21 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 04/15/19 | | $123.86 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 04/29/19 | | $7.30 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 04/30/19 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 04/30/19 | | $12.50 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 05/03/19 | $2,900.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 05/10/19 | | $2,727.62 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 06/03/19 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 06/05/19 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 06/05/19 | $2,900.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 06/12/19 | | $2,727.64 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 07/01/19 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 07/03/19 | $2,900.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 07/10/19 | | $2,727.62 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 07/25/19 | | $0.30 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 08/01/19 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 08/05/19 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 08/12/19 | | $2,952.87 | PAYROLL TAX TAX DEBIT | Operations | Taxes |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3755 | First Liberty Capital LLC | 09/03/19 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 09/10/19 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 09/11/19 | | $2,952.89 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 10/01/19 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 10/08/19 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 10/09/19 | | $2,952.87 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 11/01/19 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 11/12/19 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 11/12/19 | | $2,952.87 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 12/02/19 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 12/04/19 | $3,100.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 12/11/19 | | $2,952.89 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 12/24/19 | | $82.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 01/02/20 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 01/03/20 | $3,050.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 01/10/20 | | $3,664.31 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 01/22/20 | | $84.00 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 02/03/20 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 02/11/20 | | $0.53 | ACCOUNTANTSWORLD PAYROLLDBT | Research/Uncategorized | Misc. Under $100 |
| xxxx-3755 | First Liberty Capital LLC | 02/12/20 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 02/12/20 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 02/12/20 | | $2,951.28 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 02/13/20 | | $2,029.50 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 02/13/20 | | $82.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 03/10/20 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 03/11/20 | | $2,951.28 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 04/01/20 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 04/06/20 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 04/10/20 | | $2,951.30 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 04/17/20 | | $7.30 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 04/22/20 | | $3.97 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 05/01/20 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 05/12/20 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 05/12/20 | | $2,951.28 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 06/01/20 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 06/09/20 | $3,100.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 06/10/20 | | $3,051.30 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 06/30/20 | $3,200.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 07/01/20 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 07/10/20 | | $3,051.28 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 07/22/20 | | $0.30 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 08/03/20 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 08/12/20 | $3,100.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 08/12/20 | | $3,051.28 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 09/01/20 | | $86.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 09/09/20 | $4,715.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 09/09/20 | | $82.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 09/10/20 | | $4,712.06 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 10/01/20 | | $167.00 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 10/05/20 | $3,700.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 10/09/20 | $5,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 10/09/20 | | $5,448.38 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 10/14/20 | | $82.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 10/28/20 | $3,200.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 11/02/20 | $1,250.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 11/02/20 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 11/10/20 | $4,158.70 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 11/10/20 | | $4,158.70 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 11/23/20 | $5,375.04 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 12/01/20 | | $86.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 12/10/20 | | $5,375.04 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 12/18/20 | $5,375.04 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 01/04/21 | | $84.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3755 | First Liberty Capital LLC | 01/05/21 | $3,263.28 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 01/12/21 | | $3,178.78 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 01/13/21 | $3,178.78 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 01/13/21 | $761.87 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3755 | First Liberty Capital LLC | 01/26/21 | | $84.00 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 10/22/21 | | $10,000.00 | Brant Frost IV (UCB) | Brant Frost IV | To/from FLC (UCB3755) and Brant Frost IV (UCB4539) |
| xxxx-3755 | First Liberty Capital LLC | 10/27/21 | | $5,000.00 | Brant Frost IV (UCB) | Brant Frost IV | To/from FLC (UCB3755) and Brant Frost IV (UCB4539) |
| xxxx-3755 | First Liberty Capital LLC | 10/28/21 | | $2,500.00 | Edwin Brant Frost IV (4539) | Brant Frost IV | To/from FLC (Truist2852) and Brant Frost IV (UCB4539) |
| xxxx-3755 | First Liberty Capital LLC | 11/19/21 | | $2,500.00 | Brant Frost IV (UCB) | Brant Frost IV | To/from FLC (UCB3755) and Brant Frost IV (UCB4539) |
| xxxx-3755 | First Liberty Capital LLC | 11/26/21 | $1,000.00 | | Edwin Brant Frost IV (4539) | Brant Frost IV | To/from FLC (UCB3755) and Brant Frost IV (UCB4539) |
| xxxx-3755 | First Liberty Capital LLC | 11/30/21 | | $12.50 | United Community Bank | Operations | Bank Fees |
| xxxx-3755 | First Liberty Capital LLC | 01/31/22 | $14,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |

Page 416 of 541

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3755 | First Liberty Capital LLC | 02/02/22 | | $7,042.65 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 02/02/22 | | $3,211.69 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 02/02/22 | | $2,503.30 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 02/02/22 | | $55.26 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 02/04/22 | $8,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (USB3755) and TLG (Truist3854) |
| xxxx-3755 | First Liberty Capital LLC | 02/04/22 | | $8,466.72 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 02/09/22 | | $50.59 | HARLAND CLARKE | Operations | Misc. |
| xxxx-3755 | First Liberty Capital LLC | 10/18/24 | | $82.50 | PAYROLLBILLING BILLING | Operations | Payroll processing fee |
| xxxx-3854 | The Liberty Group LLC | 07/02/18 | $6,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/02/18 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/02/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 07/02/18 | | $10.45 | TREESWING | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 07/03/18 | $6,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/03/18 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/09/18 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/09/18 | | $4,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/09/18 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/10/18 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/11/18 | | $1,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/11/18 | | $1,000.00 | FLAT CREEK BAPTIST CHU | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 07/12/18 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/13/18 | $7,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/13/18 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/13/18 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/16/18 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/16/18 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/16/18 | | $6.00 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 07/17/18 | | $197.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/23/18 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/23/18 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/23/18 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/23/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 07/23/18 | | $2.01 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 07/24/18 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/27/18 | | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/30/18 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/30/18 | | $3,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/30/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 08/01/18 | | $180.23 | LACCESIVE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 08/03/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 08/03/18 | | $75.00 | GENE WILLIAMS | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 08/08/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 08/08/18 | | $171.05 | LANDSENDINC | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 08/10/18 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/10/18 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/13/18 | | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/13/18 | | $1,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/14/18 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/14/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 08/15/18 | | $160.34 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 08/17/18 | | $190.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/21/18 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/21/18 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/21/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 08/21/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 08/22/18 | | $1,000.00 | DWIGHT KEITH MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 08/23/18 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/27/18 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/27/18 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/27/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 08/28/18 | | $850.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/28/18 | | $100.00 | MOMMAJAGO | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 08/29/18 | $6,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/29/18 | | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/29/18 | | $1,692.29 | SOUTHTOWN MOROTRS OF NEWNAN | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 08/30/18 | | $1,150.00 | EDWIN MOLINA | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 08/30/18 | | $1,000.00 | DWIGHT KEITH MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 08/30/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 09/04/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 09/10/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 09/11/18 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/11/18 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/13/18 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/13/18 | | $3,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/14/18 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 09/14/18 | $5.00 | | Misc. Under $100 | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 09/14/18 | | $4,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/14/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 09/14/18 | | $173.00 | DR WILLIAM R SHOCKLEY | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 09/17/18 | | $1,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/17/18 | | $206.78 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 09/17/18 | | $194.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/18/18 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/19/18 | | $120.86 | JOSABANK CLOTHIERS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 09/20/18 | | $6.00 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 09/21/18 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/21/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 09/24/18 | | $72.78 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/24/18 | | $10.00 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 09/25/18 | $2,000.00 | | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-3854 | The Liberty Group LLC | 09/25/18 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/25/18 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/25/18 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/25/18 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/25/18 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/28/18 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/28/18 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/01/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 10/01/18 | | $8.00 | JUSTLOVELEI | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 10/03/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 10/04/18 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/04/18 | | $3,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/09/18 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/09/18 | | $1,500.00 | SUMMEREVANS | Research/Uncategorized | |
| xxxx-3854 | The Liberty Group LLC | 10/09/18 | | $150.00 | SUMMEREVANS | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 10/10/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 10/12/18 | $17,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/12/18 | | $15,757.00 | LA DEPT OF REVENUE | Brant Frost IV | Taxes |
| xxxx-3854 | The Liberty Group LLC | 10/12/18 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/15/18 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/15/18 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/15/18 | | $1,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/15/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 10/16/18 | | $52.17 | JOSABANK CLOTHIERS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 10/17/18 | | $194.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/22/18 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/22/18 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/22/18 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/22/18 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/22/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 10/22/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 10/23/18 | | $249.32 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 10/23/18 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/23/18 | | $26.00 | PAYPAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 10/26/18 | | $99.99 | CARFAX INC | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 10/29/18 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/29/18 | | $750.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/02/18 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/08/18 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/08/18 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/14/18 | | $109.94 | JOSABANK CLOTHIERS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 11/16/18 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/16/18 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/16/18 | | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/16/18 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/16/18 | | $102.32 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/19/18 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/19/18 | | $15,000.00 | US TREASURY | Brant Frost IV | Taxes |
| xxxx-3854 | The Liberty Group LLC | 11/19/18 | | $189.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/21/18 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/21/18 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/21/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 11/21/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 11/23/18 | $6,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/23/18 | | $45.00 | AUDIOEDITIO | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 11/26/18 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/26/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 11/26/18 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/28/18 | | $500.00 | FACEBOOKPAY | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 11/29/18 | $6,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 11/29/18 | $1,200.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/29/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 11/30/18 | | $4,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/30/18 | | $1,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/03/18 | $1,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/03/18 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/03/18 | | $100.00 | ALLWORSHIPC | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/03/18 | | $6.00 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 12/05/18 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/05/18 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/10/18 | | $6.00 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 12/11/18 | | $100.00 | ALLWORSHIPC | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/12/18 | | $44.58 | BEENVERIFIE | Operations | Subscriptions/Data Services |
| xxxx-3854 | The Liberty Group LLC | 12/13/18 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/14/18 | $1,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/14/18 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/17/18 | | $191.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/18/18 | | $500.00 | PAYPAL | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 12/19/18 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/19/18 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/19/18 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/19/18 | | $1,000.00 | DWIGHT KEITH MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/19/18 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/21/18 | $9,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/21/18 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/21/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 12/24/18 | | $1,000.00 | BYELORUSSIA | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/24/18 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/24/18 | | $63.40 | JOSABANK CLOTHIERS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/27/18 | | $120.17 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/31/18 | | $335.16 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/02/19 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/02/19 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/02/19 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 01/03/19 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/14/19 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 01/15/19 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/16/19 | $1,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/16/19 | | $200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/17/19 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/17/19 | | $185.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/18/19 | $963.50 | | Paypal | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 01/22/19 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/22/19 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/22/19 | | $550.00 | PAYPAL | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 01/22/19 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 01/22/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 01/23/19 | | $200.00 | Leo Hohmann | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 01/23/19 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/24/19 | $1,700.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/24/19 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/25/19 | | $150.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 01/29/19 | $1,200.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/29/19 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/29/19 | | $150.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 01/31/19 | | $200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/31/19 | | $120.00 | FMS | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 02/01/19 | $1,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/01/19 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/01/19 | | $56.98 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 02/04/19 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/04/19 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 02/04/19 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 02/06/19 | $1,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/06/19 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/06/19 | | $84.52 | ALIBRIS BOOKS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 02/06/19 | | $73.82 | ALIBRIS BOOKS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 02/06/19 | | $50.00 | RICKYBROWN | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 02/08/19 | | $300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/08/19 | | $24.00 | ORANGE IRIS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 02/11/19 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/11/19 | | $150.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 02/12/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/12/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/12/19 | | $1,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 02/14/19 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/15/19 | | $910.00 | SELINA WONG | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 02/15/19 | | $910.00 | SELINA WONG | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 02/19/19 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/19/19 | | $188.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/19/19 | | $131.24 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 02/19/19 | | $50.00 | FACEBOOKPAY | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 02/19/19 | | $15.44 | ALIBRIS BOOKS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 02/21/19 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/21/19 | $910.00 | | Paypal | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 02/21/19 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 02/22/19 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/22/19 | | $100.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 02/25/19 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/25/19 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/25/19 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/26/19 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/26/19 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/26/19 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/26/19 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/27/19 | $910.00 | | Paypal | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 02/28/19 | | $1,200.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/01/19 | $1,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/01/19 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/01/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/04/19 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/04/19 | | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/04/19 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/05/19 | | $15.00 | ANEDOT | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 03/06/19 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/06/19 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/06/19 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 03/12/19 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/12/19 | | $44.58 | BEENVERIFIE | Operations | Subscriptions/Data Services |
| xxxx-3854 | The Liberty Group LLC | 03/13/19 | | $1,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/15/19 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/15/19 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/15/19 | | $84.25 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 03/18/19 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/18/19 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/18/19 | | $187.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/20/19 | $1,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/20/19 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 03/22/19 | | $275.14 | LED FX | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 03/25/19 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/25/19 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/25/19 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/28/19 | $1,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/28/19 | | $1,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/29/19 | | $1,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/02/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/02/19 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/02/19 | | $4,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/02/19 | | $2,898.56 | BEAR VALLEY SERVICE LLC | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 04/02/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/08/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/08/19 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/08/19 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 04/08/19 | | $96.95 | QUSTODIO TECHNOL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 04/12/19 | $20,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/12/19 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/12/19 | | $49.12 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/15/19 | | $13,711.68 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/15/19 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/15/19 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 04/16/19 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/16/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/17/19 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/17/19 | | $171.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/18/19 | | $2,435.47 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-3854 | The Liberty Group LLC | 04/18/19 | | $10.00 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 04/19/19 | | $1,350.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/19/19 | | $1,000.00 | Leo Hohmann | Contributions/Donations/Gifts | |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 04/22/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/22/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/22/19 | | $750.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/22/19 | | $18.41 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 04/22/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 04/23/19 | | $6,034.00 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 04/23/19 | | $1,000.00 | FIRST BAPTIST NEWNAN | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 04/25/19 | $5,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/25/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/25/19 | | $988.07 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/25/19 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 04/26/19 | $6,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/26/19 | | $2,500.00 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 04/29/19 | | $49.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/29/19 | | $32.95 | RNKDIRECTSA | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 04/29/19 | | $9.88 | RK CUSTOM K | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 04/29/19 | | $1.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/30/19 | | $235.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/01/19 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 05/02/19 | | $1,000.00 | EDWIN MOLINA | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 05/02/19 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 05/03/19 | | $350.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/06/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/06/19 | | $3,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/06/19 | | $355.00 | PAYPAL | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 05/09/19 | | $3,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/09/19 | | $522.19 | BEAR VALLEY SERVICE LLC | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 05/10/19 | $6,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/10/19 | | $800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/13/19 | | $3,369.10 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/14/19 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/14/19 | | $3,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/15/19 | | $475.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/20/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 05/22/19 | $8,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/22/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/22/19 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/22/19 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/23/19 | | $7,131.59 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/23/19 | | $99.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/24/19 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/24/19 | | $500.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 05/28/19 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/28/19 | | $1,300.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/29/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/29/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/29/19 | | $225.00 | ALBERT MORROW | First National Investment Properties | 14 Greenville Street |
| xxxx-3854 | The Liberty Group LLC | 06/03/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/03/19 | | $3,500.00 | Brant Frost IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/03/19 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 06/03/19 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 06/04/19 | | $700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/05/19 | | $900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/05/19 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 06/07/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/10/19 | | $25.00 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 06/12/19 | | $44.58 | BEENVERIFIE | Operations | Subscriptions/Data Services |
| xxxx-3854 | The Liberty Group LLC | 06/12/19 | | $24.47 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 06/13/19 | $7,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/13/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/13/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/14/19 | | $500.00 | PPGF GFM | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 06/14/19 | | $25.00 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 06/17/19 | $6,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/17/19 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/17/19 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/19/19 | | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/21/19 | $8,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/21/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/21/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/21/19 | | $39.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 06/24/19 | | $62.06 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/27/19 | | $376.73 | BEAR VALLEY SERVICE LLC | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 06/28/19 | | $250.00 | CASH | Brant Frost IV | Cash |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 07/01/19 | $6,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/01/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/01/19 | | $675.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/01/19 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 07/02/19 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 07/03/19 | | $171.14 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 07/03/19 | | $122.19 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 07/05/19 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/05/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/05/19 | | $25.97 | ANEDOT | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 07/08/19 | | $4,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/08/19 | | $320.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/09/19 | | $400.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/10/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/12/19 | | $5,000.00 | DWIGHT KEITH MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 07/15/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/15/19 | | $450.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/15/19 | | $140.18 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 07/16/19 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/16/19 | | $3,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/19/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/19/19 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/19/19 | | $4,000.00 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 07/22/19 | | $7,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/22/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 07/23/19 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/24/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/25/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/25/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/26/19 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/29/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/29/19 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 07/30/19 | | $4,358.20 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/31/19 | | $1,350.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/01/19 | | $500.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 08/02/19 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 08/05/19 | $7,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/05/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/05/19 | | $25.97 | ANEDOT | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 08/06/19 | | $430.00 | EDWIN MOLENA | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 08/08/19 | $3,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/09/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/09/19 | | $2,369.00 | RYANSMITH | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 08/09/19 | | $34.90 | INSTAFUNAPP LLC | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 08/12/19 | | $5,000.00 | ANEDOT | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 08/12/19 | | $1,250.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/12/19 | | $218.12 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 08/13/19 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/14/19 | | $1,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/14/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/19/19 | $23,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/19/19 | $6,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/19/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/19/19 | | $100.00 | ACTIVISTMOM | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 08/20/19 | | $1,000.00 | FLAT CREEK CHURCH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 08/20/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/20/19 | | $65.00 | TEMPLE AVE RETAIL SHOP | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 08/21/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/21/19 | | $22,735.49 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 08/21/19 | | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 08/23/19 | | $650.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/23/19 | | $88.37 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/23/19 | | $85.33 | BARNES&NOBLE | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 08/26/19 | | $108.00 | KYAG | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 08/26/19 | | $28.45 | BARNES&NOBLE | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 08/27/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/28/19 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/30/19 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/03/19 | | $475.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/03/19 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 09/04/19 | $5,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/04/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/04/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/05/19 | | $25.97 | ANEDOT | Contributions/Donations/Gifts | |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 09/06/19 | | $52.00 | BALTIMORENE | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 09/09/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/12/19 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/12/19 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/12/19 | | $44.58 | BEENVERIFIE | Operations | Subscriptions/Data Services |
| xxxx-3854 | The Liberty Group LLC | 09/13/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/13/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/13/19 | | $4,089.20 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/16/19 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/16/19 | | $220.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/17/19 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/17/19 | | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/18/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/18/19 | | $196.35 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 09/19/19 | | $300.00 | EDWIN MOLENA | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 09/23/19 | | $600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/23/19 | | $99.99 | CARFAX INC | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 09/23/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 09/24/19 | $11,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/24/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/25/19 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/25/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/25/19 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/27/19 | | $750.00 | GA RTL ETF | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 09/27/19 | | $15.00 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 09/30/19 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/01/19 | | $2,094.25 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/01/19 | | $650.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/02/19 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 10/07/19 | | $150.00 | C A E C | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 10/07/19 | | $25.97 | ANEDOT | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 10/11/19 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/11/19 | | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/11/19 | | $25.00 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 10/15/19 | | $3,675.38 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/15/19 | | $1,828.67 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/15/19 | | $1,050.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/15/19 | | $21.38 | CHRISTIANBO | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 10/17/19 | | $1,210.00 | JANET B FROST | Brant Frost IV | Janet B Frost |
| xxxx-3854 | The Liberty Group LLC | 10/18/19 | | $144.33 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 10/21/19 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/21/19 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/21/19 | | $500.00 | PPGF GFM | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 10/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 10/22/19 | | $125.00 | FACEBOOKPAY | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 10/23/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/23/19 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/24/19 | | $84.56 | ORANGE IRIS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 10/28/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/28/19 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/28/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/28/19 | | $130.00 | BBGOODGAME | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 10/31/19 | | $1,000.00 | C A E C | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 11/04/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/04/19 | | $3,190.25 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/04/19 | | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/04/19 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/04/19 | | $799.33 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/04/19 | | $200.00 | HMTIAN HOPE | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 11/04/19 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/05/19 | $12,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/05/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/05/19 | | $25.97 | ANEDOT | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 11/06/19 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/06/19 | | $7,811.87 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 11/07/19 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/07/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/12/19 | | $945.00 | GRANT'S TIRE & AUTO | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 11/12/19 | | $42.89 | EBAY | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 11/13/19 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/13/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/13/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/13/19 | | $181.66 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/18/19 | $6,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/18/19 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 11/18/19 | | $3,896.20 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/18/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/19/19 | $4,000.00 | | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 11/19/19 | $45.70 | | FELLOWS LABRIOLA LLP | Other income | Misc. |
| xxxx-3854 | The Liberty Group LLC | 11/19/19 | | $3,569.52 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-3854 | The Liberty Group LLC | 11/19/19 | | $2,171.83 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-3854 | The Liberty Group LLC | 11/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 11/25/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/25/19 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/25/19 | | $104.34 | JOSABANK CLOTHIERS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 11/25/19 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/25/19 | | $24.10 | MOVIEOZONE | Brant Frost IV | Dining and Entertainment |
| xxxx-3854 | The Liberty Group LLC | 11/26/19 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/26/19 | $130.00 | | Paypal | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 11/26/19 | | $99.00 | DAILYCALLER ONL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 11/27/19 | | $12,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/27/19 | | $1,169.43 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/27/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/27/19 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/27/19 | | $130.00 | SEMINOLECOM | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 11/27/19 | | $60.93 | BROOKS BROTHERS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 11/29/19 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/29/19 | $1,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/29/19 | | $2,003.24 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/02/19 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/03/19 | $55,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/03/19 | | $54,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/04/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/04/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/05/19 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/06/19 | $6,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/06/19 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/09/19 | | $1,058.23 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/09/19 | | $1,000.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 12/09/19 | | $338.86 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/09/19 | | $99.99 | CARFAX INC | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 12/09/19 | | $10.00 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 12/10/19 | | $58.57 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 12/12/19 | | $44.58 | BEENVERIFIE | Operations | Subscriptions/Data Services |
| xxxx-3854 | The Liberty Group LLC | 12/12/19 | | $44.28 | ORANGE IRIS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/12/19 | | $43.98 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 12/13/19 | | $2,600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/16/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/16/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/16/19 | | $27.30 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 12/16/19 | | $10.00 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 12/17/19 | $7,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/18/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/18/19 | | $7,046.94 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/18/19 | | $1,800.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/18/19 | | $10.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/18/19 | | $8.62 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 12/18/19 | | $8.06 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 12/18/19 | | $7.81 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 12/19/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/19/19 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/19/19 | | $20,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/19/19 | | $10,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/19/19 | | $5,000.00 | DWIGHT KEITH MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/19/19 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/20/19 | $7,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/20/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/20/19 | | $4,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/20/19 | | $48.24 | ORANGE IRIS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/23/19 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/23/19 | | $2,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/23/19 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/23/19 | | $65.56 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/23/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 12/24/19 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/24/19 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/24/19 | | $92.32 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/26/19 | | $2,400.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/26/19 | | $1,233.38 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/26/19 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 12/26/19 | | $10.00 | DWIGHTKEITH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/31/19 | | $63.24 | BROOKS BROTHERS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/31/19 | | $63.24 | BROOKS BROTHERS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/31/19 | | $10.00 | DWIGHTKEITH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 01/02/20 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 01/06/20 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 01/08/20 | | $39.74 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 01/09/20 | | $162.74 | MYPATRIOTSU | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 01/09/20 | | $99.99 | CARFAX INC | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 01/13/20 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/14/20 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/14/20 | | $430.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/15/20 | | $1,300.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/15/20 | | $1,034.34 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/15/20 | | $40.34 | WALMART | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 01/17/20 | | $178.72 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 01/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 01/22/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/22/20 | | $1,200.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/22/20 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/23/20 | | $88.87 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/27/20 | $8,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/27/20 | | $8,500.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from Legacy (Truist5577) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/27/20 | | $14.50 | SWYRICH CORPORAT | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 01/29/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/30/20 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/31/20 | | $27,093.11 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/31/20 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/31/20 | | $722.32 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/31/20 | | $175.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/03/20 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/03/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/03/20 | | $3,900.72 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/03/20 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/03/20 | | $452.24 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/03/20 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 02/04/20 | | $2,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/05/20 | | $2,026.23 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/05/20 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 02/06/20 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/10/20 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/11/20 | | $14,098.25 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/12/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/12/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/14/20 | | $350.00 | EDWIN MOLENA | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 02/18/20 | $14,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/18/20 | | $9,999.64 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/18/20 | | $3,418.65 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/18/20 | | $950.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/18/20 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/18/20 | | $190.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/21/20 | | $37.57 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 02/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 02/24/20 | | $66.78 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/25/20 | $9,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/25/20 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/25/20 | | $8,700.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from Legacy (Truist5577) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/25/20 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/25/20 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/27/20 | | $425.00 | EDWIN MOLENA | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 03/02/20 | | $554.04 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/02/20 | | $100.00 | FACEBOOKPAY | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 03/02/20 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 03/03/20 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/03/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/03/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/03/20 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/04/20 | | $12,776.30 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/05/20 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 03/10/20 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/11/20 | | $2,266.71 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/11/20 | | $59.46 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 03/12/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/12/20 | | $44.58 | BEENVERIFIE | Operations | Subscriptions/Data Services |
| xxxx-3854 | The Liberty Group LLC | 03/13/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 03/16/20 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/16/20 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/20/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/20/20 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/23/20 | | $4,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/23/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 03/25/20 | | $13.15 | GOSTRATEGIC | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 03/26/20 | | $22.56 | VIEWFROMTOP | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 03/30/20 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/30/20 | | $6,333.27 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/30/20 | | $539.09 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/30/20 | | $62.50 | PARKAVENUEN | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 04/01/20 | | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/01/20 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/01/20 | | $1,000.00 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/01/20 | | $144.93 | HARLAND CLARKE | Operations | Misc. |
| xxxx-3854 | The Liberty Group LLC | 04/02/20 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/06/20 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/06/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/06/20 | | $3,500.00 | CASH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 04/06/20 | | $500.00 | ERTELT | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 04/06/20 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 04/07/20 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/07/20 | | $3,500.00 | CASH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 04/13/20 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/13/20 | | $4,002.37 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/14/20 | | $4,049.85 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/15/20 | | $1,037.40 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/15/20 | | $100.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/16/20 | | $500.00 | RIDGEWAY BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 04/17/20 | | $4,133.90 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/17/20 | | $79.36 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/20/20 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/21/20 | $7,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/21/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/21/20 | | $36.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 04/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 04/22/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/23/20 | | $691.21 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/23/20 | | $219.31 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/23/20 | | $10.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/27/20 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/27/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/27/20 | | $4,400.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/28/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/28/20 | | $7,000.00 | ARA HANSARD REALTY | Investments | Purchase Option on Property |
| xxxx-3854 | The Liberty Group LLC | 04/30/20 | | $51.70 | ORANGE IRIS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 05/01/20 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/04/20 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/04/20 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 05/04/20 | | $25.09 | GENEFEDELE EBAY | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 05/05/20 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 05/06/20 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/07/20 | | $1,115.45 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/11/20 | | $8.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 05/13/20 | $10,000.00 | | Edwin Brant Frost (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/15/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/21/20 | | $4,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/21/20 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 05/26/20 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/26/20 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/26/20 | | $32.08 | ALLTELLLIMI EBA | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 05/26/20 | | $3.57 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/27/20 | | $36.49 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/01/20 | | $3,450.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/01/20 | | $1,000.00 | Leo Hohmann | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 06/02/20 | $12,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/02/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/02/20 | | $2,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/02/20 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 06/03/20 | | $2,600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/04/20 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/05/20 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 06/08/20 | $30,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 06/08/20 | | $32,476.99 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 06/08/20 | | $55.00 | BESTCANVASI | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 06/10/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/10/20 | | $8.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 06/11/20 | | $7,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/12/20 | $5,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/12/20 | | $44.58 | BEENVERIFIE | Operations | Subscriptions/Data Services |
| xxxx-3854 | The Liberty Group LLC | 06/15/20 | | $300.00 | BQ2 | Investors | BQ2 |
| xxxx-3854 | The Liberty Group LLC | 06/16/20 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/16/20 | | $10,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/16/20 | | $27.20 | PAYPAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 06/16/20 | | $25.00 | MRC | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 06/17/20 | | $19.13 | EBAY | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 06/18/20 | | $550.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/18/20 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/22/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 06/23/20 | | $500.00 | GLENNULEEDE EBA | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 06/23/20 | | $10.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/23/20 | | $6.00 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 06/29/20 | $7,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/29/20 | | $5,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/02/20 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 07/02/20 | | $31.64 | PAYPAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 07/03/20 | | $126.00 | BIOTRUSTNUT | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 07/06/20 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 07/10/20 | | $10.00 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 07/10/20 | | $10.00 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 07/10/20 | | $8.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 07/13/20 | | $5.33 | PAYPAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 07/16/20 | | $1,000.00 | DWIGHT KEITH MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 07/21/20 | $5,000.00 | | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 07/21/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/21/20 | | $74.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 07/24/20 | | $1,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/28/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/29/20 | | $34.45 | PIPERWAILLC | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 07/30/20 | | $450.00 | BQ2 | Investors | BQ2 |
| xxxx-3854 | The Liberty Group LLC | 07/31/20 | $7,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/03/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/03/20 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 08/04/20 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/04/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/05/20 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 08/07/20 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/10/20 | $6,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/10/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/10/20 | | $2,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/10/20 | | $400.00 | LARRYVEAL35 | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 08/10/20 | | $174.36 | BROOKS BROTHERS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 08/10/20 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 08/11/20 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/12/20 | | $130.89 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/13/20 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/17/20 | | $26.75 | EBAY | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 08/18/20 | | $200.00 | LARRYVEAL35 | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 08/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 08/24/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/24/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/24/20 | | $10.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/28/20 | | $200.00 | LARRYVEAL35 | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 08/31/20 | $6,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/31/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/31/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/31/20 | | $570.00 | EDWIN MOLENA | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 08/31/20 | | $500.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 09/01/20 | | $4,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/01/20 | | $9.12 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 09/02/20 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 09/02/20 | | $9.12 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 09/03/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/03/20 | | $200.00 | LARRYVEAL35 | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 09/04/20 | | $5,112.78 | BYELORUSSIA | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 09/04/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/08/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/08/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 09/08/20 | $1,150.00 | | KOBACH FOR SENATE (Payable to Edwin Frost) | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 09/08/20 | | $2,925.69 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/08/20 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/08/20 | | $72.50 | PIPERWAILLC | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 09/08/20 | | $47.05 | WALMART | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 09/08/20 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 09/08/20 | | $6.00 | LYFT | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 09/08/20 | | $3.99 | VUDU LLC | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 09/08/20 | | $3.99 | VUDU LLC | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 09/10/20 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 09/11/20 | $7,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/11/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/11/20 | | $200.00 | LARRYVEAL35 | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 09/14/20 | | $100.00 | CHANGE ORG | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 09/14/20 | | $44.58 | BEENVERIFIE | Operations | Subscriptions/Data Services |
| xxxx-3854 | The Liberty Group LLC | 09/18/20 | | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/21/20 | | $74.90 | EPLURIBUSUN EBA | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 09/21/20 | | $69.55 | EPLURIBUSUN EBA | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 09/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 09/25/20 | $7,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/25/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/29/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/30/20 | | $1,000.00 | ANEDOT A * JOHN | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 10/01/20 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/01/20 | | $134.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/02/20 | | $154.05 | CARHARTTINC | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 10/02/20 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 10/05/20 | $7,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/05/20 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/05/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/05/20 | | $2,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/05/20 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/06/20 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 10/13/20 | | $80.25 | CHRISTIANBO | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 10/13/20 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 10/14/20 | | $57.78 | BARNES&NOBLE | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 10/19/20 | $6,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/19/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/19/20 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/19/20 | | $86.76 | BOUNDERY BOUNDE | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 10/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 10/22/20 | | $14.42 | CHRISTIANBO | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 10/23/20 | | $21.70 | CHRISTIANBO | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 10/23/20 | | $10.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/26/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/26/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/27/20 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/27/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/27/20 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/29/20 | $80,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/29/20 | | $1,000.00 | ANEDOT A * JOHN | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 10/30/20 | | $19,308.28 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/30/20 | | $16,906.22 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/02/20 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/02/20 | | $36,892.15 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/02/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/02/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/02/20 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/03/20 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/04/20 | | $21.21 | PAYPAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 11/05/20 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 11/05/20 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/05/20 | | $9.99 | BLAZEMEDIAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 11/10/20 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 11/13/20 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/16/20 | | $1,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/16/20 | | $300.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-3854 | The Liberty Group LLC | 11/16/20 | | $67.76 | PIPERWAILLC | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 11/17/20 | $210,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/17/20 | $7,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/17/20 | | $211,044.92 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/17/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/18/20 | | $1,000.00 | DWIGHT KEITH MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 11/19/20 | | $160.50 | BROOKS BROTHERS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 11/20/20 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 11/20/20 | | $1,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/20/20 | | $10.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/23/20 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/23/20 | | $193.00 | LAVENDERBAD | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 11/23/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 11/23/20 | | $1.00 | EPOCH TIMES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/24/20 | $11,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/24/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/24/20 | | $27.95 | PAYPAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 11/25/20 | | $3,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/27/20 | | $99.00 | DAILYCALLER ONL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 11/30/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/30/20 | | $3,600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/01/20 | $9,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/01/20 | | $7,062.08 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-3854 | The Liberty Group LLC | 12/02/20 | $7,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/02/20 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/04/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/04/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/04/20 | | $9.99 | BLAZEMEDIAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 12/07/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/07/20 | | $5,300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/07/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/07/20 | | $150.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/07/20 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/07/20 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/10/20 | $10,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/10/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/10/20 | | $500.00 | NEWSAMMO | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 12/10/20 | | $26.07 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 12/10/20 | | $20.04 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 12/10/20 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 12/14/20 | $4,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/14/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/14/20 | | $44.58 | BEENVERIFIE | Operations | Subscriptions/Data Services |
| xxxx-3854 | The Liberty Group LLC | 12/14/20 | | $36.50 | LESANDLESLI | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 12/15/20 | | $25.00 | FRED | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 12/16/20 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/21/20 | $7,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/21/20 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/21/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/21/20 | | $3,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/21/20 | | $32.25 | OPTICPLANET | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 12/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 12/23/20 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/23/20 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/24/20 | | $12.62 | EBAY | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/24/20 | | $9.61 | EBAY | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/28/20 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/28/20 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/28/20 | | $99.99 | CARFAX INC | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 12/30/20 | | $45.00 | FRED | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 12/30/20 | | $1.00 | Misc. Under $100 | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 12/30/20 | | $0.50 | Misc. Under $100 | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 01/04/21 | | $1,000.00 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 01/04/21 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 01/04/21 | | $9.99 | BLAZEMEDIAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 01/05/21 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 01/06/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/06/21 | | $25,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/06/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 01/11/21 | $1,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/11/21 | | $109.14 | JOSABANK CLOTHIERS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 01/11/21 | | $107.00 | JOSABANK CLOTHIERS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 01/11/21 | | $28.70 | PAYPAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 01/11/21 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 01/13/21 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/14/21 | | $59.62 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 01/19/21 | | $149.79 | ON INC | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 01/19/21 | | $28.50 | SITC ONLINE | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 01/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 01/22/21 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/25/21 | | $9,866.37 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/25/21 | | $8,932.13 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/25/21 | | $1,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|---------------|-----------|----------|----------|---------------|---------------------------|---------------------------|
| xxxx-3854 | The Liberty Group LLC | 01/25/21 | | $292.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/25/21 | | $215.15 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/25/21 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/27/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/27/21 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/01/21 | | $1,700.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/02/21 | | $5,000.00 | FAST CREED BAPTIST | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 02/02/21 | | $285.69 | JOSABANK CLOTHIERS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 02/02/21 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 02/03/21 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/03/21 | | $1,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/04/21 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/04/21 | | $9.99 | BLAZEMEDIAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 02/05/21 | | $300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/05/21 | | $89.81 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/05/21 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 02/05/21 | | $17.41 | PAYPAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 02/10/21 | | $1,450.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/10/21 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 02/11/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/11/21 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/16/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/16/21 | | $4,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/16/21 | | $1,450.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/16/21 | | $70.57 | DILLARDS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 02/16/21 | | $64.20 | JOSABANK CLOTHIERS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 02/17/21 | | $46,843.30 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 02/17/21 | | $1,492.18 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/18/21 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/22/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 02/23/21 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/23/21 | | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/23/21 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/23/21 | | $3,222.75 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/25/21 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/26/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/26/21 | | $170.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/01/21 | | $3,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/01/21 | | $700.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/02/21 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 03/03/21 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/03/21 | | $3,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/04/21 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/04/21 | | $3,403.79 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 03/04/21 | | $9.99 | BLAZEMEDIAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 03/05/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/05/21 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 03/08/21 | $5,000.00 | | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/08/21 | | $25.18 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/10/21 | | $26.73 | CHRISTIANBO | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 03/10/21 | | $19.52 | RAINBOWRESO | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 03/10/21 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 03/11/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/12/21 | | $1,717.35 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/12/21 | | $1,314.10 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/12/21 | | $44.58 | BEENVERIFIE | Operations | Subscriptions/Data Services |
| xxxx-3854 | The Liberty Group LLC | 03/15/21 | | $1,107.60 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/15/21 | | $63.00 | PIPERWAILLC | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 03/16/21 | $58,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/17/21 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/17/21 | | $1,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/17/21 | | $1,114.06 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/18/21 | | $55,901.98 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/19/21 | | $8,000.00 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 03/22/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/22/21 | | $3,600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/22/21 | | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/22/21 | | $125.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/22/21 | | $20.18 | PAYPAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 03/22/21 | | $6.40 | PAYPAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 03/22/21 | | $4.26 | EBAY | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 03/22/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 03/23/21 | | $2,700.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/23/21 | | $7.99 | EPOCH TIMES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 03/25/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 03/25/21 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/26/21 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/29/21 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/29/21 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/29/21 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/29/21 | | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/29/21 | | $3,199.44 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/29/21 | | $550.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/30/21 | | $2,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/30/21 | | $96.12 | LIBERTASINS | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 03/30/21 | | $10.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/01/21 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/01/21 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/02/21 | | $7,300.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/02/21 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/02/21 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/05/21 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 04/05/21 | | $9.99 | BLAZEMEDIAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 04/06/21 | | $127.33 | LLBEANINC | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 04/09/21 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/12/21 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 04/14/21 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/14/21 | | $1,000.00 | EPOCH TIMES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/16/21 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/16/21 | $4,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/16/21 | | $17,661.74 | DAVES AUTO SALES | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 04/16/21 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/16/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 04/21/21 | | $530.00 | LEON & SUSAN FREEMAN | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 04/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 04/22/21 | | $2,169.44 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 04/23/21 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/23/21 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/23/21 | | $10.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/23/21 | | $7.99 | EPOCH TIMES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/26/21 | | $530.00 | MARI WICKMAN | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 04/29/21 | | $33.98 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 04/30/21 | | $61.48 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 05/03/21 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/03/21 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/03/21 | | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/03/21 | | $891.80 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 05/03/21 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 05/04/21 | | $10.09 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 05/04/21 | | $9.99 | BLAZEMEDIAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 05/05/21 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 05/06/21 | | $475.00 | EDWIN MOLINA | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 05/07/21 | | $500.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 05/07/21 | | $10.09 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 05/10/21 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 05/12/21 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/12/21 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/12/21 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/13/21 | | $105.00 | EUGENE WILLIAMS | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 05/14/21 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/17/21 | $14,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/17/21 | | $14,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/18/21 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/18/21 | | $53.45 | KNOX FURNITURE | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 05/19/21 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/19/21 | | $1,100.00 | LARRYVEAL35 | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 05/20/21 | | $6,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/20/21 | | $10.00 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 05/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 05/24/21 | | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/24/21 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/24/21 | | $7.99 | EPOCH TIMES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 05/25/21 | $50,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/25/21 | | $45,434.00 | CERTIFIED BENZ AND BEEMER | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 05/27/21 | | $5,125.00 | STEADFAST USA, LLC | Brant Frost IV | Personal Polital Campaign |
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | $41,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | | $17,900.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | | $14,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | | $7,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | | $117.81 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | | $74.90 | EBAY | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | | $27.95 | CUSTOMPLATE | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | | $17.27 | ETSY.COM | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 06/02/21 | $74.90 | | Paypal | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 06/02/21 | | $530.00 | JORDAN & VERONICA SMITH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 06/02/21 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 06/02/21 | | $10.09 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 06/02/21 | | $9.53 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 06/03/21 | | $10.73 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 06/04/21 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/04/21 | | $9.99 | BLAZEMEDIAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 06/07/21 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 06/10/21 | | $92.85 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 06/10/21 | | $22.20 | LESANDLESLI | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 06/10/21 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 06/14/21 | | $44.58 | BEENVERIFIE | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 06/15/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/15/21 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/15/21 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/15/21 | | $14,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/15/21 | | $2,900.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/16/21 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/16/21 | | $99.99 | CARFAX INC | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 06/17/21 | | $58.52 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 06/17/21 | | $31.33 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 06/21/21 | | $74.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 06/22/21 | $30,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/23/21 | | $35.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/23/21 | | $7.99 | EPOCH TIMES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 06/24/21 | | $29,940.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/28/21 | $48.60 | | GEORGIA DEPARTMENT OF CORRECTIONS (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 06/28/21 | | $28.78 | EBAY | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 06/29/21 | | $3,375.10 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-3854 | The Liberty Group LLC | 06/29/21 | | $85.54 | MyPillow Inc | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 06/30/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/30/21 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/30/21 | | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/30/21 | | $5,000.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 06/30/21 | | $1,000.00 | TALLMANPROMOTIO | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 06/30/21 | | $50.00 | TALLMANPROMOTIO | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 07/01/21 | | $14,266.59 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/01/21 | | $9,831.61 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/01/21 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/02/21 | | $200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/02/21 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 07/06/21 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/06/21 | | $3,800.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/06/21 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 07/06/21 | | $9.99 | BLAZEMEDIAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 07/12/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/12/21 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/12/21 | | $530.00 | BYRON CLARIL | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 07/12/21 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 07/13/21 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/13/21 | | $1,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/13/21 | | $530.00 | CHARLES CHRISTIAN | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 07/15/21 | | $51.00 | PIPERWAILLC | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 07/16/21 | | $13.14 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 07/16/21 | | $10.09 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 07/19/21 | $6,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/19/21 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/19/21 | | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/19/21 | | $2,800.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/19/21 | | $2,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/19/21 | | $1,800.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/20/21 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/20/21 | | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 07/20/21 | | $70.00 | OPTIMIST CLUB - NEWMAN | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 07/20/21 | | $10.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 07/22/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 07/23/21 | | $1,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/23/21 | | $7.99 | EPOCH TIMES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 07/26/21 | | $21.66 | PAYPAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 08/02/21 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 08/02/21 | | $19.83 | PAYPAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 08/02/21 | | $1.00 | GIVING FUND | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 08/04/21 | | $5,000.00 | HARVEST CONSTRUCTION | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 08/04/21 | | $9.99 | BLAZEMEDIAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 08/05/21 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 08/06/21 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/09/21 | | $1,000.00 | VILLAGE BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 08/10/21 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 08/12/21 | $21.66 | | Paypal | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 08/12/21 | | $21.66 | SOLR BOOKS | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 08/12/21 | | $14.45 | EBAY | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 08/17/21 | $1,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/23/21 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/23/21 | | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 08/23/21 | | $7.99 | EPOCH TIMES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 08/23/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 08/25/21 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/27/21 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/30/21 | | $15,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/30/21 | | $1,260.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/30/21 | | $17.85 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 09/02/21 | | $4,100.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 09/02/21 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 09/03/21 | $8,000.00 | | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 09/03/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/07/21 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/07/21 | | $4,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/07/21 | | $2,971.89 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/07/21 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 09/07/21 | | $9.99 | BLAZEMEDIAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 09/08/21 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/10/21 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 09/13/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/13/21 | | $2,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/13/21 | | $1,087.88 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/13/21 | | $44.58 | BEENVERIFIE | Operations | Subscriptions/Data Services |
| xxxx-3854 | The Liberty Group LLC | 09/15/21 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/15/21 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/16/21 | | $1,000.00 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 09/17/21 | $55.47 | | GEORGIA DEPARTMENT OF CORRECTIONS (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 09/17/21 | | $2,700.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/20/21 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/20/21 | | $3,310.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/20/21 | | $2,169.75 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 09/22/21 | | $530.00 | SAMARITAN'S MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 09/23/21 | | $10.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/23/21 | | $7.99 | EPOCH TIMES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 09/27/21 | | $3,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/27/21 | | $530.00 | NANCY MARTIRANO | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 09/29/21 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/29/21 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/29/21 | | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 09/29/21 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/01/21 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/01/21 | | $3,600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/04/21 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 10/04/21 | | $13.14 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 10/04/21 | | $9.99 | BLAZEMEDIAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 10/05/21 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 10/07/21 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/08/21 | | $13.90 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 10/08/21 | | $13.14 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 10/12/21 | | $113.03 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/12/21 | | $10.17 | UBER | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 10/12/21 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 10/15/21 | $49,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/18/21 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/18/21 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/19/21 | | $49,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/19/21 | | $2,800.00 | SINGLETON FOR STATE HOUSE | Contributions/Donations/Gifts | |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 10/19/21 | | $530.00 | BILL KLACH | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 10/19/21 | | $34.22 | BARNES&NOBLE | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 10/21/21 | $56.76 | | BANK OF AMERICA NA (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 10/21/21 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 10/22/21 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/25/21 | | $5,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-3854 | The Liberty Group LLC | 10/25/21 | | $7.99 | EPOCH TIMES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 10/28/21 | $125,000.00 | | C & M CLEARING CORP DBA HANCOCK AND HARWELL (Payable to Edwin Frost) | Brant Frost IV | Gold/Silver/Coin Purchases |
| xxxx-3854 | The Liberty Group LLC | 10/29/21 | | $5,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-3854 | The Liberty Group LLC | 10/29/21 | | $1,059.55 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 11/01/21 | $1,001.81 | | GEORGIA DEPARTMENT OF REVENUE (Payable to Edwin Frost) | Brant Frost IV | Taxes |
| xxxx-3854 | The Liberty Group LLC | 11/01/21 | | $12,700.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/01/21 | | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/01/21 | | $3,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/02/21 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/04/21 | | $50,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/04/21 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/04/21 | | $9.99 | BLAZEMEDIAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 11/05/21 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 11/08/21 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/09/21 | | $530.00 | TANYA RASMUSSEN | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 11/10/21 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 11/15/21 | | $25,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/15/21 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/15/21 | | $51.00 | PIPERWAILLC | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 11/16/21 | | $10,368.71 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/16/21 | | $9,600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/16/21 | | $1,581.02 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/17/21 | | $816.45 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 11/18/21 | $17,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/18/21 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/18/21 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/22/21 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/22/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/22/21 | | $25,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/22/21 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/22/21 | | $775.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/22/21 | | $750.00 | EDWIN MOLINA | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 11/22/21 | | $300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/22/21 | | $10.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/22/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 11/23/21 | | $7.99 | EPOCH TIMES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/24/21 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/24/21 | | $20,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/26/21 | $14,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/26/21 | | $12,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/26/21 | | $930.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/26/21 | | $700.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/26/21 | | $99.00 | DAILYCALLER ONL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 11/29/21 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/29/21 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/30/21 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/02/21 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/06/21 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/06/21 | | $9.99 | BLAZEMEDIAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 12/10/21 | | $9.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3854 | The Liberty Group LLC | 12/13/21 | | $44.58 | BEENVERIFIE | Operations | Subscriptions/Data Services |
| xxxx-3854 | The Liberty Group LLC | 12/15/21 | $16,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/15/21 | | $14,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/17/21 | $137,250.00 | | EDWIN BRANT FROST (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/20/21 | $45.88 | | Unknown/Adjustment | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 12/20/21 | $3.59 | | Unknown/Adjustment | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 12/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 12/23/21 | | $50,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from Legacy (Truist5577) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/23/21 | | $19,600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/23/21 | | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/23/21 | | $10,000.00 | Family Financial Partners LLC | Family Financial Partners LLC | To/from TLG (Truist3854) and FFP (Truist5469) |
| xxxx-3854 | The Liberty Group LLC | 12/23/21 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/23/21 | | $180.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/23/21 | | $20.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/23/21 | | $7.99 | EPOCH TIMES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/24/21 | $50,000.00 | | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from TLG (Truist3854) and Legacy (Truist5577) |
| xxxx-3854 | The Liberty Group LLC | 12/24/21 | | $4,800.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/27/21 | $200,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 12/27/21 | | $250,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/27/21 | | $427.99 | BROOKS BROTHERS | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/30/21 | | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/03/22 | | $50.00 | PATREON | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 01/04/22 | | $2,500.00 | MARTIN PATE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 01/04/22 | | $9.99 | BLAZEMEDIAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 01/05/22 | | $25.97 | ANEDOT A * RIGH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 01/06/22 | | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/10/22 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/14/22 | $420.99 | | Paypal | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 01/19/22 | | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/20/22 | $10,000.00 | | EDWIN B FROST V (Payable to Brant Frost IV) | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3854 | The Liberty Group LLC | 01/20/22 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 01/24/22 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/26/22 | | $8,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/27/22 | | $530.00 | BENJAMIN EGEL | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 01/31/22 | $300,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/31/22 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/31/22 | | $302,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/01/22 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/01/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/01/22 | | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/01/22 | | $6,375.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/01/22 | | $3,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/02/22 | | $14,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/02/22 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/03/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/03/22 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/04/22 | $8,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/04/22 | | $10,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/04/22 | | $8,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (USB3755) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/07/22 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/14/22 | $22,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/15/22 | | $18,722.48 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/15/22 | | $2,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/18/22 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/22/22 | $23,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/22/22 | | $26,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/22/22 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/22/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 02/28/22 | $23,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/28/22 | | $11,300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/28/22 | | $8,050.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/28/22 | | $4,138.41 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/28/22 | | $530.00 | WANE & SANDRA VAN DYILE | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 03/01/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/01/22 | | $22,000.00 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 03/02/22 | | $10,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/03/22 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/03/22 | | $150.00 | EARL SMITH | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 03/04/22 | | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/07/22 | | $700.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/07/22 | | $183.61 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/09/22 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/10/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/11/22 | | $9,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/11/22 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/15/22 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/16/22 | | $3,905.52 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/16/22 | | $1,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/17/22 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/17/22 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/18/22 | | $27,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/18/22 | | $2,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/18/22 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/21/22 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 03/22/22 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/23/22 | | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/24/22 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/25/22 | | $7,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/28/22 | | $2,525.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/28/22 | | $400.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/29/22 | $17,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 03/29/22 | $53.69 | | GEORGIA DEPARTMENT OF CORRECTIONS (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 03/29/22 | | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/29/22 | | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/30/22 | | $530.00 | DARIN & TAMA HEPNER | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 03/31/22 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/31/22 | | $25,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/31/22 | | $721.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/31/22 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/01/22 | $22,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/04/22 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/04/22 | | $21,738.20 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/04/22 | | $250.00 | BILL POTTER | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 04/05/22 | | $1,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/05/22 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/05/22 | | $189.46 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/07/22 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/07/22 | | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/08/22 | $35,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/11/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/11/22 | | $36,045.10 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 04/11/22 | | $5,000.00 | Imperial Independent Media, LLC | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/11/22 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/12/22 | | $1,800.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/12/22 | | $57.30 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/13/22 | | $530.00 | NATHAN AND PATRICIA HYMAN | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 04/13/22 | | $516.46 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 04/20/22 | | $500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/20/22 | | $200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 04/22/22 | $5,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/22/22 | | $4,589.35 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 04/22/22 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/26/22 | $50,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/26/22 | | $50,000.00 | Family Financial Partners LLC | Family Financial Partners LLC | To/from FFPS (Truist5469) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/27/22 | $6,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/27/22 | | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/28/22 | $3,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/02/22 | $8,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/02/22 | | $1,400.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/02/22 | | $600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/03/22 | $4,381.39 | | BANK OF AMERICA NA (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 05/03/22 | | $8,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/04/22 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/04/22 | | $860.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/04/22 | | $375.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/05/22 | | $3,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/05/22 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/09/22 | | $7,000.00 | ABEL ELECTRIC, INC. | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 05/09/22 | | $1,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/09/22 | | $350.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/10/22 | $15,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/10/22 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/10/22 | $1,972.17 | | BANK OF AMERICA NA (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 05/10/22 | | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/11/22 | | $2,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/13/22 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/13/22 | | $1,075.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/13/22 | | $150.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/16/22 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/16/22 | | $10,000.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 05/16/22 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/16/22 | | $1,000.00 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 05/16/22 | | $530.00 | TRENTON & LAURA SINN | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 05/17/22 | | $10,000.00 | GRA PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-3854 | The Liberty Group LLC | 05/17/22 | | $1,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/17/22 | | $600.00 | EDWIN MOLENA | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 05/18/22 | $16,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/18/22 | | $1,900.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/19/22 | | $225.75 | DELUXE BUS SYS | Operations | Misc. |
| xxxx-3854 | The Liberty Group LLC | 05/23/22 | | $264.41 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/23/22 | | $55.59 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/23/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 05/24/22 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/24/22 | | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/24/22 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 05/26/22 | | $20,000.00 | AID THE CHILDREN | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 05/27/22 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/27/22 | | $3,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/27/22 | | $1,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/31/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/31/22 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/31/22 | | $3,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/31/22 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/01/22 | | $3,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/01/22 | | $1,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/01/22 | | $57.48 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/02/22 | $6.37 | | GEORGIA DEPARTMENT OF CORRECTIONS (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 06/06/22 | $6,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/06/22 | | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/07/22 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/07/22 | $1,771.06 | | BANK OF AMERICA NA (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 06/07/22 | $51.35 | | GEORGIA DEPARTMENT OF CORRECTIONS (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 06/08/22 | | $11,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/09/22 | $7,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/09/22 | | $12,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/09/22 | | $2,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/10/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/10/22 | | $4,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/14/22 | $7,500.00 | | PERDUE FOR GOVERNOR, INC. (Payable to Brant Frost) | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 06/14/22 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/14/22 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/15/22 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/15/22 | | $4,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/15/22 | | $725.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/15/22 | | $600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/16/22 | | $3,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/21/22 | $35,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/21/22 | | $25,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from Legacy (Truist5577) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/21/22 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/21/22 | | $1,196.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/21/22 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/21/22 | | $450.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/21/22 | | $350.00 | EDWIN MOLENA | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 06/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 06/23/22 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/23/22 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/23/22 | | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/23/22 | | $1,000.00 | Mary K Frost | Brant Frost IV | MARY KATHERINE FROST |
| xxxx-3854 | The Liberty Group LLC | 06/24/22 | $5,800.00 | | PAC MANAGEMENT SERVICES LLC (Payable to Edwin Frost & Krista Frost)) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 06/24/22 | | $27,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/24/22 | | $825.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/24/22 | | $59.94 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/27/22 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/27/22 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/27/22 | | $8,250.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/27/22 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/27/22 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/28/22 | | $600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/29/22 | | $2,300.00 | MARTIN PATE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 06/30/22 | | $460.00 | EDWIN MOLENA | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 07/01/22 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/05/22 | $21,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/05/22 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/05/22 | | $6,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/05/22 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/05/22 | | $4,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/05/22 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/05/22 | | $600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/05/22 | | $156.13 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/06/22 | $50,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/07/22 | | $51,600.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/07/22 | | $5,000.00 | Withdrawal Ticket (Cash?) | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |
| xxxx-3854 | The Liberty Group LLC | 07/07/22 | | $4,968.93 | COWETA COUNTY TAX COMMISIONER | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 07/07/22 | | $4,898.87 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-3854 | The Liberty Group LLC | 07/07/22 | | $300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/07/22 | | $70.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/08/22 | $12,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/08/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/11/22 | | $20,800.00 | CR RADER COMPANY | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 07/11/22 | | $5,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 07/11/22 | | $170.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/13/22 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/13/22 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/14/22 | | $6,000.00 | BEN CORNERFORD | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 07/15/22 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/18/22 | $1,000.00 | | MO BROOKS FOR SENATE (Payable to Edwin Frost) | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 07/18/22 | | $2,000.00 | ROBERT CURRY | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |
| xxxx-3854 | The Liberty Group LLC | 07/18/22 | | $1,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/18/22 | | $900.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/19/22 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/19/22 | | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 07/20/22 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/20/22 | | $11,042.22 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 07/20/22 | | $596.00 | BRIAN & LINDA KROHN | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 07/21/22 | $11,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/21/22 | $6,900.00 | | SHELLEY P STRICKLAND | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 07/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 07/22/22 | | $6,014.50 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 07/25/22 | | $3,441.00 | ROBERT CURRY | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |
| xxxx-3854 | The Liberty Group LLC | 07/25/22 | | $1,000.00 | Withdrawal Ticket (Cash?) | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 07/25/22 | | $69.99 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/26/22 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/26/22 | | $10,000.00 | THRONE OF GRACE MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 07/26/22 | | $1,300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/26/22 | | $400.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/27/22 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/27/22 | | $1,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/28/22 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/28/22 | | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-3854 | The Liberty Group LLC | 08/01/22 | | $1,000.00 | CRU DONATIONS | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 08/01/22 | | $650.00 | ANGELICA ROBERTS | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 08/01/22 | | $430.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/02/22 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/03/22 | | $600.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-3854 | The Liberty Group LLC | 08/03/22 | | $300.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-3854 | The Liberty Group LLC | 08/04/22 | | $2,000.00 | CHARLES ONYECHI | Research/Uncategorized | |
| xxxx-3854 | The Liberty Group LLC | 08/04/22 | | $530.00 | GORDON & RACHEL BUSENITZ | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 08/05/22 | | $40.00 | Shandi Hansford | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 08/08/22 | | $1,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/10/22 | | $1,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/11/22 | | $2,750.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/11/22 | | $70.42 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/12/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/12/22 | | $40.00 | Shandi Hansford | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 08/15/22 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/15/22 | | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 08/15/22 | | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/15/22 | | $1,105.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/16/22 | | $2,240.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/17/22 | $8,500.00 | | Family Financial Partners LLC | Family Financial Partners LLC | To/from TLG (Truist3854) and FFPS (Truist5469) |
| xxxx-3854 | The Liberty Group LLC | 08/18/22 | | $6,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/19/22 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/19/22 | | $495.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/19/22 | | $40.00 | Shandi Hansford | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 08/22/22 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/22/22 | | $6,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/22/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 08/23/22 | | $395.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/24/22 | | $132.82 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/29/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/29/22 | | $2,550.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/29/22 | | $40.00 | Shandi Hansford | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 08/30/22 | | $5,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/30/22 | | $460.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/01/22 | | $615.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/02/22 | | $1,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/06/22 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/06/22 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/06/22 | | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 09/06/22 | | $5,000.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 09/06/22 | | $599.93 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/06/22 | | $405.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/09/22 | | $273.64 | DELUXE BUS SYS | Operations | Misc. |
| xxxx-3854 | The Liberty Group LLC | 09/09/22 | | $29.00 | ALLEY 13 | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 09/12/22 | | $1,300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 09/12/22 | | $800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/12/22 | | $66.06 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/13/22 | | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/15/22 | $8,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/15/22 | | $2,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/15/22 | | $125.75 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/15/22 | | $65.48 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 09/22/22 | | $464.68 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/22/22 | | $80.69 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/23/22 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/23/22 | | $40.00 | Shandi Hansford | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 09/26/22 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/26/22 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/27/22 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/27/22 | | $27,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/27/22 | | $462.11 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 09/28/22 | $70,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/28/22 | | $64,190.00 | HANCOCK & HARWELL | Brant Frost IV | Gold/Silver/Coin Purchases |
| xxxx-3854 | The Liberty Group LLC | 09/28/22 | | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/28/22 | | $900.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/28/22 | | $200.00 | MARCIA ALDRIDGE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 09/28/22 | | $106.48 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/29/22 | | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/29/22 | | $596.00 | RYAN & BETHANY MILLER | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 10/03/22 | $21,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/03/22 | | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/03/22 | | $14,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/03/22 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/03/22 | | $637.30 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/04/22 | | $1.00 | Michael Kirk | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 10/06/22 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/06/22 | | $596.00 | SAMARITAN'S MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 10/06/22 | | $39.00 | Michael Kirk | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 10/07/22 | | $1,000.00 | CORITA SAMARITAN CLINIC | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 10/11/22 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/11/22 | | $3,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/11/22 | | $1,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/11/22 | | $1,000.00 | EDWIN MOLENA | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 10/11/22 | | $232.71 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/13/22 | | $596.00 | JOHN + KRISTA MC ATEE | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 10/13/22 | | $190.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/14/22 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/14/22 | | $2,592.98 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/14/22 | | $1,450.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/17/22 | $40,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/17/22 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/17/22 | $15,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/17/22 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/17/22 | | $14,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/17/22 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/17/22 | | $1,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/18/22 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/18/22 | $9,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/18/22 | | $9,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/19/22 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/19/22 | | $68,545.00 | GA TX PYMT GEORGIA ITS TAX X CUSTOMER ID 1371762192 | Brant Frost IV | Taxes |
| xxxx-3854 | The Liberty Group LLC | 10/19/22 | | $2,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/20/22 | $9,000.00 | | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 10/20/22 | | $23,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/21/22 | | $1,080.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 10/24/22 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/25/22 | | $11,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/26/22 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/27/22 | $15,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/27/22 | | $34,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/31/22 | | $2,750.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/01/22 | $18,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/01/22 | | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/01/22 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/01/22 | | $53.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/03/22 | | $1,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/04/22 | $17,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/04/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 11/04/22 | | $15,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from Legacy (Truist5577) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/04/22 | | $10,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from Legacy (Truist5577) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/04/22 | | $50.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/07/22 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/07/22 | $5,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/07/22 | | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/07/22 | | $3,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/07/22 | | $3,350.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/08/22 | | $106.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/10/22 | | $100.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/14/22 | | $1,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/14/22 | | $725.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/14/22 | | $600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/15/22 | $6,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/15/22 | | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/16/22 | $1,750.00 | | DAVID P PIKE II | Loans | Full Circle-Timeless Acquisition |
| xxxx-3854 | The Liberty Group LLC | 11/16/22 | | $3,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/17/22 | $9,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/17/22 | | $1,750.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/17/22 | | $1,085.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/18/22 | | $1,650.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/21/22 | $17,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/21/22 | | $13,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/21/22 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/21/22 | | $2,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/21/22 | | $1,050.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 11/22/22 | | $70.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/28/22 | | $100.00 | US DEPT OF STATE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/29/22 | | $255.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/30/22 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/01/22 | $1,900.00 | | Rev Jayme S. Sickert OR Mary Beth Sickert | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 12/01/22 | | $2,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/02/22 | $6,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/02/22 | | $1,000.00 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/02/22 | | $250.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/02/22 | | $40.00 | Shandi Hansford | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 12/05/22 | | $1,550.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/06/22 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/06/22 | | $596.00 | MARCIA ALDRIDGE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/06/22 | | $130.00 | US DEPT OF STATE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/06/22 | | $130.00 | US DEPT OF STATE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/06/22 | | $110.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/07/22 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/08/22 | | $160.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/09/22 | $6,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/09/22 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/12/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/12/22 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/12/22 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/12/22 | $5,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/12/22 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/12/22 | | $2,000.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/12/22 | | $2,000.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/12/22 | | $1,600.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/12/22 | | $1,000.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/12/22 | | $596.00 | JUDD GRIFFIN | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 12/12/22 | | $480.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/13/22 | | $19,577.83 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/13/22 | | $3,457.30 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/13/22 | | $1,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/14/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/14/22 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/14/22 | $5,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/14/22 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/14/22 | | $16,500.00 | COUNCIL FOR NATIONAL POLICY | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/14/22 | | $1,650.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/15/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/15/22 | | $10,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/15/22 | | $125.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/16/22 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/19/22 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/19/22 | | $8,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/20/22 | | $4,850.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/20/22 | | $524.37 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 12/20/22 | | $186.10 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/21/22 | $67,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/21/22 | | $21.50 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 12/22/22 | | $63,567.00 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/22/22 | | $70.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/23/22 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/23/22 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/27/22 | | $3,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/27/22 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/28/22 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/28/22 | | $3,000.00 | FRIENDSHIP CHURCH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/29/22 | | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/30/22 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/30/22 | | $13,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/30/22 | | $2,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/30/22 | | $40.00 | Shandi Hansford | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 01/03/23 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/03/23 | $35.38 | | GEORGIA DEPARTMENT OF CORRECTIONS (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 01/03/23 | | $3,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/04/23 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/05/23 | | $10,000.00 | CHURCH OF THE APOSTLES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 01/06/23 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/06/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/06/23 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/09/23 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/10/23 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/10/23 | $275.28 | | AUTO-OWNERS INSURANCE (Payable to Edwin Brant Frost) | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 01/10/23 | | $20,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/13/23 | | $25,464.29 | LEGACY PROPERTIES SOTHEBYS INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 01/13/23 | | $596.00 | MATTHEW & JESSICA MIRLOS | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 01/13/23 | | $100.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 01/17/23 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/17/23 | $6,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/17/23 | $2,500.00 | | Rev Jayme S. Sickert OR Mary Beth Sickert | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 01/17/23 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/17/23 | | $6,300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/17/23 | | $50.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 01/19/23 | | $50.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 01/23/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/23/23 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/23/23 | $5,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/23/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 01/24/23 | $4,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/24/23 | $263.07 | | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-3854 | The Liberty Group LLC | 01/24/23 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/24/23 | | $4,875.00 | ODDS & ENDS PLUMBING | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 01/24/23 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/25/23 | | $2,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/25/23 | | $50.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 01/26/23 | $125,000.00 | | EDWIN BRANT FROST (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/26/23 | $116,100.00 | | GOLD AND COIN EXCHANGE | Brant Frost IV | Gold/Silver/Coin Purchases |
| xxxx-3854 | The Liberty Group LLC | 01/26/23 | $17,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/26/23 | $4,000.00 | | CASH IN | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 01/26/23 | | $12,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/27/23 | | $13,300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/27/23 | | $2,050.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/27/23 | | $800.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/30/23 | | $7,500.00 | Withdrawal Ticket (Cash?) | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 01/30/23 | | $400.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/01/23 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/02/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/02/23 | | $11,593.90 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 02/03/23 | | $2,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/03/23 | | $1,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/03/23 | | $375.00 | ROBERT CURRY | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |
| xxxx-3854 | The Liberty Group LLC | 02/08/23 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/08/23 | | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/09/23 | | $40,000.00 | GOODWILL ENTERPRISES INC | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 02/09/23 | | $624.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/13/23 | | $10,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/13/23 | | $6,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/13/23 | | $596.00 | ANTHONY & JENNIFER ECHES | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 02/14/23 | | $10,100.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/15/23 | | $2,300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/16/23 | | $500.00 | ADAMS & ADAMS | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 02/17/23 | | $2,500.00 | Withdrawal Ticket (Cash?) | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 02/17/23 | | $2,500.00 | JEFF RIBNIIR | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 02/21/23 | $250,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/21/23 | $2,500.00 | | Rev Jayme S. Sickert OR Mary Beth Sickert | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 02/21/23 | | $250,000.00 | Edwin Frost | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/21/23 | | $8,800.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/21/23 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/21/23 | | $1,729.15 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 02/23/23 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/24/23 | | $35,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/24/23 | | $3,780.58 | TANNERS SPORTS CENTER | Brant Frost IV | Gun Purchase |
| xxxx-3854 | The Liberty Group LLC | 02/27/23 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/27/23 | | $10,000.00 | Krista Frost | Brant Frost IV | KRISTA FROST |
| xxxx-3854 | The Liberty Group LLC | 02/27/23 | | $3,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/27/23 | | $2,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/27/23 | | $2,000.00 | Mary K Frost | Brant Frost IV | MARY KATHERINE FROST |
| xxxx-3854 | The Liberty Group LLC | 02/28/23 | $2,000.00 | | Mary K Frost | Brant Frost IV | MARY KATHERINE FROST |
| xxxx-3854 | The Liberty Group LLC | 03/06/23 | | $3,268.48 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/06/23 | | $1,115.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/07/23 | | $2,009.15 | G+W SPRINKLER SYSTEMS LLC | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 03/08/23 | $3,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/13/23 | $16,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/13/23 | $15.97 | | GREENWAY KIA FRANKLIN | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 03/14/23 | | $16,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/16/23 | | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/20/23 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/20/23 | | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/21/23 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/21/23 | | $596.00 | CLINT & REBECCA HARSUNG | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 03/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 03/22/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/28/23 | $58.71 | | GEORGIA DEPARTMENT OF CORRECTIONS (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 03/28/23 | | $494.00 | GILBERT NICHOLS | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 03/28/23 | | $10.00 | GILBERT NICHOLS | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 03/29/23 | $10.00 | | GILBERT NICHOLS | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 03/31/23 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/31/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/31/23 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/03/23 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/03/23 | $14.45 | | REPLACEMENT DEVICE LAWSUIT (Payable to Edwin Frost) | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 04/03/23 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/03/23 | | $4,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/03/23 | | $3,077.15 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/04/23 | $45,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/05/23 | | $43,596.12 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 04/06/23 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/06/23 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/06/23 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/07/23 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/07/23 | | $5,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/07/23 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/10/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/10/23 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/10/23 | | $1,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/10/23 | | $900.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/10/23 | | $650.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/12/23 | | $1,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/12/23 | | $800.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/14/23 | $5.91 | | GEORGIA DEPARTMENT OF CORRECTIONS (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 04/17/23 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/18/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/18/23 | | $5,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/18/23 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/18/23 | | $596.00 | BRIAN VEHICLE WALDIER | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 04/19/23 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/19/23 | | $4,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/20/23 | $9,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/21/23 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/21/23 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/21/23 | | $3,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/21/23 | | $600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/21/23 | | $4.10 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 04/24/23 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/24/23 | | $413.84 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 04/24/23 | | $400.00 | GILBERT NICHOLS | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 04/25/23 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/26/23 | | $50.00 | Linda Fuller | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 04/28/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/01/23 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/01/23 | $100.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/01/23 | $50.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/01/23 | | $15,000.00 | Withdrawal Ticket (Cash?) | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 05/01/23 | | $6,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/01/23 | | $1,700.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/01/23 | | $1,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/02/23 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/03/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/04/23 | | $105.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/05/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/08/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/08/23 | | $5,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/08/23 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/08/23 | | $2,400.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/09/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/09/23 | | $200.00 | KAREN AROMATORIO | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 05/10/23 | | $596.00 | GREGORY & REBECCA GREENWOOD | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 05/12/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/12/23 | | $400.00 | SCOTT WARD | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 05/15/23 | | $6,606.80 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/15/23 | | $2,000.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 05/15/23 | | $399.29 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/15/23 | | $300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/18/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/19/23 | $500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/19/23 | | $2,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/19/23 | | $36.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 05/22/23 | $20,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/22/23 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/22/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/22/23 | $36.00 | | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 05/22/23 | | $20,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/22/23 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/22/23 | | $2,860.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/22/23 | | $905.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/22/23 | | $36.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 05/22/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 05/26/23 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/30/23 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/30/23 | $7,365.68 | | GA 3RD DIST REPUBLICAN PARTY (Payable to Krista Frost) | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 05/30/23 | $200.00 | | Imperial Independent Media, LLC | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 05/30/23 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/30/23 | | $7,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/30/23 | | $900.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/30/23 | | $737.10 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/30/23 | | $76.54 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/31/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/31/23 | | $2,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/31/23 | | $480.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/31/23 | | $300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/02/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/02/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/02/23 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/05/23 | $4,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/05/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/05/23 | | $7,519.30 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/05/23 | | $6,800.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/05/23 | | $2,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/06/23 | | $1,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/08/23 | | $1,368.60 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/09/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/12/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/12/23 | | $2,250.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/12/23 | | $600.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/12/23 | | $175.56 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/13/23 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/13/23 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/13/23 | | $6,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/13/23 | | $1,000.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 06/14/23 | | $4,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 06/14/23 | | $900.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/20/23 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/20/23 | | $1,850.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/20/23 | | $850.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/20/23 | | $210.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/20/23 | | $74.83 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 06/22/23 | | $596.00 | THOMAS + REBECCA BRUNCH | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 06/23/23 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/23/23 | $4,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/23/23 | | $5,800.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/23/23 | | $1,825.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/23/23 | | $1,130.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/26/23 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/27/23 | | $50.00 | Unknown/Adjustment | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 06/27/23 | | $50.00 | Unknown/Adjustment | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 06/30/23 | $3,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/30/23 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/30/23 | | $1,525.00 | HORIZON LAW FIRM | Operations | Legal Fees |
| xxxx-3854 | The Liberty Group LLC | 07/07/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/07/23 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 07/11/23 | $47.53 | | GEORGIA DEPARTMENT OF CORRECTIONS (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 07/17/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/17/23 | $4,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/18/23 | | $1,000.00 | Tom Kamau | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 07/19/23 | | $1,947.40 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 07/19/23 | | $596.00 | CHRISTOPHER RACHEL MINER | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 07/20/23 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/20/23 | $2,500.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 07/24/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/24/23 | $1,000.00 | | FENTON SCHOLL | Other income | Misc. |
| xxxx-3854 | The Liberty Group LLC | 07/24/23 | | $5,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/24/23 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 07/25/23 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/25/23 | | $500.00 | SAMARITAN'S MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 07/27/23 | $9,226.00 | | CURRENCY DEPOSIT | Research/Uncategorized | |
| xxxx-3854 | The Liberty Group LLC | 07/28/23 | $60,000.00 | | Edwin Brant Frost (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/28/23 | $5,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/28/23 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/28/23 | | $1,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 07/31/23 | | $1,000.00 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 08/01/23 | | $1,200.00 | SCOTT WARD | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 08/14/23 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 08/17/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/21/23 | | $14.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 08/23/23 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 08/23/23 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/28/23 | | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/05/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/05/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/05/23 | | $10,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/05/23 | | $5,000.00 | HOPE CENTER MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 09/05/23 | | $3,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 09/05/23 | | $1,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/06/23 | $4,600.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/11/23 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/11/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/11/23 | | $11,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 09/11/23 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/12/23 | | $596.00 | MATTHEW + JAMIE RITZEL | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 09/13/23 | | $1,300.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/15/23 | $139.98 | | GEORGIA DEPARTMENT OF CORRECTIONS (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 09/15/23 | | $1,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/18/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/18/23 | $0.01 | | ACCTVERIFY BILL.COM EDWIN FROST IV CUSTOMER ID 025HEWYNLNMP41S | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 09/20/23 | | $2,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/21/23 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 09/28/23 | | $634.00 | KEITH AND AMANDA LEE | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 09/29/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/29/23 | | $1,934.38 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 10/02/23 | $9,715.24 | | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 10/02/23 | $7,500.00 | | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from TLG (Truist3854) and Legacy (Truist5577) |
| xxxx-3854 | The Liberty Group LLC | 10/02/23 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 10/02/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/02/23 | $20.00 | | GEORGIA DEPARTMENT OF CORRECTIONS (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 10/02/23 | | $6,050.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/02/23 | | $5,700.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/02/23 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/02/23 | | $4,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/02/23 | | $600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/03/23 | | $1,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/03/23 | | $450.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-3854 | The Liberty Group LLC | 10/03/23 | | $350.00 | MARK GAMMONS | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 10/04/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/04/23 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/10/23 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/10/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/10/23 | | $24,043.97 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/10/23 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/10/23 | | $1,600.00 | GREENSCAPES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 10/10/23 | | $990.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/13/23 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/13/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/13/23 | | $10,000.00 | VDUBS ONLY | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 10/16/23 | | $10,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/16/23 | | $3,190.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/20/23 | $35,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/23/23 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/23/23 | | $37,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/23/23 | | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/23/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 10/24/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/25/23 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/25/23 | | $950.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/27/23 | $30,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/30/23 | | $30,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/30/23 | | $669.06 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/31/23 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/31/23 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/31/23 | | $3,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/02/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/02/23 | | $11,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/03/23 | $50,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/03/23 | $4,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/03/23 | | $50,000.00 | Family Financial Partners LLC | Family Financial Partners LLC | To/from FFPS (Truist5469) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/03/23 | | $3,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/06/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/06/23 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/06/23 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/06/23 | | $1,950.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/07/23 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/08/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/08/23 | | $2,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/09/23 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/10/23 | | $1,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/13/23 | | $599.71 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/13/23 | | $550.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/13/23 | | $200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/14/23 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/14/23 | | $634.00 | DAVIDS ELAINE | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 11/16/23 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/16/23 | $250.00 | | GEORGIA DEPARTMENT OF REVENUE (Payable to Edwin Frost) | Brant Frost IV | Taxes |
| xxxx-3854 | The Liberty Group LLC | 11/16/23 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/16/23 | | $350.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/17/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/17/23 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/20/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/20/23 | | $1,000.00 | GILBERT NICHOLS | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 11/20/23 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/20/23 | | $700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/21/23 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/21/23 | | $76.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 11/22/23 | | $2,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/22/23 | | $180.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/24/23 | | $71.18 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/27/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/27/23 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/28/23 | | $634.00 | SAMARITAN'S MINISTRIES | Contributions/Donations/Gifts | |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 12/01/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/01/23 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/06/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/06/23 | | $5,000.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/06/23 | | $634.00 | KENNETH BECHHAM | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 12/11/23 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/12/23 | $81,527.30 | | MERRILL LYNCH (Payable to Edwin Brant Frost IV) | Brant Frost IV | From Merrill Lynch |
| xxxx-3854 | The Liberty Group LLC | 12/18/23 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/18/23 | | $4,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/18/23 | | $1,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/20/23 | | $32,250.00 | HANCOCK & HARWELL | Brant Frost IV | Gold/Silver/Coin Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/21/23 | | $4.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 12/26/23 | $2,000.00 | | JANET B FROST | Brant Frost IV | Janet B Frost |
| xxxx-3854 | The Liberty Group LLC | 12/26/23 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/27/23 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/27/23 | | $2,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/28/23 | $75,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/28/23 | $239.54 | | JANET B FROST | Brant Frost IV | Janet B Frost |
| xxxx-3854 | The Liberty Group LLC | 12/28/23 | | $100,000.00 | Brant Frost IV (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/29/23 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/29/23 | | $7,500.00 | Withdrawal Ticket (Cash?) | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 12/29/23 | | $6,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/29/23 | | $1,934.38 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 01/02/24 | $3,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/02/24 | $55.55 | | GEORGIA DEPARTMENT OF CORRECTIONS (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 01/02/24 | $5.75 | | GEORGIA DEPARTMENT OF CORRECTIONS (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 01/02/24 | | $4,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/03/24 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/05/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/05/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/05/24 | | $1,000.00 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 01/05/24 | | $650.00 | CHIP ALLEN | First National Investment Properties | 14 Greenville Street |
| xxxx-3854 | The Liberty Group LLC | 01/08/24 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/10/24 | $2,500.00 | | The Legacy Advisory Group Inc. | Transfer Between Accounts - Matched | To/from TLG (Truist3854) and Legacy AG (Truist0746) |
| xxxx-3854 | The Liberty Group LLC | 01/10/24 | $2,500.00 | | Liberty Healthcare Technology LLC | Liberty Healthcare Technology LLC | To/from TLG (Truist3854) and LHT (Truist2750) |
| xxxx-3854 | The Liberty Group LLC | 01/10/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/18/24 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 01/19/24 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/19/24 | | $2,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/22/24 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/22/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/22/24 | | $21.65 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 01/23/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/23/24 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/29/24 | $12,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/29/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/29/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/29/24 | | $2,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/29/24 | | $1,853.36 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/29/24 | | $196.12 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/30/24 | | $10,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/01/24 | $17,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/02/24 | | $17,593.20 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/05/24 | $23,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/05/24 | $16,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/05/24 | | $13,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/05/24 | | $11,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/05/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/05/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/05/24 | | $3,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/06/24 | | $900.00 | BRITTANY MONTGOMERY | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 02/06/24 | | $634.00 | MICHAEL & MARY ANN JENKINS | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 02/07/24 | $225.26 | | Legacy Motion Pictures LLC | Other Income | Legacy Motion Pictures LLC |
| xxxx-3854 | The Liberty Group LLC | 02/09/24 | $23,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/12/24 | | $15,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/12/24 | | $1,200.00 | GREENSCAPES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 02/13/24 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 02/13/24 | | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/20/24 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/20/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/20/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/20/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/20/24 | | $5,000.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 02/20/24 | | $100.00 | GILBERT NICHOLS | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 02/21/24 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 02/21/24 | | $4.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 02/22/24 | | $4,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/22/24 | | $238.18 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/23/24 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/23/24 | | $1,625.69 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 02/26/24 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/26/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/04/24 | $8,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/04/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/04/24 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/05/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/05/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/06/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/06/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/15/24 | $31,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/18/24 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/18/24 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 03/18/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/20/24 | | $500.00 | DE ANN CRUSE CAMPAIGN | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 03/21/24 | | $30,800.82 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 03/21/24 | | $4.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 03/25/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/25/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/25/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/25/24 | | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/25/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/25/24 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/26/24 | $1,100.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/26/24 | | $1,000.00 | GREATER LOVE KINGDOM MINISTRIES INTERNATIONAL | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 03/26/24 | | $125.00 | PATRICK JAMES | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 03/27/24 | | $634.00 | MARKLEY & ANN DRAKE | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 03/28/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/01/24 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/01/24 | | $1,934.38 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 04/01/24 | | $634.00 | WILLIAM & ALISON IBSEN | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 04/02/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/02/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/02/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/05/24 | $4,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/08/24 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/08/24 | | $4,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/12/24 | | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/12/24 | | $1,200.00 | GREENSCAPES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/12/24 | | $634.00 | FRED & ALIANA RYNESS | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 04/15/24 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/15/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/16/24 | $1,900.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/16/24 | $1,700.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/16/24 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/17/24 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/17/24 | $19,500.00 | | BUCKHEAD AUTO FINANCE LLC | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 04/17/24 | | $29,880.00 | HANCOCK & HARWELL | Brant Frost IV | Gold/Silver/Coin Purchases |
| xxxx-3854 | The Liberty Group LLC | 04/18/24 | | $12,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/18/24 | | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/22/24 | | $4.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 04/23/24 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/26/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/26/24 | $6,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/26/24 | | $10,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/26/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/29/24 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/29/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/30/24 | $1,883.21 | | GEORGIA REPUBLICAN ASSEMBLY (Payable to Krista Frost) | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 04/30/24 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/02/24 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/02/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/03/24 | $12,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/03/24 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/06/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/07/24 | $8,577.79 | | GA 3RD DIST REPUBLICAN PARTY (Payable to Krista Frost) | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 05/07/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/09/24 | | $3,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/13/24 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/13/24 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/13/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 05/16/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/16/24 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/16/24 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 05/17/24 | | $5,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/17/24 | | $3,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/20/24 | $729.58 | | GEORGIA REPUBLICAN ASSEMBLY (Payable to Krista Frost) | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 05/21/24 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/21/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/21/24 | | $4.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 05/23/24 | | $634.00 | KEVIN NINEMIE | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 05/23/24 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/24/24 | $40,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/24/24 | $1,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/28/24 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/28/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/28/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/28/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/28/24 | | $5,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/29/24 | $2,427.40 | | USAA (Payable to Edwin and Krista Frost) | Other Income | Insurance proceeds |
| xxxx-3854 | The Liberty Group LLC | 05/29/24 | | $40,800.83 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 05/29/24 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/30/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/30/24 | $35.20 | | Legacy Motion Pictures LLC | Other Income | Legacy Motion Pictures LLC |
| xxxx-3854 | The Liberty Group LLC | 05/30/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/03/24 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/03/24 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/03/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/04/24 | | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/12/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/12/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/14/24 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 06/18/24 | | $634.00 | PAUL & ROSARIO WASHER | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 06/20/24 | $10,000.00 | | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from TLG (Truist3854) and Legacy (Truist5577) |
| xxxx-3854 | The Liberty Group LLC | 06/20/24 | | $6,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/21/24 | | $4.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 06/24/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/24/24 | $2,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/24/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/24/24 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/25/24 | | $7,334.65 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/27/24 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/01/24 | $73.98 | | GEORGIA DEPARTMENT OF CORRECTIONS (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 07/01/24 | | $2,183.04 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 07/01/24 | | $1,000.00 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 07/02/24 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/02/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 07/09/24 | $12,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/09/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/09/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 07/16/24 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 07/18/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/18/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 07/22/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/22/24 | | $10,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/22/24 | | $4.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 07/23/24 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/29/24 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/29/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/01/24 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/01/24 | | $1,308.02 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/02/24 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/05/24 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/05/24 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/05/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 08/05/24 | | $4,385.71 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/05/24 | | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/05/24 | | $1,356.49 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/06/24 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/07/24 | $75,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/07/24 | | $75,000.00 | Brant Frost IV (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/12/24 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 08/14/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/14/24 | | $1,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 08/15/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/16/24 | $4,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 08/16/24 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/16/24 | | $11,405.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/16/24 | | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/16/24 | | $4,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 08/21/24 | | $545.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/21/24 | | $4.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 08/22/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/23/24 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/23/24 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/23/24 | | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/23/24 | | $1,200.00 | GREENSCAPES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 08/26/24 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/26/24 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/26/24 | | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/26/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 08/27/24 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/29/24 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 08/30/24 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/30/24 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/03/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/03/24 | $3,300.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/03/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 09/03/24 | | $3,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/04/24 | | $1,000.00 | FIRST BAPTIST CHURCH OF LA GRANGE | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 09/04/24 | | $581.00 | MARK & ESTHER DUNLAP | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 09/05/24 | $13,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/06/24 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/06/24 | | $12,400.56 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/06/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/10/24 | | $681.00 | SAMARITAN'S MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 09/11/24 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/11/24 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 09/11/24 | | $950.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/13/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/13/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 09/16/24 | $10,000.00 | | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 09/16/24 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/16/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/16/24 | | $2,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 09/16/24 | | $1,200.00 | GREENSCAPES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 09/18/24 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/19/24 | | $15,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/23/24 | $12,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/23/24 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/23/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/23/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 09/23/24 | | $634.00 | ROBERT & MARIE TAYLOR | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 09/23/24 | | $4.50 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 09/24/24 | | $58.13 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/30/24 | $60,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/30/24 | | $60,000.00 | Family Financial Partners LLC | Family Financial Partners LLC | To/from FFPS (Truist5469) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/30/24 | | $516.60 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/01/24 | | $2,153.77 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 10/02/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/02/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/02/24 | | $681.00 | MACHAEL & TARA KENTOR | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 10/02/24 | | $500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/07/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/07/24 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/07/24 | $460.02 | | GEORGIA DEPARTMENT OF CORRECTIONS (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 10/07/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/08/24 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/08/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/08/24 | | $15,000.00 | Brant Frost IV (CHARLES SCHWAB CO INC) | Brant Frost IV | Charles Schwab |
| xxxx-3854 | The Liberty Group LLC | 10/08/24 | | $10,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/08/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/11/24 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/11/24 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 10/11/24 | | $15,000.00 | Brant Frost IV (CHARLES SCHWAB CO INC) | Brant Frost IV | Charles Schwab |
| xxxx-3854 | The Liberty Group LLC | 10/15/24 | $575,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/15/24 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/15/24 | | $475,000.00 | Brant Frost IV (CHARLES SCHWAB CO INC) | Brant Frost IV | Charles Schwab |
| xxxx-3854 | The Liberty Group LLC | 10/15/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/17/24 | | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/17/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 10/18/24 | $250,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/18/24 | $30,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/18/24 | | $240,000.00 | Family Financial Partners LLC | Family Financial Partners LLC | To/from FFPS (Truist5469) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/21/24 | | $25,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/21/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/21/24 | | $489.20 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/21/24 | | $4.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 10/22/24 | | $36.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 10/23/24 | $75,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/23/24 | $36.00 | | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 10/23/24 | | $75,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/23/24 | | $3,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/23/24 | | $36.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 10/24/24 | $100,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/24/24 | | $100,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/24/24 | | $3,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/24/24 | | $2,500.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/28/24 | $75,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/28/24 | | $75,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/29/24 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/29/24 | | $673.00 | Jeff Hills | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 10/30/24 | | $19,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/04/24 | $33,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/04/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/04/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/05/24 | | $33,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/06/24 | $575,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/06/24 | $500.00 | | PATRICIA KIMBALL (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 11/06/24 | | $500,000.00 | Brant Frost IV (CHARLES SCHWAB CO INC) | Brant Frost IV | Charles Schwab |
| xxxx-3854 | The Liberty Group LLC | 11/06/24 | | $69,360.00 | HANCOCK & HARWELL | Brant Frost IV | Gold/Silver/Coin Purchases |
| xxxx-3854 | The Liberty Group LLC | 11/12/24 | $100,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/12/24 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/12/24 | | $100,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/12/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/12/24 | | $900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/12/24 | | $816.64 | Jeff Hills | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 11/14/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/14/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/14/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/14/24 | | $681.00 | ERIC & BOBBIE FORD | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 11/15/24 | | $4,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/18/24 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/18/24 | | $7,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/19/24 | | $275.00 | GREENSCAPES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/21/24 | $100,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/21/24 | | $100,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/21/24 | | $4.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 11/22/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/22/24 | | $591.13 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/25/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/25/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/25/24 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/26/24 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/27/24 | $100,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/27/24 | | $100,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/27/24 | | $20,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/29/24 | $800,000.00 | | EDWIN BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/29/24 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/29/24 | | $700,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/29/24 | | $25,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/29/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/02/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/03/24 | | $450.00 | EDWIN MOLENA | Research/Uncategorized | Misc. Under $500 |
| xxxx-3854 | The Liberty Group LLC | 12/04/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/05/24 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/06/24 | | $29,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/06/24 | | $4,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/09/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/11/24 | | $1,037.50 | GILBERT NICHOLS | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/12/24 | | $4,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/12/24 | | $681.00 | ELIZABETH MURRAY | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 12/16/24 | $150,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/16/24 | | $150,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/16/24 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/16/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 12/16/24 | | $3,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/16/24 | | $2,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/16/24 | | $600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/16/24 | | $225.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/18/24 | $70,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/18/24 | | $69,625.00 | HANCOCK & HARWELL | Brant Frost IV | Gold/Silver/Coin Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/19/24 | | $243.24 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/20/24 | $68,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/20/24 | $281.58 | | Legacy Motion Pictures LLC | Other Income | Legacy Motion Pictures LLC |
| xxxx-3854 | The Liberty Group LLC | 12/20/24 | | $67,904.00 | HSL AUTOMOTIVE INC DBA PINEHURST | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 12/23/24 | $75,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/23/24 | | $71,890.00 | HANCOCK & HARWELL | Brant Frost IV | Gold/Silver/Coin Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/23/24 | | $98.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 12/24/24 | | $8,128.66 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/26/24 | $30,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/30/24 | $150,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/30/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/30/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/30/24 | | $150,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/30/24 | | $28,303.77 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/30/24 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/30/24 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/30/24 | | $2,247.20 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/30/24 | | $500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/31/24 | | $2,153.76 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 01/02/25 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/02/25 | | $1,000.00 | LAKESIDE CLEANERS | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 01/02/25 | | $200.00 | GILBERT NICHOLS | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 01/03/25 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/03/25 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/06/25 | $165,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/06/25 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/06/25 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 01/06/25 | | $150,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/06/25 | | $24,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/06/25 | | $15,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/06/25 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/06/25 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/08/25 | | $1,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/09/25 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/09/25 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/10/25 | | $5,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/13/25 | | $224.87 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/14/25 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/14/25 | | $14,210.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/14/25 | | $4,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/14/25 | | $10.00 | THE LIBERTY GROUP LLC | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 01/15/25 | | $9,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/16/25 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/21/25 | | $6,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/21/25 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/21/25 | | $840.00 | GREENSCAPES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 01/21/25 | | $4.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 01/23/25 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/23/25 | | $36.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/24/25 | | $3,336.26 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/24/25 | | $3,309.64 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/27/25 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/03/25 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 02/03/25 | | $942.68 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/03/25 | | $372.90 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/04/25 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/04/25 | | $5,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/04/25 | | $290.09 | Deluxe Small Bus | Operations | Misc. |
| xxxx-3854 | The Liberty Group LLC | 02/06/25 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/06/25 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/06/25 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/06/25 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/10/25 | | $4,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/10/25 | | $3,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/10/25 | | $1,514.31 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/11/25 | $8,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/14/25 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/14/25 | | $1,415.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/18/25 | $18,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 02/18/25 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/18/25 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/18/25 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/21/25 | | $5.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 02/24/25 | $8,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/24/25 | | $6,350.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/24/25 | | $2,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/24/25 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/03/25 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/03/25 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 03/03/25 | | $2,700.00 | Jeff Hills | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 03/05/25 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/06/25 | $14,266.00 | | NFCU (Check Payable to James Tennessee and Brant Frost IV) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 03/06/25 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/06/25 | | $7,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/06/25 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/06/25 | | $2,400.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/11/25 | | $14,266.00 | The Legacy Advisory Group Inc. | Transfer Between Accounts - Matched | To/from Legacy AG (Truist0746) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/11/25 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/11/25 | | $861.53 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/12/25 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/13/25 | | $1,000.00 | Steve Haner | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 03/14/25 | $30,000.00 | | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from TLG (Truist3854) and Legacy (Truist5577) |
| xxxx-3854 | The Liberty Group LLC | 03/14/25 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/17/25 | $50,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/17/25 | | $18,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/17/25 | | $1,525.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/17/25 | | $1,225.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/18/25 | $16,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/18/25 | | $57,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/21/25 | | $5.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 03/24/25 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/24/25 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/26/25 | $22,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/26/25 | | $22,000.00 | SUMMIT VENTURES LLC | Research/Uncategorized | |
| xxxx-3854 | The Liberty Group LLC | 03/27/25 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/27/25 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/27/25 | | $50.00 | Brian Pavlisin | Research/Uncategorized | Misc. Under $100 |
| xxxx-3854 | The Liberty Group LLC | 03/28/25 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/31/25 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/31/25 | | $10,000.00 | Family Financial Partners LLC | Family Financial Partners LLC | To/from FFPS (Truist5469) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/31/25 | | $9,130.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/31/25 | | $4,955.41 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 03/31/25 | | $526.52 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/01/25 | | $288.20 | DELUXE BUS SYS | Operations | Misc. |
| xxxx-3854 | The Liberty Group LLC | 04/02/25 | | $836.72 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/02/25 | | $635.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/04/25 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/04/25 | | $681.00 | JAMES MONTERA SCHONE | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 04/07/25 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/07/25 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/07/25 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/10/25 | $9,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/11/25 | $250,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FL Notes (Truist6642) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/11/25 | | $250,000.00 | EDWIN BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/14/25 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/14/25 | | $5,000.00 | William Owens | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 04/14/25 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/14/25 | | $1,500.00 | GREENSCAPES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/14/25 | | $1,350.00 | GREENSCAPES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/15/25 | $103,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/15/25 | | $100,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/17/25 | | $5,000.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 04/18/25 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/18/25 | | $4,900.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/21/25 | $100,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/21/25 | | $100,000.00 | BRANT FROST IV (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/21/25 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/21/25 | | $681.00 | ELIZABETH MATTHEWS | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 04/21/25 | | $5.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 04/22/25 | | $1,000.00 | Brant Frost IV (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/23/25 | | $600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/23/25 | | $84.38 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/24/25 | $125,000.00 | | Edwin Brant Frost (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/24/25 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 04/25/25 | $475,000.00 | | Edwin Brant Frost (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/25/25 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/25/25 | | $1,000.00 | PAYPAL | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3854 | The Liberty Group LLC | 04/28/25 | | $600,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/28/25 | | $1,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/29/25 | $107,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/29/25 | | $100,000.00 | Brant Frost IV (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/30/25 | | $496.09 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 05/01/25 | $20,000.00 | | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from TLG (Truist3854) and Legacy (Truist5577) |
| xxxx-3854 | The Liberty Group LLC | 05/01/25 | | $16,000.00 | EDWIN B. FROST IV (Advanta IRA) and KRISTA S. FROST (Advanta IRA) | Brant Frost IV | Advanta IRA |
| xxxx-3854 | The Liberty Group LLC | 05/01/25 | | $4,830.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/01/25 | | $108.08 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/02/25 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/05/25 | $4,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/05/25 | $25.00 | | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 05/05/25 | | $2,700.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/05/25 | | $950.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/06/25 | $25,000.00 | | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from TLG (Truist3854) and Legacy (Truist5577) |
| xxxx-3854 | The Liberty Group LLC | 05/06/25 | $64.90 | | GEORGIA DEPARTMENT OF CORRECTIONS (Payable to Brant Frost) | Brant Frost IV | Checks Payable to Brant Frost |
| xxxx-3854 | The Liberty Group LLC | 05/06/25 | | $22,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/08/25 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/09/25 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/12/25 | | $11,488.50 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/12/25 | | $1,205.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/12/25 | | $119.68 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/13/25 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/14/25 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/14/25 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/19/25 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/19/25 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/19/25 | | $2,010.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/19/25 | | $1,010.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/21/25 | | $77.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 05/23/25 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/23/25 | | $37.56 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/27/25 | $100,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/27/25 | $13,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/27/25 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/27/25 | | $100,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/27/25 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/27/25 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/27/25 | | $3,500.00 | William Owens | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 05/27/25 | | $325.75 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/28/25 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/29/25 | | $20,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/29/25 | | $4,137.60 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 05/29/25 | | $1,270.21 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/29/25 | | $850.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/30/25 | $40,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/02/25 | | $500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3854 | The Liberty Group LLC | 06/02/25 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/04/25 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/06/25 | | $3,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/09/25 | $50,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/09/25 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/09/25 | | $50,000.00 | Brant Frost IV (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/09/25 | | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/10/25 | | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/10/25 | | $2,500.00 | William Owens | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 06/11/25 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/11/25 | | $681.00 | JOEL KACZOE | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 06/11/25 | | $681.00 | LURE HOUSPETH | Brant Frost IV | Samaritan Ministries |
| xxxx-3854 | The Liberty Group LLC | 06/11/25 | | $192.10 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/12/25 | | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/12/25 | | $1,000.00 | SAMARITAN'S MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 06/13/25 | | $1,700.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/13/25 | | $250.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/16/25 | | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/18/25 | | $305.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/18/25 | | $210.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/18/25 | | $27.96 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/23/25 | $9,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/23/25 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/23/25 | | $5.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3854 | The Liberty Group LLC | 06/25/25 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 06/27/25 | | $1,050.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/02/18 | $7,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 07/02/18 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/02/18 | | $2,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 07/02/18 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 07/02/18 | | $650.60 | NUNN BETTER PROMOTIONS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 07/02/18 | | $100.00 | HARBIN DESIGNS | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 07/03/18 | $11,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 07/03/18 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/03/18 | | $3,750.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/03/18 | | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 07/03/18 | | $390.53 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/03/18 | | $150.00 | J. DURHAM & ASSOCIATES, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 07/03/18 | | $46.62 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 07/03/18 | | $45.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/03/18 | | $41.67 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/03/18 | | $20.00 | POSTMASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 07/09/18 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 07/09/18 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/09/18 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/09/18 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/09/18 | | $9.50 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/10/18 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/10/18 | | $700.00 | THE RENICK GROUP | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 07/10/18 | | $250.00 | WALDEN AND KIRKLAND INC | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 07/10/18 | | $80.70 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/11/18 | | $3,976.68 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/11/18 | | $1,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 07/11/18 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/11/18 | | $1,000.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/11/18 | | $1,000.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/11/18 | | $23.30 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/12/18 | $6,250.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 07/12/18 | | $2,900.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 07/12/18 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/13/18 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/13/18 | | $1,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 07/13/18 | | $600.00 | C12 of West Georgia and East Central AL | Operations | Memberships |
| xxxx-3948 | First Liberty Capital LLC | 07/13/18 | | $600.00 | C12 of West Georgia and East Central AL | Operations | Memberships |
| xxxx-3948 | First Liberty Capital LLC | 07/13/18 | | $55.37 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/16/18 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/16/18 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/16/18 | | $79.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/16/18 | | $59.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/16/18 | | $36.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/16/18 | | $23.30 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/17/18 | $39,050.00 | | Jaymanav Marketing LLC DBA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 07/17/18 | $20,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 07/17/18 | | $2,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/17/18 | | $1,040.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 07/17/18 | | $400.00 | JSS VENTURES, INC | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 07/17/18 | | $58.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/18/18 | | $200.00 | ERIC SOHMOOK | Research/Uncategorized | |
| xxxx-3948 | First Liberty Capital LLC | 07/18/18 | | $43.87 | PARMER WATER | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 07/23/18 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/23/18 | | $2,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/23/18 | | $750.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/23/18 | | $750.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/23/18 | | $135.79 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/23/18 | | $134.80 | GEORGIA DEPARTMENT OF LABOR | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/23/18 | | $71.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/23/18 | | $16.50 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/24/18 | | $500.00 | MEMPHIS MORNING CENTER | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 07/24/18 | | $23.30 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/25/18 | | $6,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/25/18 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/25/18 | | $11.17 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/26/18 | | $6,000.00 | THE WACHTER LAW FIRM | Loans | Harcon Inc. |
| xxxx-3948 | First Liberty Capital LLC | 07/26/18 | | $3,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/27/18 | | $513.70 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/27/18 | | $500.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 07/27/18 | | $392.72 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/30/18 | $14,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 07/30/18 | $5,000.00 | | NSB88//Tritel services inc | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 07/30/18 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 07/30/18 | | $500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/30/18 | | $400.00 | National Federation of Independent Business | Operations | Memberships |
| xxxx-3948 | First Liberty Capital LLC | 07/31/18 | | $7,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/31/18 | | $1,000.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/31/18 | | $750.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/31/18 | | $750.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/31/18 | | $55.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 08/01/18 | | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 08/01/18 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 08/01/18 | | $23.30 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/01/18 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/02/18 | | $2,500.00 | AMERICAN VISION | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/02/18 | | $100.00 | HARBIN DESIGNS | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 08/02/18 | | $25.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/03/18 | $7,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/03/18 | | $1,040.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 08/03/18 | | $40.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/06/18 | $10,750.00 | | The Wachter Law Firm | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 08/06/18 | | $2,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/06/18 | | $2,500.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/06/18 | | $2,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 08/06/18 | | $432.85 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/06/18 | | $83.45 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/07/18 | | $7,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 08/07/18 | | $5,375.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/07/18 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/08/18 | | $23.30 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/09/18 | | $700.00 | THE RENICK GROUP | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 08/09/18 | | $80.70 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/10/18 | $27,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/10/18 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/10/18 | | $3,976.68 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/10/18 | | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 08/10/18 | | $2,500.00 | LINDA MENK | Loans | Linda Menk |
| xxxx-3948 | First Liberty Capital LLC | 08/10/18 | | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/13/18 | | $5,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 08/13/18 | | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 08/13/18 | | $1,240.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 08/13/18 | | $990.00 | TAYLOR ENGLISH DUMA LLP | Loans | Curepoint LLC |
| xxxx-3948 | First Liberty Capital LLC | 08/13/18 | | $600.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/13/18 | | $500.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/13/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3948 | First Liberty Capital LLC | 08/14/18 | | $2,900.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 08/14/18 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/14/18 | | $55.36 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/15/18 | | $59.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/15/18 | | $31.03 | PARMER WATER | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 08/16/18 | | $78.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/17/18 | $27,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/17/18 | | $57.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/20/18 | | $2,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/20/18 | | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 08/20/18 | | $1,000.00 | SFCOBA AMERICAS, INC. | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 08/20/18 | | $600.00 | C12 of West Georgia and East Central AL | Operations | Memberships |
| xxxx-3948 | First Liberty Capital LLC | 08/20/18 | | $128.36 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 08/21/18 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/21/18 | | $1,500.00 | John Pettit | Loans | John Pettit |
| xxxx-3948 | First Liberty Capital LLC | 08/21/18 | | $135.79 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/21/18 | | $36.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/21/18 | | $23.30 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/23/18 | | $350.00 | THE WACHTER LAW OFFICE | Loans | Curepoint LLC |
| xxxx-3948 | First Liberty Capital LLC | 08/23/18 | | $306.82 | NUNN BETTER PROMOTIONS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 08/24/18 | | $5,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/24/18 | | $1,000.00 | GEORGIA RIGTH TO LIFE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/24/18 | | $23.30 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/24/18 | | $9.50 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/24/18 | | $9.50 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/27/18 | $50,000.00 | | HANNAH SOLAR LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 08/27/18 | $14,400.00 | | MAC LAB 2.0 LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 08/27/18 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/27/18 | | $6,540.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/27/18 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/27/18 | | $396.30 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/27/18 | | $142.00 | POSTMASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 08/27/18 | | $80.70 | ATT | Operations | Utilities |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 08/28/18 | | $6,080.55 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/28/18 | | $50.00 | ALBERT MORROW | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 08/29/18 | | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/29/18 | | $3,633.90 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/29/18 | | $2,201.72 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/29/18 | | $1,000.00 | CHURCHCOMMU | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/29/18 | | $513.70 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/30/18 | | $40,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/30/18 | | $3,600.00 | JOY TO THE WORLD FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/31/18 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/31/18 | | $10,000.00 | STEPHEN WEDGEWOOD | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 08/31/18 | | $1,000.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/31/18 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/04/18 | | $3,600.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 09/04/18 | | $2,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/04/18 | | $1,000.00 | HARGRAVE FREEMAN & LETO, P.C. | Operations | Accounting |
| xxxx-3948 | First Liberty Capital LLC | 09/04/18 | | $700.00 | RENICK GROUP | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 09/04/18 | | $100.00 | HARBIN DESIGNS | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 09/04/18 | | $50.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/04/18 | | $25.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/04/18 | | $9.50 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/05/18 | $2,625.00 | | CGC CAPITAL PART | Loans | CGC Holdings/CGC Capital |
| xxxx-3948 | First Liberty Capital LLC | 09/05/18 | | $2,250.00 | BP3 (Investment(s) before Receiver's bank records) | Investors | BP3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 09/05/18 | | $1,700.00 | BYELORUSSIAN MISSION | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/06/18 | $20,000.00 | | AIRSIGN INC. | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 09/06/18 | $2,250.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 09/06/18 | $1,500.00 | | John Pettit | Loans | John Pettit |
| xxxx-3948 | First Liberty Capital LLC | 09/06/18 | | $1,040.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 09/07/18 | | $12,500.00 | BP5 | Investors | BP5 |
| xxxx-3948 | First Liberty Capital LLC | 09/07/18 | | $2,500.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/07/18 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/10/18 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/11/18 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 09/11/18 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/11/18 | | $383.05 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/11/18 | | $100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/12/18 | | $3,976.68 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/12/18 | | $1,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 09/12/18 | | $55.36 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/13/18 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/13/18 | | $600.00 | C12 of West Georgia and East Central AL | Operations | Memberships |
| xxxx-3948 | First Liberty Capital LLC | 09/14/18 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 09/14/18 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/14/18 | | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 09/14/18 | | $100.00 | ALBERT MORROW | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 09/14/18 | | $31.03 | PARMER WATER | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 09/14/18 | | $23.50 | POSTMASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/17/18 | | $5,800.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 09/17/18 | | $2,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 09/17/18 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 09/17/18 | | $78.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/17/18 | | $59.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/17/18 | | $57.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/18/18 | | $33.51 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/19/18 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 09/19/18 | | $83.45 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 09/20/18 | $3,000.00 | | CGC CAPITAL PART | Loans | CGC Holdings/CGC Capital |
| xxxx-3948 | First Liberty Capital LLC | 09/20/18 | | $135.79 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/21/18 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/21/18 | | $1,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 09/21/18 | | $60.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/24/18 | | $6,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/24/18 | | $34.92 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/25/18 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/25/18 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/26/18 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 09/27/18 | | $513.70 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/28/18 | $7,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 09/28/18 | | $5,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/28/18 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/28/18 | | $1,000.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/28/18 | | $394.30 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/01/18 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/01/18 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 10/01/18 | | $404.64 | LOGUE LAW PC | Operations | Legal Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 10/01/18 | | $135.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/01/18 | | $35.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/02/18 | $900.00 | | CGC CAPITAL PART | Loans | CGC Holdings/CGC Capital |
| xxxx-3948 | First Liberty Capital LLC | 10/02/18 | | $100.00 | HARBIN DESIGNS | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 10/02/18 | | $25.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/03/18 | | $3,750.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/03/18 | | $2,500.00 | WESTBROOK TOWERS, INC. / DEVID BELLINO | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 10/03/18 | | $1,500.00 | John Pettit | Loans | John Pettit |
| xxxx-3948 | First Liberty Capital LLC | 10/03/18 | | $1,040.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 10/03/18 | | $50.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/03/18 | | $23.30 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/04/18 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 10/04/18 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/04/18 | | $2,250.00 | BP3 (Investment(s) before Receiver's bank records) | Investors | BP3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 10/04/18 | | $200.00 | NUNN BETTER PROMOTIONS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 10/05/18 | $60,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 10/05/18 | | $4,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 10/09/18 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/09/18 | | $700.00 | THE RENICK GROUP | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 10/09/18 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/09/18 | | $409.48 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/09/18 | | $400.00 | CINDY LEE | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 10/09/18 | | $9.50 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/09/18 | | $9.50 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/10/18 | | $10,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/10/18 | | $3,976.68 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/11/18 | | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/11/18 | | $2,500.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/11/18 | | $80.70 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/11/18 | | $23.01 | PARMER WATER | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 10/12/18 | $20,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 10/12/18 | | $17,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/12/18 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-3948 | First Liberty Capital LLC | 10/12/18 | | $1,000.00 | RIO MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/12/18 | | $600.00 | C12 of West Georgia and East Central AL | Operations | Memberships |
| xxxx-3948 | First Liberty Capital LLC | 10/12/18 | | $23.30 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/12/18 | | $23.30 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/12/18 | | $23.30 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/12/18 | | $23.30 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/12/18 | | $9.50 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/12/18 | | $9.50 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/15/18 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/15/18 | | $2,900.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 10/15/18 | | $500.00 | HARGRAVE FREEMAN & LETO, P.C. | Operations | Accounting |
| xxxx-3948 | First Liberty Capital LLC | 10/15/18 | | $59.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/15/18 | | $55.36 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/16/18 | | $5,000.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/16/18 | | $3,123.50 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/16/18 | | $50.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/17/18 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 10/17/18 | | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 10/17/18 | | $56.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/17/18 | | $50.00 | CASH | Brant Frost IV | Cash |
| xxxx-3948 | First Liberty Capital LLC | 10/18/18 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/18/18 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/22/18 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/22/18 | | $450.00 | BILLY LOVETT | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 10/22/18 | | $100.00 | COLDWELL BANKER RESIDENTIAL REAL ESTATE | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 10/22/18 | | $53.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/22/18 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/23/18 | | $135.79 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/24/18 | | $23.30 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/25/18 | | $500.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 10/26/18 | | $394.30 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/29/18 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/29/18 | | $514.05 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/29/18 | | $358.31 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/31/18 | | $23.30 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/01/18 | | $5,000.00 | AD1 | Investors | AD1 |
| xxxx-3948 | First Liberty Capital LLC | 11/01/18 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/01/18 | | $1,000.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/01/18 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/01/18 | | $400.00 | TOM CLARK | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 11/01/18 | | $226.00 | TEAGUE LAW | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 11/02/18 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 11/02/18 | | $100.00 | HARBIN DESIGNS | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 11/02/18 | | $25.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/05/18 | | $700.00 | THE RENICK GROUP | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 11/05/18 | | $50.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/06/18 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/06/18 | | $3,600.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/07/18 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/08/18 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/09/18 | | $1,040.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 11/13/18 | $7,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/13/18 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/13/18 | | $3,976.68 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/13/18 | | $600.00 | C12 of West Georgia and East Central AL | Operations | Memberships |
| xxxx-3948 | First Liberty Capital LLC | 11/13/18 | | $500.00 | SK COMMERCIAL | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 11/13/18 | | $80.70 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/13/18 | | $55.43 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/14/18 | $10,000.00 | | STEARNS DUMPSTER SERVICE LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 11/15/18 | | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/15/18 | | $2,500.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/15/18 | | $2,500.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/15/18 | | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/15/18 | | $69.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/16/18 | $22,950.00 | | SANJAY PATEL | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-3948 | First Liberty Capital LLC | 11/16/18 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/16/18 | | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/16/18 | | $1,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/16/18 | | $48.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/16/18 | | $1.17 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/19/18 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/19/18 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/19/18 | | $56.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/20/18 | $30,000.00 | | GALA 1, LLC | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-3948 | First Liberty Capital LLC | 11/20/18 | | $135.79 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/21/18 | $12,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/21/18 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/21/18 | | $35.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/21/18 | | $23.30 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/23/18 | | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/23/18 | | $1,100.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/23/18 | | $493.92 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/23/18 | | $175.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/26/18 | | $395.68 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/28/18 | | $4,500.00 | BJ5 (Investment(s) before Receiver's bank records) | Investors | BJ5 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 11/28/18 | | $4,500.00 | BJ5 (Investment(s) before Receiver's bank records) | Investors | BJ5 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 11/28/18 | | $514.05 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/29/18 | $3,250.00 | | SYKES CONSULTING INC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 11/29/18 | $3,250.00 | | SYKES CONSULTING INC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 11/29/18 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/29/18 | | $1,200.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/29/18 | | $250.00 | CASH | Brant Frost IV | Cash |
| xxxx-3948 | First Liberty Capital LLC | 11/29/18 | | $16.94 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/30/18 | | $1,000.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/30/18 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/30/18 | | $16.15 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 12/03/18 | $18,360.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/03/18 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/03/18 | | $100.00 | HARBIN DESIGNS | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 12/03/18 | | $50.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/04/18 | | $16,524.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/04/18 | | $8,262.00 | MARK WOODS | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/04/18 | | $1,040.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 12/04/18 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/04/18 | | $25.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/05/18 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/05/18 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/06/18 | | $2,000.00 | CASH | Brant Frost IV | Cash |
| xxxx-3948 | First Liberty Capital LLC | 12/07/18 | $2,000.00 | | inFactor South Carolina, LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 12/07/18 | $101.18 | | The Perfect Poppy & Karen Graham. | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 12/07/18 | | $2,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 12/07/18 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/10/18 | | $267.50 | GWINN'S FLORIST | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 12/11/18 | | $500.00 | HARGRAVE FREEMAN & LETO, P.C. | Operations | Accounting |
| xxxx-3948 | First Liberty Capital LLC | 12/11/18 | | $88.37 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/12/18 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/12/18 | | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 12/12/18 | | $3,976.68 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/12/18 | | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 12/12/18 | | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 12/12/18 | | $1,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/12/18 | | $843.53 | WALLER LANSDEN DORTCH & DAVIS, LLP | Loans | Parc Pigeon Forge LLC |
| xxxx-3948 | First Liberty Capital LLC | 12/13/18 | | $55.43 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/14/18 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/14/18 | $8,750.00 | | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-3948 | First Liberty Capital LLC | 12/14/18 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/14/18 | | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 12/14/18 | | $2,900.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 12/14/18 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/14/18 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/14/18 | | $16.94 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/17/18 | | $70.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/17/18 | | $55.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/17/18 | | $48.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/18/18 | | $4,000.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/18/18 | | $2,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/19/18 | $18,750.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/19/18 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/19/18 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/19/18 | | $249.89 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/19/18 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/20/18 | | $24.34 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/21/18 | $17,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/21/18 | $3,750.00 | | CGC CAPITAL PART | Loans | CGC Holdings/CGC Capital |
| xxxx-3948 | First Liberty Capital LLC | 12/21/18 | | $18,750.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/21/18 | | $9,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/21/18 | | $135.79 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/21/18 | | $114.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/21/18 | | $69.99 | Microsoft | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 12/24/18 | | $3,250.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/24/18 | | $3,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/24/18 | | $1,000.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/26/18 | | $1,140.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/27/18 | | $395.31 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/28/18 | | $518.83 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/28/18 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 01/02/19 | $2,000.00 | | inFactor South Carolina, LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 01/02/19 | $1,500.00 | | CGC CAPITAL PART | Loans | CGC Holdings/CGC Capital |
| xxxx-3948 | First Liberty Capital LLC | 01/02/19 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/02/19 | | $520.00 | ROGER AND BRITTNEY MARMOL | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 01/03/19 | | $1,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 01/03/19 | | $1,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/03/19 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 01/03/19 | | $100.00 | HARBIN DESIGNS | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 01/03/19 | | $50.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/03/19 | | $29.95 | PAYPAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 01/03/19 | | $25.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/04/19 | | $150.00 | BUSINESS CENTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 01/07/19 | $3,375.00 | | CGC CAPITAL PART | Loans | CGC Holdings/CGC Capital |
| xxxx-3948 | First Liberty Capital LLC | 01/07/19 | | $56.69 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 01/08/19 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/09/19 | | $85.70 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/09/19 | | $26.22 | PARMER WATER | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 01/10/19 | $1,800.00 | | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-3948 | First Liberty Capital LLC | 01/10/19 | | $2,500.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/10/19 | | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 01/11/19 | | $4,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/11/19 | | $3,976.68 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/11/19 | | $600.00 | C12 of West Georgia and East Central AL | Operations | Memberships |
| xxxx-3948 | First Liberty Capital LLC | 01/14/19 | $2,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 01/14/19 | | $2,400.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 01/14/19 | | $55.43 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/15/19 | $7,500.00 | | Action Capital | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/15/19 | | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 01/15/19 | | $1,040.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 01/15/19 | | $136.83 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 01/15/19 | | $70.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/16/19 | | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 01/16/19 | | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 01/16/19 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/16/19 | | $47.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/16/19 | | $18.46 | GO DADDY | Operations | Subscriptions/Data services |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 01/17/19 | $8,273.76 | | Paypal | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 01/17/19 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/17/19 | | $55.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/18/19 | | $8,250.00 | BO6 (Investment(s) before Receiver's bank records) | Investors | BO6 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 01/22/19 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/22/19 | | $330.23 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/22/19 | | $49.95 | Whitepages | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 01/22/19 | | $42.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/22/19 | | $12.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/23/19 | | $135.79 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/24/19 | $2,625.00 | | CGC CAPITAL PART | Loans | CGC Holdings/CGC Capital |
| xxxx-3948 | First Liberty Capital LLC | 01/24/19 | $375.00 | | CGC CAPITAL PART | Loans | CGC Holdings/CGC Capital |
| xxxx-3948 | First Liberty Capital LLC | 01/24/19 | | $1,700.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/24/19 | | $800.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 01/25/19 | $1,312.50 | | CGC CAPITAL PART | Loans | CGC Holdings/CGC Capital |
| xxxx-3948 | First Liberty Capital LLC | 01/25/19 | | $200.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/28/19 | | $500.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 01/28/19 | | $395.98 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/28/19 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 01/29/19 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/29/19 | | $1,200.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/29/19 | | $514.12 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/30/19 | $17,250.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-3948 | First Liberty Capital LLC | 01/30/19 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/31/19 | | $3,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/31/19 | | $1,000.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/31/19 | | $130.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/01/19 | $1,781.25 | | CGC CAPITAL PART | Loans | CGC Holdings/CGC Capital |
| xxxx-3948 | First Liberty Capital LLC | 02/01/19 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/01/19 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/01/19 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/01/19 | $21,000.00 | | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 02/04/19 | | $2,000.00 | Lisa Brown | Loans | Lisa Brown |
| xxxx-3948 | First Liberty Capital LLC | 02/04/19 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/04/19 | | $100.00 | HARBIN DESIGNS | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 02/04/19 | | $50.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/04/19 | | $25.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/04/19 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/05/19 | | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/05/19 | | $100.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/06/19 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/07/19 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/07/19 | | $168.81 | BILLY LOVETT | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 02/08/19 | $66,250.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 02/08/19 | $24.68 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/08/19 | | $1,040.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 02/11/19 | | $3,300.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/11/19 | | $2,800.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 02/11/19 | | $2,500.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/11/19 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/11/19 | | $85.70 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/11/19 | | $25.00 | POSTMASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 02/12/19 | $300.00 | | CGC CAPITAL PART | Loans | CGC Holdings/CGC Capital |
| xxxx-3948 | First Liberty Capital LLC | 02/12/19 | | $37,500.00 | BROOKWELL CAPITAL GROUP LLC | Investors | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/12/19 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-3948 | First Liberty Capital LLC | 02/12/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/12/19 | | $4,037.87 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/12/19 | | $2,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/12/19 | | $55.84 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/13/19 | | $125.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 02/14/19 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/15/19 | | $2,549.14 | SAMARITAN'S MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 02/15/19 | | $70.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/19/19 | | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/19/19 | | $1,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/19/19 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/19/19 | | $650.00 | METROPOLITAN TITLE | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 02/19/19 | | $600.00 | COFWESTGEOR | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 02/19/19 | | $350.00 | GREATER LOVE KINGDOM MINISTRIES INTERNATIONAL | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 02/19/19 | | $98.80 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/19/19 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/19/19 | | $54.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/19/19 | | $47.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/19/19 | | $12.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/20/19 | | $135.79 | SPRINT | Operations | Utilities |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 02/21/19 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/21/19 | | $81.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/22/19 | $281.25 | | CGC CAPITAL PART | Loans | CGC Holdings/CGC Capital |
| xxxx-3948 | First Liberty Capital LLC | 02/22/19 | | $19.95 | Whitepages | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 02/25/19 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 02/25/19 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/25/19 | | $2,200.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/25/19 | | $1,000.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 02/25/19 | | $22.00 | POSTMASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 02/26/19 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/26/19 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/27/19 | | $696.17 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/27/19 | | $395.79 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/28/19 | $20,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 02/28/19 | | $5,000.00 | DAVIS AUTOMOTIVE | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 02/28/19 | | $2,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/28/19 | | $1,000.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/28/19 | | $24.03 | PARMER WATER | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 02/28/19 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 03/01/19 | $17,250.00 | | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-3948 | First Liberty Capital LLC | 03/01/19 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/01/19 | | $18,450.00 | WESTBROOK TOWERS, INC. / DEVID BELLINO | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 03/01/19 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/01/19 | | $1,371.54 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 03/01/19 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 03/01/19 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 03/01/19 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/01/19 | | $130.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/04/19 | $5,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/04/19 | | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 03/04/19 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/04/19 | | $652.19 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/04/19 | | $100.00 | HARBIN DESIGNS | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 03/04/19 | | $50.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/04/19 | | $25.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/05/19 | $5,062.50 | | CGC CAPITAL PART | Loans | CGC Holdings/CGC Capital |
| xxxx-3948 | First Liberty Capital LLC | 03/05/19 | | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 03/06/19 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/06/19 | | $1,500.00 | GIVING FUND | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/07/19 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/07/19 | $142.82 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/07/19 | | $5,000.00 | ILLEGIBLE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/07/19 | | $2,800.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 03/07/19 | | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/07/19 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/08/19 | | $2,500.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/08/19 | | $2,125.00 | TAYLOR ENGLISH DUMA LLP | Loans | Curepoint LLC |
| xxxx-3948 | First Liberty Capital LLC | 03/11/19 | | $5,000.00 | SEAN DAVIS | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 03/11/19 | | $1,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/11/19 | | $100.00 | CASH | Brant Frost IV | Cash |
| xxxx-3948 | First Liberty Capital LLC | 03/11/19 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 03/11/19 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/12/19 | $30,318.76 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/12/19 | | $4,037.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/12/19 | | $4,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/12/19 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/12/19 | | $30.86 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/14/19 | | $750.00 | CHRISTIAN EDUCATION LEAGUE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/15/19 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/15/19 | | $1,391.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 03/15/19 | | $70.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/15/19 | | $55.84 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/18/19 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/18/19 | | $600.00 | C12 of West Georgia and East Central AL | Operations | Memberships |
| xxxx-3948 | First Liberty Capital LLC | 03/18/19 | | $72.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/18/19 | | $53.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/19/19 | $1,200.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/19/19 | | $250.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/19/19 | | $12.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/20/19 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/20/19 | | $34.92 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/21/19 | | $9,345.78 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/21/19 | | $211.60 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 03/21/19 | | $45.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/21/19 | | $40.72 | OFFICE DEPOT | Operations | Supplies |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 03/22/19 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/22/19 | | $1,000.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/22/19 | | $19.95 | Whitepages | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 03/25/19 | $3,000.00 | | Kimberly Rae Adams | Loans | Cody Adams? |
| xxxx-3948 | First Liberty Capital LLC | 03/25/19 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/25/19 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/25/19 | | $135.79 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/26/19 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/27/19 | $2,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/27/19 | | $15,000.00 | UNITED IN PURPOSE - USA TRANSFORM | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/27/19 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 03/27/19 | | $504.21 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/28/19 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/28/19 | | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/28/19 | | $367.37 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/28/19 | | $219.95 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/28/19 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 03/29/19 | $45,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/29/19 | | $1,371.54 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 03/29/19 | | $1,200.00 | RELIANT | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/29/19 | | $1,000.00 | COALITION ON REVIVAL | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/29/19 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/29/19 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/29/19 | | $1,000.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/01/19 | $30,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 04/01/19 | | $35,832.00 | CHAMBERLAIN, HRDLICKA, WHITE | Brant Frost IV | Taxes |
| xxxx-3948 | First Liberty Capital LLC | 04/01/19 | | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/01/19 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/01/19 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 04/01/19 | | $150.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/01/19 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/02/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/02/19 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/02/19 | | $1,000.00 | MARCUS & MILLICHAP | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 04/02/19 | | $200.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/02/19 | | $100.00 | HARBIN DESIGNS | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 04/02/19 | | $65.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/02/19 | | $25.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/03/19 | | $50.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/04/19 | | $35.85 | PARMER WATER | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 04/05/19 | $105,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 04/05/19 | $160.19 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/05/19 | | $43,750.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/05/19 | | $12,500.00 | BP5 | Investors | BP5 |
| xxxx-3948 | First Liberty Capital LLC | 04/05/19 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 04/05/19 | | $875.10 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/05/19 | | $119.88 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/05/19 | | $55.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 04/08/19 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 04/08/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/08/19 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/08/19 | | $134.00 | POST MASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 04/09/19 | | $132.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 04/10/19 | | $4,037.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/10/19 | | $4,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/10/19 | | $40.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/10/19 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/11/19 | $320,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 04/11/19 | | $265,315.00 | CHAMBERLAIN, HRDLICKA, WHITE | Brant Frost IV | Taxes |
| xxxx-3948 | First Liberty Capital LLC | 04/11/19 | | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 04/12/19 | | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/12/19 | | $5,000.00 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/12/19 | | $3,800.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 04/12/19 | | $55.84 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/15/19 | | $19,750.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/15/19 | | $7,327.95 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/15/19 | | $5,344.55 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/15/19 | | $3,274.74 | STEADFAST USA, LLC | Brant Frost IV | Personal Politial Campaign |
| xxxx-3948 | First Liberty Capital LLC | 04/15/19 | | $2,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/15/19 | | $222.20 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/15/19 | | $70.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/16/19 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/16/19 | | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/16/19 | | $197.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/17/19 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 04/17/19 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/17/19 | | $54.20 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/18/19 | | $5,068.34 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/18/19 | | $800.00 | C12 of West Georgia and East Central AL | Operations | Memberships |
| xxxx-3948 | First Liberty Capital LLC | 04/18/19 | | $350.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/19/19 | | $12.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/22/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 04/22/19 | | $5,000.00 | FIFE WHITESIDE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/22/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/22/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/22/19 | | $1,000.00 | ANEDOT | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 04/22/19 | | $135.79 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/22/19 | | $64.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/23/19 | | $1,000.00 | HARGRAVE FREEMAN & LETO, P.C. | Operations | Accounting |
| xxxx-3948 | First Liberty Capital LLC | 04/23/19 | | $19.95 | Whitepages | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 04/25/19 | | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/25/19 | | $2,000.00 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/25/19 | | $1,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/25/19 | | $500.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 04/26/19 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 04/26/19 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/26/19 | | $5,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/26/19 | | $337.21 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/26/19 | | $25.50 | POST MASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 04/29/19 | | $504.00 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/29/19 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 04/30/19 | $2,500.00 | | Acclivity Financial llc | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 04/30/19 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/30/19 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/30/19 | | $1,000.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/30/19 | | $700.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/30/19 | | $250.00 | TOM CLARK | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 05/01/19 | | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/01/19 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 05/01/19 | | $150.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/01/19 | | $10.17 | PARMER WATER | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 05/02/19 | | $300.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/02/19 | | $100.00 | HARBIN DESIGNS | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 05/02/19 | | $25.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/03/19 | | $3,750.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/03/19 | | $2,900.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 05/03/19 | | $35.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/06/19 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/06/19 | $152.61 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/06/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/06/19 | | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/06/19 | | $118.95 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/07/19 | | $2,500.00 | DWIGHT KEITH MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 05/07/19 | | $1,200.00 | RICH HALVORSON | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 05/07/19 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/08/19 | | $7.35 | POST MASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 05/09/19 | | $4,327.83 | STEADFAST USA, LLC | Brant Frost IV | Personal Polital Campaign |
| xxxx-3948 | First Liberty Capital LLC | 05/10/19 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 05/10/19 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/10/19 | | $4,037.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/10/19 | | $4,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/10/19 | | $40.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/13/19 | | $1,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/14/19 | $20,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 05/14/19 | | $50,000.00 | RICH HALVORSON | Investments | Synergy Fuels / Synergy Thermogen |
| xxxx-3948 | First Liberty Capital LLC | 05/14/19 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/14/19 | | $650.00 | COFWESTGEOR | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 05/14/19 | | $55.81 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/15/19 | | $500.00 | TOM CLARK | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 05/15/19 | | $87.50 | CONEXUS | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 05/16/19 | | $2,500.00 | CASH | Brant Frost IV | Cash |
| xxxx-3948 | First Liberty Capital LLC | 05/16/19 | | $2,500.00 | LISA BROWN | Loans | Haven |
| xxxx-3948 | First Liberty Capital LLC | 05/16/19 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 05/16/19 | | $500.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 05/16/19 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 05/17/19 | | $193.72 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/20/19 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/20/19 | | $12.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/21/19 | $3,750.00 | | CGC CAPITAL PART | Loans | CGC Holdings/CGC Capital |
| xxxx-3948 | First Liberty Capital LLC | 05/21/19 | | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 05/21/19 | | $338.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/21/19 | | $135.79 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/21/19 | | $89.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/22/19 | | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/22/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/22/19 | | $1,150.00 | SOUTHERN PINES STRATEGIES LLC | Brant Frost IV | Personal |
| xxxx-3948 | First Liberty Capital LLC | 05/22/19 | | $70.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/22/19 | | $19.95 | Whitepages | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 05/23/19 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/23/19 | | $700.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/24/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 05/24/19 | | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/24/19 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/28/19 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/28/19 | | $263.63 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/28/19 | | $116.19 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 05/28/19 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 05/29/19 | $54,472.50 | | NEAL AND WRIGHT LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 05/29/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/29/19 | | $2,500.00 | A SAFE PLACE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 05/29/19 | | $22.00 | POSTMASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 05/30/19 | $100,000.00 | | TOUCHMARK NATIONAL BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 05/30/19 | | $58,737.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/30/19 | | $6,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 05/30/19 | | $468.59 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/31/19 | | $50,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/31/19 | | $1,000.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/31/19 | | $75.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/03/19 | $26,000.00 | | Andersen, Tate & Carr, P.C. | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/03/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/03/19 | | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 06/03/19 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 06/03/19 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/03/19 | | $100.00 | HARBIN DESIGNS | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 06/03/19 | | $50.00 | FLC Holdings LLC | FLC Holdings LLC | To/from FLC (Truist3948) and FLCH (Truist4444) |
| xxxx-3948 | First Liberty Capital LLC | 06/03/19 | | $35.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/03/19 | | $16.94 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/04/19 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 06/04/19 | | $25.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/05/19 | | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/05/19 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 06/05/19 | | $2,900.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 06/05/19 | | $2,000.00 | COALITION ON REVIVAL | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 06/06/19 | | $1,000.00 | ALPHA TAU OMEGA FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 06/06/19 | | $33.88 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/07/19 | $109.00 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/07/19 | | $7,500.00 | PITTMAN FINANCIAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/07/19 | | $4,158.70 | STEADFAST USA, LLC | Brant Frost IV | Personal Polital Campaign |
| xxxx-3948 | First Liberty Capital LLC | 06/07/19 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/07/19 | | $7.35 | POST MASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 06/10/19 | | $50.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 06/10/19 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/11/19 | | $59.14 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 06/11/19 | | $40.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/12/19 | $2,250.00 | | CGC CAPITAL PART | Loans | CGC Holdings/CGC Capital |
| xxxx-3948 | First Liberty Capital LLC | 06/12/19 | | $4,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/12/19 | | $4,037.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/12/19 | | $241.84 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/12/19 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/12/19 | | $55.81 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/12/19 | | $20.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/13/19 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/13/19 | | $750.00 | CONEXUS | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 06/14/19 | | $13,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/14/19 | | $2,034.73 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/17/19 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 06/17/19 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/17/19 | | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 06/19/19 | | $12.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/20/19 | | $5,000.00 | CORNERSTONE CHURCH | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 06/20/19 | | $2,243.70 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/20/19 | | $1,000.00 | A FIRM FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 06/20/19 | | $135.79 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/20/19 | | $107.37 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 06/20/19 | | $49.95 | Whitepages | Operations | Subscriptions/Data Services |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 06/21/19 | $20,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 06/21/19 | | $8,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/21/19 | | $3,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/21/19 | | $82.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/24/19 | | $300.00 | TWAN RODDEY | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/24/19 | | $70.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/24/19 | | $49.88 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/24/19 | | $19.95 | Whitepages | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 06/26/19 | | $250.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/26/19 | | $200.00 | COFWESTGEOR | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 06/27/19 | $2,427.20 | | Paypal | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 06/27/19 | | $2,500.00 | PATRIOT BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 06/27/19 | | $794.80 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/27/19 | | $500.00 | THE DEPALMA LAW FIRM | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/27/19 | | $310.06 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/28/19 | | $1,000.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/28/19 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 07/01/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 07/01/19 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-3948 | First Liberty Capital LLC | 07/01/19 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/01/19 | | $75.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/02/19 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 07/02/19 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/02/19 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 07/02/19 | | $100.00 | HARBIN DESIGNS | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 07/02/19 | | $25.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/03/19 | $75,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 07/03/19 | | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 07/03/19 | | $2,900.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 07/03/19 | | $35.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/05/19 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/05/19 | | $1,295.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/05/19 | | $25.50 | POST MASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 07/08/19 | $5,524.40 | | Nicole Brant | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 07/08/19 | | $7,500.00 | PITTMAN FINANCIAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/08/19 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/08/19 | | $300.00 | TWAN RODDEY | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/09/19 | $83.41 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/09/19 | | $3,000.00 | MISSION SPECIALTIES | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 07/09/19 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/10/19 | | $35,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/10/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/10/19 | | $4,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/10/19 | | $4,037.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/10/19 | | $1,332.89 | CITY OF NEWNAN | Operations | Fees and taxes |
| xxxx-3948 | First Liberty Capital LLC | 07/10/19 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 07/10/19 | | $765.50 | DELTA AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 07/10/19 | | $765.50 | DELTA AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 07/10/19 | | $279.34 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 07/10/19 | | $40.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/10/19 | | $25.50 | POST MASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 07/11/19 | $22,960.00 | | Acclivity Financial llc | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 07/11/19 | | $396.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/11/19 | | $221.19 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/12/19 | | $5,000.00 | TWAN RODDEY | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/15/19 | | $650.00 | COFWESTGEOR | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 07/15/19 | | $450.00 | COFWESTGEOR | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 07/15/19 | | $55.81 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/16/19 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/16/19 | | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 07/17/19 | | $5,000.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/17/19 | | $49.95 | Whitepages | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 07/18/19 | | $10,000.00 | RUKJS INVESTMENT LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 07/18/19 | | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 07/18/19 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/18/19 | | $300.00 | TWAN RODDEY | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/18/19 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/18/19 | | $7.35 | POST MASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 07/19/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 07/19/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/19/19 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/19/19 | | $2,460.00 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/19/19 | | $18.46 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/19/19 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/19/19 | | $12.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 07/22/19 | | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/22/19 | | $500.00 | National Federation of Independent Business | Operations | Memberships |
| xxxx-3948 | First Liberty Capital LLC | 07/22/19 | | $300.00 | TWAN RODDEY | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/22/19 | | $134.00 | POST MASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 07/22/19 | | $70.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/22/19 | | $34.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/22/19 | | $19.95 | Whitepages | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 07/22/19 | | $10.00 | FREEDOMAIN RADIO | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 07/23/19 | | $135.79 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/24/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 07/24/19 | | $2,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/24/19 | | $127.10 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/25/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/25/19 | | $39.52 | PARMER WATER | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 07/25/19 | | $11.17 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/26/19 | | $5,370.00 | VANTAGE REPORTING INC. | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/26/19 | | $4,500.00 | BJ5 (Investment(s) before Receiver's bank records) | Investors | BJ5 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 07/26/19 | | $500.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 07/29/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/29/19 | | $523.55 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/29/19 | | $310.06 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/29/19 | | $120.00 | RANDALLREFF | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 07/29/19 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 07/30/19 | | $2,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/30/19 | | $537.00 | KITCHENS KELLEY, GAYNES PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/31/19 | | $5,000.00 | RESURGENT MEDIA LLC | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 07/31/19 | | $1,000.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/31/19 | | $675.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/31/19 | | $75.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/01/19 | $30,000.00 | | DAVIS BINGHAM HUDSON & BUCKNER PC | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-3948 | First Liberty Capital LLC | 08/01/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/01/19 | | $2,500.00 | ATLANTA MISSION | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/01/19 | | $2,500.00 | S&D LAW COLTAF TRUST ACCOUNT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/01/19 | | $2,309.04 | STEADFAST USA, LLC | Brant Frost IV | Personal Polital Campaign |
| xxxx-3948 | First Liberty Capital LLC | 08/01/19 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 08/02/19 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 08/02/19 | | $426.08 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/02/19 | | $300.00 | TWAN RODDEY | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/02/19 | | $100.00 | HARBINGER MARKETIN | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 08/02/19 | | $25.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/05/19 | | $7,500.00 | PITTMAN FINANCIAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/05/19 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/05/19 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 08/05/19 | | $3,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/05/19 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 08/05/19 | | $30.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/06/19 | $110.64 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/06/19 | | $6,951.37 | SPIRIT OF AMERICA THEME PARK AND DE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 08/06/19 | | $5,000.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/06/19 | | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/06/19 | | $2,500.00 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/07/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/08/19 | | $3,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/08/19 | | $407.46 | DOWNTOWNSIG | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 08/09/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/12/19 | | $4,350.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/12/19 | | $40.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/13/19 | | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/13/19 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/13/19 | | $55.94 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/14/19 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/14/19 | | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 08/14/19 | | $250.00 | TWAN RODDEY | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/15/19 | | $10,000.00 | GEORGIA RIGHT TO LIFE PAC | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/15/19 | | $840.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/15/19 | | $20.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/16/19 | | $2,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/16/19 | | $25.50 | POST MASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 08/19/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/19/19 | | $23,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/19/19 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/19/19 | | $3,728.01 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/19/19 | | $475.15 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/19/19 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/19/19 | | $12.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 08/20/19 | | $135.79 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/20/19 | | $120.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 08/21/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/21/19 | | $57.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/22/19 | | $2,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/22/19 | | $1,600.00 | STEADFAST USA, LLC | Brant Frost IV | Personal Polital Campaign |
| xxxx-3948 | First Liberty Capital LLC | 08/22/19 | | $70.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/22/19 | | $19.95 | Whitepages | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 08/23/19 | | $300.00 | TWAN RODDEY | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/23/19 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/26/19 | | $316.36 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/26/19 | | $300.00 | TWAN RODDEY | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/27/19 | | $5,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/27/19 | | $1,794.00 | S&D LAW COLTAF TRUST ACCOUNT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/27/19 | | $1,000.00 | BLOOM | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/27/19 | | $15.99 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 08/28/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/28/19 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/28/19 | | $528.03 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/28/19 | | $120.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/28/19 | | $107.95 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 08/28/19 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 08/29/19 | | $6,500.00 | VIGEN POGHOSYAN | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 08/29/19 | | $449.45 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/29/19 | | $31.03 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 08/30/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/30/19 | | $7,500.00 | PITTMAN FINANCIAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/30/19 | | $5,000.00 | TWAN RODDEY | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/30/19 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/30/19 | | $1,000.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/03/19 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 09/03/19 | $10,000.00 | | GA Right to Life PAC | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/03/19 | | $50,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Brant Frost IV | Purchase of Brookside Drive |
| xxxx-3948 | First Liberty Capital LLC | 09/03/19 | | $7,681.50 | SMITH HAWKINS HOLLINGSWORTH | Operations | Legal fees |
| xxxx-3948 | First Liberty Capital LLC | 09/03/19 | | $3,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/03/19 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 09/03/19 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 09/03/19 | | $500.00 | MATT SCHAEFER | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/03/19 | | $200.00 | WWW.GEORGIARA.COM | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/03/19 | | $100.00 | HARBINGER MARKETIN | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 09/03/19 | | $75.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/03/19 | | $45.70 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/03/19 | | $30.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/04/19 | $1,800.00 | | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-3948 | First Liberty Capital LLC | 09/04/19 | $1,000.00 | | William Dowis | Loans | C317 Properties (Dowis, William) |
| xxxx-3948 | First Liberty Capital LLC | 09/04/19 | | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/04/19 | | $5,000.00 | BYELORUSSIAN MISSION | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/04/19 | | $1,000.00 | 14TH DISTRICT GOP | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/04/19 | | $25.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/05/19 | | $500.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 09/05/19 | | $98.16 | PRINTSOURCE | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 09/06/19 | $160.45 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/09/19 | | $7,500.00 | RANDALL J HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/09/19 | | $1,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/09/19 | | $1,296.60 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/09/19 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/10/19 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 09/10/19 | | $40.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/11/19 | $15,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 09/11/19 | | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/11/19 | | $4,350.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/11/19 | | $3,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/11/19 | | $1,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/11/19 | | $25.50 | POST MASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/12/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 09/12/19 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/12/19 | | $2,750.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/12/19 | | $55.94 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/13/19 | $365,450.00 | | BAPTIST RETIREMENT COMMUNITIES S19 | Loans | Baptist Retirement Communities |
| xxxx-3948 | First Liberty Capital LLC | 09/13/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/13/19 | | $650.00 | C12 of West Georgia and East Central AL | Operations | Memberships |
| xxxx-3948 | First Liberty Capital LLC | 09/13/19 | | $600.00 | John Pettit | Loans | John Pettit |
| xxxx-3948 | First Liberty Capital LLC | 09/16/19 | | $47,213.00 | CAPITAL CADILLAC | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 09/16/19 | | $2,500.00 | COALITION ON REVIVAL | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/17/19 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 09/17/19 | | $1,500.00 | SIMPLETON FOR STATE HOUSE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/17/19 | | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 09/18/19 | | $1,560.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/19/19 | $11,463.03 | | Paypal | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 09/19/19 | | $300,762.43 | SPENCER GANDY LLC IOLTA TRUST ACCT | Brant Frost IV | Purchase of Brookside Drive |
| xxxx-3948 | First Liberty Capital LLC | 09/19/19 | | $199.02 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 09/19/19 | | $12.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/20/19 | | $135.79 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/23/19 | $30,000.00 | | EUGENE N MARTINI | Loans | Tie & Timber Technologies |
| xxxx-3948 | First Liberty Capital LLC | 09/23/19 | | $2,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/23/19 | | $76.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/23/19 | | $70.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/23/19 | | $23.01 | PARMER WATER | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 09/24/19 | $30,000.00 | | HARCON INC | Loans | Harcon Inc. |
| xxxx-3948 | First Liberty Capital LLC | 09/24/19 | | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/24/19 | | $5,000.00 | LARRY MATTHEWS | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/24/19 | | $650.00 | COFWESTGEOR | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 09/24/19 | | $369.69 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 09/25/19 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/25/19 | | $10.15 | POST MASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/26/19 | | $11.00 | POST MASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/27/19 | | $30,000.00 | RAMCO MACHINE | Investments | Synergy Fuels / Synergy Thermogen |
| xxxx-3948 | First Liberty Capital LLC | 09/27/19 | | $528.03 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/27/19 | | $440.11 | FASTSIGNS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/27/19 | | $313.54 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/27/19 | | $75.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/30/19 | | $7,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/30/19 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/30/19 | | $2,320.00 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/30/19 | | $1,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/30/19 | | $1,000.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/30/19 | | $200.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/30/19 | | $29.92 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/30/19 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 10/01/19 | $30,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 10/01/19 | | $75.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/02/19 | | $437.44 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/02/19 | | $289.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/02/19 | | $264.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/02/19 | | $100.00 | HARBINGER MARKETIN | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 10/02/19 | | $25.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/03/19 | | $296.30 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/03/19 | | $34.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/04/19 | $195.58 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/04/19 | | $1,587.84 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/07/19 | | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/07/19 | | $7.35 | POST MASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 10/08/19 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 10/08/19 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/09/19 | | $10,000.00 | RESURGENT MEDIA LLC | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 10/10/19 | | $4,380.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/10/19 | | $4,350.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/10/19 | | $3,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/10/19 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 10/11/19 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/11/19 | | $280.73 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 10/11/19 | | $40.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/15/19 | | $55.94 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/15/19 | | $7.35 | POST MASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 10/17/19 | $30,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 10/17/19 | | $30,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Brant Frost IV | Purchase of Brookside Drive |
| xxxx-3948 | First Liberty Capital LLC | 10/18/19 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/21/19 | $5,000.00 | | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-3948 | First Liberty Capital LLC | 10/21/19 | | $5,000.00 | UMPQUA BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 10/21/19 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/21/19 | | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 10/21/19 | | $1,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 10/21/19 | | $440.12 | FASTSIGNS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 10/21/19 | | $153.50 | MACON TELEGRAPH | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 10/21/19 | | $135.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/21/19 | | $12.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/22/19 | | $135.79 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/22/19 | | $70.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/24/19 | | $2,500.00 | NEW INTERNATIONAL | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/24/19 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 10/28/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 10/28/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 10/28/19 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/28/19 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/28/19 | | $650.00 | COFWESTGEOR | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 10/28/19 | | $500.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 10/28/19 | | $313.54 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/28/19 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/28/19 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 10/29/19 | | $691.49 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/30/19 | | $120.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/31/19 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/31/19 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/31/19 | | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/31/19 | | $84.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/01/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/01/19 | | $6,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/01/19 | | $1,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/01/19 | | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/01/19 | | $384.26 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/04/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/04/19 | | $4,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/04/19 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 11/04/19 | | $275.00 | A * GRAPAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-3948 | First Liberty Capital LLC | 11/04/19 | | $250.00 | A * Georgia | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/04/19 | | $100.00 | HARBINGER MARKETIN | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 11/04/19 | | $34.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/04/19 | | $25.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/05/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/05/19 | | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/05/19 | | $10,800.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/05/19 | | $600.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/06/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/06/19 | $319.09 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/06/19 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/06/19 | | $1,600.00 | A * Georgia | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/07/19 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/07/19 | | $370.12 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/07/19 | | $230.52 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/08/19 | | $8,450.00 | BENCOMERFOR | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/12/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/12/19 | $15,000.00 | | Manav llc (Returned) | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 11/12/19 | | $10,000.00 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 11/12/19 | | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/12/19 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/12/19 | | $3,850.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/12/19 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 11/12/19 | | $55.98 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/12/19 | | $40.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/12/19 | | $29.35 | POSTMASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 11/13/19 | $107,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/13/19 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-3948 | First Liberty Capital LLC | 11/13/19 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/13/19 | | $5,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/13/19 | | $5,100.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/13/19 | | $1,000.00 | PPGF GFM | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 11/13/19 | | $500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/13/19 | | $43.87 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 11/14/19 | | $44,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/14/19 | | $15,000.00 | Manav llc (Returned) | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 11/14/19 | | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/14/19 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 11/15/19 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 11/18/19 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/18/19 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/18/19 | | $100.00 | Venmo | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 11/18/19 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/19/19 | $15,000.00 | | MANAV LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 11/19/19 | | $12.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/20/19 | | $1,990.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 11/20/19 | | $144.39 | BARNES&NOBLE | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 11/20/19 | | $135.79 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/21/19 | | $100.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/21/19 | | $63.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/21/19 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 11/22/19 | | $5,000.00 | PAUL REASON | Loans | Tie & Timber Technologies |
| xxxx-3948 | First Liberty Capital LLC | 11/22/19 | | $2,500.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/22/19 | | $74.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/26/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/26/19 | $20,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/26/19 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/26/19 | | $6,540.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/26/19 | | $2,500.00 | COALITION ON REVIVAL | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/26/19 | | $2,200.00 | TOREN OLSON | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 11/26/19 | | $26.22 | PARMER WATER | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 11/27/19 | | $9,080.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/27/19 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/27/19 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/27/19 | | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/27/19 | | $1,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/27/19 | | $549.13 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/27/19 | | $328.44 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/27/19 | | $100.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/27/19 | | $26.76 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | | $8,750.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | | $3,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | | $2,819.10 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | | $2,307.50 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | | $2,000.00 | CHURCHCOMMU | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | | $14.82 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 12/02/19 | | $1,840.04 | S&D LAW COLTAF TRUST ACCOUNT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/02/19 | | $100.00 | HARBINGER MARKETIN | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 12/02/19 | | $84.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/03/19 | $200,000.00 | | MARTINI & ASSOCIATES LLC | Loans | Tie & Timber Technologies |
| xxxx-3948 | First Liberty Capital LLC | 12/03/19 | | $55,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/03/19 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 12/03/19 | | $900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/03/19 | | $34.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/03/19 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/04/19 | | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/04/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/04/19 | | $3,100.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 12/04/19 | | $12.84 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 12/05/19 | | $2,000.00 | CASH | Brant Frost IV | Cash |
| xxxx-3948 | First Liberty Capital LLC | 12/05/19 | | $500.00 | FACEBK * NETWORKFOR 12-04 DONATE.FB.COM | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/05/19 | | $500.00 | FACEBK * NETWORKFOR 12-04 DONATE.FB.COM | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/05/19 | | $500.00 | FACEBK * NETWORKFOR 12-04 DONATE.FB.COM | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/05/19 | | $500.00 | FACEBK * NETWORKFOR 12-04 DONATE.FB.COM | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/06/19 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/06/19 | $4,800.00 | | J DWAYNE RANDLE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 12/06/19 | $307.28 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/06/19 | | $20,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/06/19 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/06/19 | | $15.00 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/09/19 | | $432.83 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/10/19 | | $12,100.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 12/11/19 | | $6,000.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/11/19 | | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/11/19 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/11/19 | | $3,850.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/11/19 | | $3,780.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/11/19 | | $40.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/11/19 | | $25.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/12/19 | | $346.98 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 12/12/19 | | $226.63 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/13/19 | | $1,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/13/19 | | $397.50 | SIGN PROS | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 12/13/19 | | $56.57 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/16/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/16/19 | | $46.68 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/16/19 | | $10.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/17/19 | $12,000.00 | | LINDA JEFFREYS | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 12/17/19 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/17/19 | | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 12/17/19 | | $1,000.00 | CPITTMAN | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 12/17/19 | | $248.50 | AVANTUS , LLC | Operations | Subscriptions/Data services |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 12/18/19 | $100,000.00 | | MARTINI & ASSOCIATES LLC | Loans | Tie & Timber Technologies |
| xxxx-3948 | First Liberty Capital LLC | 12/18/19 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/18/19 | $1,000.00 | | Paypal | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 12/18/19 | | $15,000.00 | FOUNTAINHEAD SBF LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 12/18/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/18/19 | | $22.00 | POSTMASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 12/19/19 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/19/19 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/19/19 | | $3,852.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/19/19 | | $12.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | $6,796.70 | | Paypal | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | | $4,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | | $2,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | | $1,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | | $1,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | | $1,000.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | | $1,000.00 | UNIFIEDRADI | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | | $69.99 | Microsoft | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 12/23/19 | | $7,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/23/19 | | $4,294.28 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/23/19 | | $1,240.03 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/23/19 | | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 12/23/19 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/23/19 | | $550.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 12/23/19 | | $310.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/23/19 | | $75.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/23/19 | | $74.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/23/19 | | $36.28 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/24/19 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/24/19 | | $1,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/27/19 | | $322.28 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/30/19 | $75,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/30/19 | | $548.86 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/30/19 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 12/31/19 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-3948 | First Liberty Capital LLC | 12/31/19 | | $5,000.00 | CHRISTIAN EDUCATION LEAGUE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/31/19 | | $84.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/02/20 | | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 01/02/20 | | $2,500.00 | SINGLETON FOR STATE HOUSE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/03/20 | | $3,050.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 01/03/20 | | $1,174.33 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/03/20 | | $300.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/03/20 | | $100.00 | HARBINGER MARKETIN | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 01/03/20 | | $34.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/03/20 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/06/20 | | $55,000.00 | AL1 (Investment(s) before Receiver's bank records) | Investors | AL1 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 01/06/20 | | $1,064.65 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/06/20 | | $200.00 | CASH | Brant Frost IV | Cash |
| xxxx-3948 | First Liberty Capital LLC | 01/06/20 | | $15.00 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/07/20 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 01/07/20 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/07/20 | | $77.74 | PUBLIX | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/08/20 | $274.02 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/08/20 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/09/20 | | $20,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 01/09/20 | | $5,000.00 | COMMUNITY OUTREACH SERVICES | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/09/20 | | $40.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/09/20 | | $10.00 | GOGOINFLIGH | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 01/10/20 | | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/10/20 | | $5,000.00 | DOUGLAS LEADERSHIP INSTITUTE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/10/20 | | $366.93 | HARGRAVE FREEMAN & LETO, P.C. | Operations | Accounting |
| xxxx-3948 | First Liberty Capital LLC | 01/13/20 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 01/13/20 | | $25,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/13/20 | | $6,000.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/13/20 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/13/20 | | $3,850.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/14/20 | | $7,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/14/20 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 01/14/20 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/14/20 | | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 01/14/20 | | $56.57 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/16/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 01/16/20 | | $4,500.00 | BJ5 (Investment(s) before Receiver's bank records) | Investors | BJ5 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 01/16/20 | | $2,800.00 | CITY OF NEWNAN | Operations | Fees and taxes |
| xxxx-3948 | First Liberty Capital LLC | 01/16/20 | | $50.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/16/20 | | $30.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/17/20 | $150,000.00 | | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 01/17/20 | | $150,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 01/17/20 | | $175.12 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/17/20 | | $18.46 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/21/20 | | $560.92 | HOTELSCOM | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 01/21/20 | | $532.07 | DROPBOX | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/21/20 | | $350.00 | GOOGLE LLC | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 01/21/20 | | $140.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/21/20 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/21/20 | | $95.43 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/22/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/22/20 | | $271.16 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/22/20 | | $74.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/23/20 | | $1,105.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/23/20 | | $39.06 | PARMER WATER | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 01/23/20 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/24/20 | | $5,000.00 | SBA LOAN CONSULTANT, LLC | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 01/27/20 | $4,854.70 | | Paypal | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 01/27/20 | | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/27/20 | | $679.95 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/27/20 | | $322.28 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/27/20 | | $168.75 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/27/20 | | $34.98 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/29/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 01/29/20 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/29/20 | | $2,000.00 | BOTH HANDS | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/29/20 | | $548.16 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/29/20 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 01/30/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 01/30/20 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/30/20 | | $1,000.00 | NORTH AVENUE CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/30/20 | | $397.50 | SIGN PROS | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 01/31/20 | | $5,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/31/20 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/31/20 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/31/20 | | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/31/20 | | $125.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 01/31/20 | | $46.20 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 01/31/20 | | $30.14 | NOTARYSTAMP.C | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 02/03/20 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 02/03/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 02/03/20 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/03/20 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/03/20 | | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 02/03/20 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 02/03/20 | | $1,000.00 | NORTH AVENUE CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/03/20 | | $846.77 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 02/03/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 02/03/20 | | $224.65 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/03/20 | | $84.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/03/20 | | $34.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/03/20 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/04/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 02/04/20 | | $75,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/04/20 | | $2,775.00 | TRUE NORTH CONSULTANTS | Loans | Tie & Timber Technologies |
| xxxx-3948 | First Liberty Capital LLC | 02/04/20 | | $1,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/04/20 | | $681.00 | HARGRAVE FREEMAN & LETO, P.C. | Operations | Accounting |
| xxxx-3948 | First Liberty Capital LLC | 02/04/20 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/05/20 | | $1,000.00 | AMEDISYS FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 02/05/20 | | $995.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 02/05/20 | | $500.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 02/06/20 | | $13,750.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 02/06/20 | | $6,250.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/06/20 | | $6,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 02/06/20 | | $1,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/06/20 | | $218.04 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/06/20 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/06/20 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/07/20 | $227.29 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 02/07/20 | | $3,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/07/20 | | $1,113.75 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/07/20 | | $168.12 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/10/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 02/10/20 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/10/20 | | $2,560.13 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/10/20 | | $960.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/11/20 | | $5,000.00 | MARANATHA POWER MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 02/11/20 | | $40.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | | $6,000.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | | $3,850.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | | $1,000.00 | NORTH AVENUE CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | | $1,000.00 | NORTH AVENUE CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | | $95.50 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | | $59.91 | PUBLIX | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | | $56.47 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | | $23.84 | OLLIES BARGAIN OUTLET | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 02/13/20 | | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 02/13/20 | | $650.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/13/20 | | $122.94 | BEST BUY | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 02/13/20 | | $46.60 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 02/14/20 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 02/14/20 | $8,000.00 | | ALLIANCE MANAGEMENT GROUP LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 02/14/20 | | $35,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/14/20 | | $100.00 | HARBINGER MARKETIN | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 02/18/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 02/18/20 | | $14,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/18/20 | | $7,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/18/20 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/18/20 | | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/18/20 | | $1,266.22 | ANACOMM SYSTEMS LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 02/18/20 | | $210.93 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 02/18/20 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/19/20 | | $119.40 | Venmo | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 02/19/20 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 02/19/20 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/19/20 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/20/20 | | $44.06 | PUBLIX | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/20/20 | | $21.88 | OLLIES BARGAIN OUTLET | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 02/21/20 | | $609.90 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/21/20 | | $63.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/24/20 | $500.00 | | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/24/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 02/24/20 | | $74.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/25/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 02/25/20 | | $9,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/25/20 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/25/20 | | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/25/20 | | $36.35 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/25/20 | | $6.20 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 02/26/20 | | $406.66 | PARMER WATER | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 02/26/20 | | $243.21 | ROCKY MOUNTAIN EBU | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 02/27/20 | $5,750.00 | | HOTTIEHOT0018 LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 02/27/20 | | $548.16 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/27/20 | | $318.02 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/28/20 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/28/20 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/28/20 | | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/28/20 | | $1,266.21 | ANACOMM SYSTEMS LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 02/28/20 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 03/02/20 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 03/02/20 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 03/02/20 | | $1,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/02/20 | | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 03/02/20 | | $995.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 03/02/20 | | $333.33 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 03/02/20 | | $84.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/03/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/03/20 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/03/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 03/03/20 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 03/03/20 | | $34.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/03/20 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/04/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/04/20 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/04/20 | | $10,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 03/04/20 | | $2,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/05/20 | | $1,000.00 | NORTH AVENUE CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/05/20 | | $218.83 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/06/20 | $228.25 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/06/20 | | $214.20 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/06/20 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/06/20 | | $22.00 | POST MASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 03/09/20 | | $116.90 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/09/20 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/10/20 | $106.51 | | Paypal | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 03/10/20 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 03/10/20 | | $2,500.00 | TAI, LLC | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/10/20 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/10/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 03/10/20 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 03/10/20 | | $50.00 | Venmo | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 03/11/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/11/20 | | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/11/20 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/11/20 | | $3,850.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/11/20 | | $400.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/11/20 | | $40.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/11/20 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/12/20 | | $2,500.00 | GRACE COVENANT CHURCH | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/12/20 | | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 03/13/20 | | $6,000.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/13/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/16/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/16/20 | | $5,000.00 | WEST TOWN BANK & TRUST | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 03/16/20 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/16/20 | | $56.47 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/19/20 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/19/20 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 03/19/20 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/20/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/20/20 | | $20,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/20/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/20/20 | | $34.92 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/23/20 | | $93.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/23/20 | | $74.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/26/20 | | $1,000.00 | NORTH AVENUE CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/27/20 | | $571.89 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/27/20 | | $500.25 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/30/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/30/20 | | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/30/20 | | $4,100.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/30/20 | | $2,500.00 | CASH | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/30/20 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/30/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 03/30/20 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 03/31/20 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/31/20 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/31/20 | | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/31/20 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/01/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 04/01/20 | | $10,000.00 | RAY BRUCE | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/01/20 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/01/20 | | $3,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/01/20 | | $2,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/01/20 | | $1,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/01/20 | | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 04/01/20 | | $84.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/02/20 | | $6,200.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/02/20 | | $5,000.00 | RESURGENT MEDIA LLC | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 04/02/20 | | $995.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 04/02/20 | | $100.00 | Venmo | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 04/02/20 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/03/20 | $58,406.00 | | Acclivity Financial llc | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 04/03/20 | | $1,875.00 | BD8 | Investors | BD8 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 04/03/20 | | $250.00 | Venmo | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 04/03/20 | | $49.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | $188.06 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | | $6,500.00 | REPUBLICNET | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | | $4,005.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | | $500.00 | MISSION MBALE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | | $250.00 | REPUBLICNET | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | | $125.25 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | | $119.88 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | | $100.00 | REPUBLICAN PARTY O | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | | $39.94 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | | $18.46 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/07/20 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/07/20 | | $90.35 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/08/20 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 04/08/20 | | $660.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/08/20 | | $240.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/08/20 | | $215.84 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/09/20 | $2,250.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/09/20 | | $11,681.20 | MARK WOODS | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/09/20 | | $6,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/09/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 04/10/20 | | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/10/20 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/10/20 | | $3,850.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/10/20 | | $40.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/10/20 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/13/20 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 04/13/20 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/13/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 04/13/20 | | $182.19 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-3948 | First Liberty Capital LLC | 04/14/20 | | $3,000.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/14/20 | | $1,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/14/20 | | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 04/14/20 | | $500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/14/20 | | $56.47 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/15/20 | | $3,650.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/15/20 | | $1,600.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/15/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 04/16/20 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/17/20 | | $4,500.00 | REBEL SAFFOLD, III | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/17/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 04/17/20 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/20/20 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 04/20/20 | | $23,500.00 | SBA DIRECT OUTSOURCE LTD LIABILITY | Operations | PPP Loan Consultant |
| xxxx-3948 | First Liberty Capital LLC | 04/20/20 | | $6,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/20/20 | | $2,000.00 | JANE BROOKS | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 04/20/20 | | $300.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 04/20/20 | | $300.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 04/20/20 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 04/20/20 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 04/20/20 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/21/20 | | $10,000.00 | SBA DIRECT OUTSOURCE LTD LIABILITY | Operations | PPP Loan Consultant |
| xxxx-3948 | First Liberty Capital LLC | 04/21/20 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/21/20 | | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/21/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 04/21/20 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/21/20 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/21/20 | | $250.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/21/20 | | $111.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/22/20 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 04/22/20 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/22/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/22/20 | | $250.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/22/20 | | $250.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/22/20 | | $250.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/22/20 | | $250.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/22/20 | | $250.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/22/20 | | $250.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/22/20 | | $250.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/22/20 | | $74.99 | CHARTER COMMUNIC | Operations | Utilities |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 04/22/20 | | $43.98 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 04/23/20 | | $5,400.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/23/20 | | $5,000.00 | STARFIELD & SMITH IOLTA ACCOUNT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/23/20 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/24/20 | | $1,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/24/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 04/24/20 | | $250.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/24/20 | | $250.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/24/20 | | $250.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 04/24/20 | | $13.03 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/27/20 | | $10,000.00 | RAY BRUCE | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/27/20 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/27/20 | | $582.70 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/27/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 04/27/20 | | $250.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/27/20 | | $250.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/27/20 | | $250.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/27/20 | | $250.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 04/27/20 | | $100.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/27/20 | | $100.00 | FLC Holdings LLC | FLC Holdings LLC | To/from FLC (Truist3948) and FLCH (Truist4444) |
| xxxx-3948 | First Liberty Capital LLC | 04/27/20 | | $100.00 | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLCP (Truist5964) |
| xxxx-3948 | First Liberty Capital LLC | 04/28/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/28/20 | | $500.00 | TOM CLARK | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 04/28/20 | | $165.00 | ANACOMM SYSTEMS LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 04/28/20 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 04/29/20 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 04/29/20 | | $880.00 | GARY J. PERNICE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 04/29/20 | | $499.97 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/29/20 | | $300.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 04/29/20 | | $250.00 | DWIGHT WILSON | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/29/20 | | $76.52 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 04/30/20 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/30/20 | | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/30/20 | | $1,029.38 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/30/20 | | $534.95 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/01/20 | $60.00 | | Coles Barton LLP | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 05/01/20 | | $6,000.00 | DWIGHT WILSON | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/01/20 | | $3,000.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/01/20 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 05/01/20 | | $678.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 05/01/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 05/01/20 | | $449.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 05/01/20 | | $246.00 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 05/01/20 | | $231.26 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/01/20 | | $84.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | | $7,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | | $5,000.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | | $250.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | | $250.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | | $250.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | | $250.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | | $39.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | | $36.36 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/05/20 | | $6,200.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/05/20 | $1,875.00 | | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 05/05/20 | | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 05/05/20 | $1,000.00 | | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 05/05/20 | | $500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/05/20 | | $75.00 | GA CORPORATE REGIS | Operations | Fees and Taxes |
| xxxx-3948 | First Liberty Capital LLC | 05/05/20 | | $75.00 | GA CORPORATE REGIS | Operations | Fees and Taxes |
| xxxx-3948 | First Liberty Capital LLC | 05/05/20 | | $75.00 | GA CORPORATE REGIS | Operations | Fees and Taxes |
| xxxx-3948 | First Liberty Capital LLC | 05/05/20 | | $13.45 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/06/20 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/06/20 | | $500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/06/20 | | $500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 05/06/20 | | $250.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/06/20 | | $250.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/06/20 | | $250.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/06/20 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/07/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 05/07/20 | $222.91 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/07/20 | | $4,500.00 | LEBERTECH TECHNOLOGY SOLUTIONS | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/07/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 05/07/20 | | $500.00 | DWIGHT WILSON | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/07/20 | | $264.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/07/20 | | $127.95 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/07/20 | | $74.00 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 05/07/20 | | $65.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/07/20 | | $19.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/08/20 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/08/20 | | $500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/08/20 | | $250.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/08/20 | | $250.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 05/08/20 | | $43.24 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 05/11/20 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 05/11/20 | | $10,000.00 | LEBERTECH TECHNOLOGY SOLUTIONS | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/11/20 | | $7,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/11/20 | | $4,500.00 | REBEL SAFFOLD, III | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/11/20 | | $1,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/11/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 05/11/20 | | $500.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/11/20 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/11/20 | | $223.80 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/11/20 | | $220.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/11/20 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/12/20 | | $12,716.11 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/12/20 | | $12,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/12/20 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/12/20 | | $3,850.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/12/20 | | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 05/12/20 | | $40.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/13/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 05/13/20 | | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/13/20 | | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 05/13/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 05/13/20 | | $56.41 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/14/20 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/15/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 05/15/20 | | $25,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/15/20 | | $7,800.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/15/20 | | $7,800.00 | DWIGHT WILSON | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/15/20 | | $1,800.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/15/20 | | $65.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/15/20 | | $57.71 | PARMER WATER | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 05/15/20 | | $44.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/18/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 05/18/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 05/18/20 | | $13.68 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/19/20 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 05/19/20 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/20/20 | | $7,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/20/20 | | $5,000.00 | RESURGENT MEDIA LLC | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 05/20/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 05/20/20 | | $144.93 | HARLAND CLARKE | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 05/21/20 | | $80.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/21/20 | | $36.16 | DELUXE SBS DLX FOR BUSINESS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 05/22/20 | | $4,322.20 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 05/22/20 | | $2,390.96 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 05/22/20 | | $353.11 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/22/20 | | $248.51 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/22/20 | | $74.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/26/20 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 05/26/20 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/26/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 05/27/20 | | $48,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/27/20 | | $21,820.80 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/27/20 | | $11,568.37 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/27/20 | | $1,900.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/27/20 | | $582.50 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/27/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 05/27/20 | | $250.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/27/20 | | $200.00 | JOE MCCUTCHEN INC | Brant Frost IV | Personal |
| xxxx-3948 | First Liberty Capital LLC | 05/28/20 | | $10,124.77 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/28/20 | | $3,800.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/28/20 | | $499.97 | VERIZON WIRELESS | Operations | Utilities |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 05/28/20 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 05/29/20 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/29/20 | | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/29/20 | | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/29/20 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 05/29/20 | | $650.00 | BQ2 | Investors | BQ2 |
| xxxx-3948 | First Liberty Capital LLC | 05/29/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 06/01/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 06/01/20 | | $5,000.00 | IUVO PARTNERS | Loans | Tie & Timber Technologies |
| xxxx-3948 | First Liberty Capital LLC | 06/01/20 | | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 06/01/20 | | $84.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/01/20 | | $30.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 06/02/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 06/02/20 | | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/02/20 | | $5,000.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 06/02/20 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 06/02/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 06/02/20 | | $105.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/02/20 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/03/20 | | $39.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/03/20 | | $16.94 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/04/20 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/05/20 | $123.73 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/05/20 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 06/05/20 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/05/20 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 06/05/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 06/05/20 | | $500.00 | TOM CLARK | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 06/05/20 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/08/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 06/08/20 | | $30,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/08/20 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/08/20 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/08/20 | | $33.88 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/08/20 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/08/20 | | $26.72 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 06/09/20 | | $3,100.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 06/09/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 06/09/20 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/10/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/10/20 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/10/20 | | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/10/20 | | $3,750.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/10/20 | | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 06/10/20 | | $40.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/11/20 | | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/11/20 | | $749.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/12/20 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 06/12/20 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 06/12/20 | | $40,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/12/20 | | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/12/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 06/12/20 | | $56.41 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/12/20 | | $18.19 | PARMER WATER | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 06/15/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 06/15/20 | | $263.75 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/16/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 06/16/20 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/16/20 | | $3,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/16/20 | | $1,900.00 | ASPENTECH CRM | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/16/20 | | $56.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/17/20 | $907.50 | | Lueder, Larkin & Hunter, LLC | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 06/17/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 06/17/20 | | $101.48 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 06/18/20 | | $8,600.00 | TAI, LLC | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/18/20 | | $7,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 06/18/20 | | $3,550.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/18/20 | | $1,225.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/18/20 | | $210.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/18/20 | | $119.88 | DROPBOX | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/19/20 | | $1,500.00 | LARRYVEAL35 | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 06/19/20 | | $240.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/19/20 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 06/19/20 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/22/20 | | $11,419.63 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 06/22/20 | | $4,360.79 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 06/22/20 | | $1,557.66 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 06/22/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 06/22/20 | | $74.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/22/20 | | $48.58 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/25/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 06/26/20 | | $582.50 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/29/20 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 06/29/20 | | $7,250.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/29/20 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/29/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 06/29/20 | | $499.97 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/29/20 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 06/30/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 06/30/20 | | $3,200.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 06/30/20 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/30/20 | | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/30/20 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 06/30/20 | | $500.00 | CLYDE PARLIAMENT | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/01/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 07/01/20 | | $10,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/01/20 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 07/01/20 | | $2,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/01/20 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/01/20 | | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/01/20 | | $1,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/01/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 07/02/20 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-3948 | First Liberty Capital LLC | 07/02/20 | | $6,156.00 | KIM KROENER | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 07/02/20 | | $5,000.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 07/02/20 | | $84.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/02/20 | | $44.04 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/02/20 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/03/20 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 07/03/20 | | $39.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/06/20 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 07/06/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 07/06/20 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/06/20 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/07/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 07/07/20 | $89.68 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/07/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 07/07/20 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/08/20 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 07/09/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 07/09/20 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/10/20 | | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/10/20 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/10/20 | | $3,750.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/10/20 | | $250.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/10/20 | | $250.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/13/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 07/13/20 | | $7,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 07/13/20 | | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/13/20 | | $2,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 07/13/20 | | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 07/13/20 | | $40.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/14/20 | | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 07/14/20 | | $56.41 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/14/20 | | $25.05 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/15/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 07/16/20 | | $2,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/16/20 | | $2,000.00 | JOHN PETTIT | Loans | John Pettit |
| xxxx-3948 | First Liberty Capital LLC | 07/16/20 | | $386.38 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/16/20 | | $135.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/16/20 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/17/20 | | $5,000.00 | RAY BRUCE | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/17/20 | | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/17/20 | | $726.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/17/20 | | $369.95 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/17/20 | | $65.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/17/20 | | $35.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/20/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 07/20/20 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 07/20/20 | | $83.56 | NULINK | Operations | Computers/IT |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 07/20/20 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/20/20 | | $18.46 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/21/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 07/21/20 | | $46.79 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/22/20 | | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/22/20 | | $200.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/22/20 | | $100.93 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 07/22/20 | | $74.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/27/20 | | $582.50 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/27/20 | | $125.00 | ANACOMM SYSTEMS LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 07/27/20 | | $11.17 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/28/20 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 07/29/20 | | $501.93 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/30/20 | | $7,758.62 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 07/30/20 | | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/30/20 | | $1,133.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 07/30/20 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 07/30/20 | | $25.05 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/31/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 07/31/20 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/31/20 | | $1,500.00 | CASH | Brant Frost IV | Cash |
| xxxx-3948 | First Liberty Capital LLC | 07/31/20 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/31/20 | | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/03/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/03/20 | | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 08/03/20 | | $5,000.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 08/03/20 | | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/03/20 | | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 08/03/20 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 08/03/20 | | $726.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/03/20 | | $84.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/03/20 | | $39.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/04/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/04/20 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/04/20 | | $2,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/04/20 | | $109.13 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 08/04/20 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/05/20 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 08/05/20 | | $3,000.00 | Mary K Frost | Brant Frost IV | MARY KATHERINE FROST |
| xxxx-3948 | First Liberty Capital LLC | 08/05/20 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 08/05/20 | | $1,000.00 | COMMITTEE TO ELECT DUNAHOO | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/05/20 | | $250.00 | Mary K Frost | Brant Frost IV | MARY KATHERINE FROST |
| xxxx-3948 | First Liberty Capital LLC | 08/05/20 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/06/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/06/20 | | $7,000.00 | HOMETOWN BREWERY LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 08/06/20 | | $2,500.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-3948 | First Liberty Capital LLC | 08/06/20 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/07/20 | $95.13 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/07/20 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/07/20 | | $37.44 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 08/10/20 | $7,000.00 | | HOMETOWN BREWERY LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 08/10/20 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/10/20 | | $3,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/10/20 | | $2,500.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-3948 | First Liberty Capital LLC | 08/10/20 | | $437.04 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/10/20 | | $53.67 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/11/20 | | $140.00 | SCOTTY'S HEATING AND AIR CONDITIONING INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | | $7,800.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | | $3,750.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | | $3,100.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | | $1,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | | $263.38 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | | $75.00 | GA CORPORATE REGIS | Operations | Fees and Taxes |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | | $56.55 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/13/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/13/20 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/13/20 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-3948 | First Liberty Capital LLC | 08/13/20 | | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 08/17/20 | | $7,000.00 | HOMETOWN BREWERY LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 08/17/20 | | $2,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 08/17/20 | | $300.00 | DAVID STEELE AND ASSOCIATES, LLC | Loans | Four Seasons Living Center |
| xxxx-3948 | First Liberty Capital LLC | 08/17/20 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 08/19/20 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 08/19/20 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/19/20 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/19/20 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/19/20 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/20/20 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/20/20 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 08/20/20 | | $288.44 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 08/20/20 | | $25.05 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/21/20 | | $8,688.48 | DR. BIZ PRO | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/21/20 | | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/21/20 | | $57.79 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/21/20 | | $25.05 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/24/20 | $20,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/24/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/24/20 | | $74.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/25/20 | $6,050.09 | | First People's Bank | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 08/25/20 | | $50.00 | PARKER'S PLUMB | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 08/26/20 | | $45.00 | EFORMS SUBS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/27/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/27/20 | | $18,000.00 | NEIL K. HALL | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 08/27/20 | | $592.31 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/27/20 | | $497.46 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/28/20 | $2,500.00 | | Paypal | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 08/28/20 | $24.30 | | Misc. Under $100 | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 08/28/20 | | $2,500.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-3948 | First Liberty Capital LLC | 08/28/20 | | $130.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/28/20 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | $21,250.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | $2,337.05 | | UNITED STATES TREASURY | Operations | Taxes |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | $99.51 | | UNITED STATES TREASURY | Operations | Taxes |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/01/20 | | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 09/01/20 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-3948 | First Liberty Capital LLC | 09/01/20 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/01/20 | | $84.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/02/20 | $5,850.00 | | Paypal | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 09/02/20 | | $12,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/02/20 | | $5,000.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 09/02/20 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 09/02/20 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 09/02/20 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/02/20 | | $11.76 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 09/03/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 09/03/20 | | $5,250.00 | BG5 | Investors | BG5 |
| xxxx-3948 | First Liberty Capital LLC | 09/03/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/03/20 | | $400.00 | MILLS COMMERCIAL REAL ESTATE GROUP | Loans | Willis Family Farms |
| xxxx-3948 | First Liberty Capital LLC | 09/03/20 | | $39.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/04/20 | $20,696.33 | | LIBERTY SBF LP | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 09/04/20 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 09/04/20 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | $7,057.06 | | UNITED STATES TREASURY | Operations | Taxes |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | $87.85 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | | $10,125.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | | $9,490.04 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | | $5,145.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | | $654.14 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | | $200.00 | JOHN PETTIT | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/09/20 | | $4,715.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 09/10/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 09/10/20 | | $6,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 09/10/20 | | $4,000.00 | BRANDI SMITH | Operations | Employees/Contractors |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 09/10/20 | | $97.00 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/10/20 | | $50.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/10/20 | | $25.05 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/10/20 | | $25.05 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/10/20 | | $25.05 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/10/20 | | $9.90 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/11/20 | $3,102.50 | | SAMUEL K ADAMS | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 09/11/20 | | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/11/20 | | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/11/20 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/11/20 | | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/11/20 | | $3,750.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/11/20 | | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 09/11/20 | | $4.10 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/14/20 | | $1,254.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/14/20 | | $56.55 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/15/20 | | $400.00 | NAI ULYSSES REALTY | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 09/18/20 | | $1,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/18/20 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 09/21/20 | $288.00 | | NORTHEAST BANK | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 09/21/20 | | $500.00 | JOHN PETTIT | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 09/21/20 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/21/20 | | $66.54 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/21/20 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/22/20 | | $5,000.00 | TAI, LLC | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/22/20 | | $750.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/22/20 | | $425.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/22/20 | | $74.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/24/20 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 09/24/20 | | $3,000.00 | MORE VENTURES, INC. | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 09/25/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 09/25/20 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/25/20 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 09/25/20 | | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 09/25/20 | | $800.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/28/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 09/28/20 | | $587.73 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/28/20 | | $300.00 | MILLS COMMERCIAL REAL ESTATE GROUP | Loans | Willis Family Farms |
| xxxx-3948 | First Liberty Capital LLC | 09/28/20 | | $245.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/28/20 | | $61.96 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 09/28/20 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 09/29/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 09/29/20 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-3948 | First Liberty Capital LLC | 09/29/20 | | $9,787.49 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 09/29/20 | | $3,750.87 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/29/20 | | $2,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/29/20 | | $1,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/29/20 | | $546.31 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/29/20 | | $9.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/29/20 | | $9.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/30/20 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/30/20 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/30/20 | | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/30/20 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-3948 | First Liberty Capital LLC | 09/30/20 | | $69.99 | Microsoft | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 09/30/20 | | $2.00 | MUNICIPAL PAY SERV | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 09/30/20 | | $2.00 | MUNICIPAL PAY SERV | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 10/01/20 | | $84.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/02/20 | $35,000.00 | | SJ San Inc & DBA Big H Food Store | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 10/02/20 | | $5,861.75 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 10/02/20 | | $39.58 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 10/02/20 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | | $5,150.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | | $5,000.00 | TAI, LLC | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | | $3,700.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | | $1,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | | $39.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/06/20 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/07/20 | $10,000.00 | | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-3948 | First Liberty Capital LLC | 10/07/20 | | $800.39 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/07/20 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/08/20 | $1,063.00 | | STARFIELD & SMITH P C | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/08/20 | $198.71 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/08/20 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/09/20 | | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/09/20 | | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 10/09/20 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/09/20 | | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/09/20 | | $135.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/13/20 | | $1,407.00 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-3948 | First Liberty Capital LLC | 10/13/20 | | $1,121.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/13/20 | | $515.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/13/20 | | $148.00 | POSTMASTER | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 10/13/20 | | $75.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/13/20 | | $56.55 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/13/20 | | $50.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/14/20 | | $5,000.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 10/14/20 | | $1,652.81 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/14/20 | | $15.20 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 10/14/20 | | $11.00 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 10/15/20 | $30,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 10/15/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 10/15/20 | | $33,211.00 | BRANT FROST IV | Brant Frost IV | To/from FLC (Truist3948) and Brant Frost IV (UCB4539) |
| xxxx-3948 | First Liberty Capital LLC | 10/15/20 | | $3,649.05 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 10/15/20 | | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/15/20 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 10/19/20 | $7,161.80 | | BIZ2CREDIT INC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 10/19/20 | | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/19/20 | | $5,000.00 | RANDY HOUGH | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/19/20 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/19/20 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/19/20 | | $32.42 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 10/19/20 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/20/20 | $3,843.88 | | FOUNTAINHEAD SBF LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 10/20/20 | | $10.25 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/21/20 | | $143.79 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/22/20 | | $74.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/23/20 | | $1,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/23/20 | | $7.48 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 10/26/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/26/20 | | $500.00 | THE BUSINESS HOUSE | Loans | Sud's Club, LLC |
| xxxx-3948 | First Liberty Capital LLC | 10/26/20 | | $125.00 | ANACOMM SYSTEMS LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 10/27/20 | $5,000.00 | | AO8 | Investors | AO8 |
| xxxx-3948 | First Liberty Capital LLC | 10/27/20 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/27/20 | | $1,000.00 | GILLIGAN FOR STATE HOUSE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/28/20 | | $3,200.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 10/28/20 | | $587.73 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/28/20 | | $496.55 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/28/20 | | $16.45 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 10/28/20 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 10/29/20 | $100,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 10/29/20 | $92,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 10/29/20 | | $80,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/29/20 | | $1,850.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/30/20 | | $11,538.55 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/30/20 | | $10,990.88 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 10/30/20 | | $6,945.09 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/30/20 | | $3,750.87 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/30/20 | | $2,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/30/20 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/30/20 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/30/20 | | $1,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | $27,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | | $31,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | | $14,512.68 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | | $11,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | | $5,300.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | | $4,750.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | | $3,707.50 | ATLANTA LAND TITLE SERVICES, INC | Loans | Sud's Club, LLC |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | | $1,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | | $1,250.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | | $850.00 | SPENCER GANDY LLC | Operations | Legal Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | | $88.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | | $84.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | | $5.00 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/03/20 | | $13,181.87 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 11/03/20 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 11/03/20 | | $1,621.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/03/20 | | $400.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 11/03/20 | | $39.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/03/20 | | $36.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/03/20 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/04/20 | $54,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/04/20 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 11/04/20 | | $500.00 | National Federation of Independent Business | Operations | Memberships |
| xxxx-3948 | First Liberty Capital LLC | 11/04/20 | | $36.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/05/20 | | $5,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/05/20 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/06/20 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/09/20 | $226.16 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/09/20 | | $5,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/09/20 | | $5,000.00 | TAI, LLC | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/09/20 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/09/20 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/09/20 | | $176.11 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 11/10/20 | | $4,158.70 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 11/10/20 | | $50.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/12/20 | $10,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/12/20 | | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/12/20 | | $5,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/12/20 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/12/20 | | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/12/20 | | $132.81 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/12/20 | | $56.57 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/12/20 | | $12.84 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 11/13/20 | $950.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/13/20 | | $500.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 11/16/20 | $30,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/16/20 | $30,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/16/20 | | $25,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/16/20 | | $5,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/16/20 | | $3,000.00 | COALITION ON REVIVAL | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/16/20 | | $1,133.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 11/16/20 | | $198.81 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/16/20 | | $196.71 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/16/20 | | $160.27 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/16/20 | | $131.61 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/16/20 | | $100.76 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/16/20 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 11/17/20 | $225,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/17/20 | | $210,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/17/20 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/17/20 | | $138.04 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/17/20 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/18/20 | | $5,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/18/20 | | $5,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/18/20 | | $198.00 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/18/20 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/19/20 | $15,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/19/20 | | $3,141.12 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/19/20 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/19/20 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/19/20 | | $23.01 | CAKES BY DEBBIE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/20/20 | | $2,983.71 | DR. BIZ PRO | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/20/20 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/20/20 | | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/20/20 | | $1,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/20/20 | | $637.70 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 11/20/20 | | $25.05 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/20/20 | | $25.05 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/23/20 | | $5,375.04 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 11/23/20 | | $2,013.75 | THE VARSITY | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/23/20 | | $1,000.00 | GRACE COVENANT WORSHIP | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/23/20 | | $1,000.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 11/23/20 | | $648.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/23/20 | | $106.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/23/20 | | $74.99 | CHARTER COMMUNIC | Operations | Utilities |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 11/23/20 | | $19.59 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 11/24/20 | $11,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/24/20 | | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/24/20 | | $8,000.00 | JOHN TEEVAN | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 11/24/20 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 11/24/20 | | $135.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/24/20 | | $57.77 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/25/20 | | $1,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/25/20 | | $230.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/27/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 11/27/20 | | $598.93 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | | $7,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | | $5,750.00 | ANGELA BURGESS | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | | $5,252.46 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | | $2,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | | $2,500.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | | $500.00 | TOM CLARK | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | | $496.55 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | | $16.94 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 12/01/20 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/01/20 | | $9,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/01/20 | | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 12/01/20 | | $87.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/02/20 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/02/20 | | $5,300.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 12/02/20 | | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/02/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 12/02/20 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/03/20 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/04/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/04/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/04/20 | | $41.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/04/20 | | $18.15 | THE HOME DEPOT | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | $298.22 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | $115.00 | | CMG Corporate Services | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | | $8,800.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | | $5,000.00 | DOUGLAS LEADERSHIP INSTITUTE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | | $3,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | | $1,500.00 | PAUL REASON | Loans | Tie & Timber Technologies |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | | $500.00 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | | $300.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | | $169.00 | KAPLAN | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | | $34.19 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/08/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/08/20 | | $7,500.00 | SBA LOAN CONSULTANTS | Loans | Tie & Timber Technologies |
| xxxx-3948 | First Liberty Capital LLC | 12/08/20 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/08/20 | | $424.78 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/08/20 | | $300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/09/20 | | $5,000.00 | TAI, LLC | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/10/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/10/20 | | $16,747.67 | JULIE LEOPARD | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 12/10/20 | | $10,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/10/20 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/10/20 | | $50.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/11/20 | | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/11/20 | | $141.12 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 12/14/20 | | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/14/20 | | $4,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/14/20 | | $180.22 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/14/20 | | $16.94 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/15/20 | $3,690.00 | | NEWTEK AB | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 12/15/20 | $2,325.00 | | Paypal | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 12/15/20 | | $1,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/15/20 | | $56.57 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/16/20 | $5,000.00 | | Paypal | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 12/16/20 | | $63.00 | NCS * VUE GAINS | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 12/17/20 | | $25.05 | AVANTUS , LLC | Operations | Subscriptions/Data services |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 12/17/20 | | $16.05 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/18/20 | $10,000.00 | | Palmetto Line Contractors, Inc | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 12/18/20 | | $5,375.04 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 12/18/20 | | $1,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 12/18/20 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/18/20 | | $12.84 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 12/21/20 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/21/20 | | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/21/20 | | $6,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 12/21/20 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/21/20 | | $1,661.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/21/20 | | $250.00 | KIWANIS CLUB | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/21/20 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/21/20 | | $99.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/21/20 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/21/20 | | $24.34 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | | $5,000.00 | RAY BRUCE | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | | $3,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | | $1,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | | $1,000.00 | RAY BRUCE | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | | $300.00 | TOM CLARK | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | | $79.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | | $11.30 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 12/23/20 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 12/23/20 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/23/20 | | $3,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/23/20 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/23/20 | | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/23/20 | | $1,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/24/20 | | $1,000.00 | NEWNAN IRONMEN | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 12/28/20 | | $5,252.46 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/28/20 | | $2,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/28/20 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/28/20 | | $592.81 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/28/20 | | $69.99 | Microsoft | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 12/28/20 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 12/29/20 | | $2,000.00 | FRANKIE LOVETT | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/30/20 | | $513.03 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/31/20 | | $14.96 | LOWES | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 01/04/21 | $30,000.64 | | Paypal | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 01/04/21 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 01/04/21 | | $87.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/04/21 | | $41.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/04/21 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/05/21 | | $3,263.28 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 01/05/21 | | $2,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 01/05/21 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/06/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 01/06/21 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/06/21 | | $1,226.50 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/06/21 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/06/21 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/07/21 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/07/21 | | $194.82 | GOOGLE * ADS | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 01/08/21 | $307.69 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/08/21 | | $750.00 | SBA LOAN CONSULTANTS LLC | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 01/08/21 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/11/21 | $1,801.00 | | NEWTEK AB | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 01/11/21 | | $2,000.00 | DOUGLAS LEADERSHIP INSTITUTE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/11/21 | | $1,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/11/21 | | $50.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/12/21 | | $56.57 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/13/21 | | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/13/21 | | $4,988.13 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 01/13/21 | | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/13/21 | | $3,178.78 | FIRST LIBERTY CAPITAL, LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 01/13/21 | | $1,641.12 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 01/13/21 | | $761.87 | First Liberty Captial LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 01/14/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 01/14/21 | | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/15/21 | | $2,879.45 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/15/21 | | $1,225.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 01/15/21 | | $120.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/19/21 | | $5,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/19/21 | | $220.57 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/19/21 | | $212.03 | ULINE * SHIP SUPPL | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 01/19/21 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/19/21 | | $83.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/19/21 | | $51.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/19/21 | | $47.07 | WALMART | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 01/19/21 | | $35.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/19/21 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/19/21 | | $18.46 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/21/21 | | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 01/21/21 | | $34.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/22/21 | $95,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/22/21 | $2,290.00 | | NEWTEK AB | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 01/22/21 | | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 01/22/21 | | $79.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/22/21 | | $16.26 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/25/21 | $32,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/25/21 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/25/21 | | $52,628.94 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/25/21 | | $25,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/25/21 | | $5,150.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/25/21 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/25/21 | | $472.45 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/26/21 | | $32,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/26/21 | | $9,230.84 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/26/21 | | $2,083.40 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/26/21 | | $1,666.68 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/27/21 | $50,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 01/27/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 01/27/21 | | $50,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/27/21 | | $750.00 | TERRACON | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 01/27/21 | | $504.05 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/28/21 | | $8,291.72 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-3948 | First Liberty Capital LLC | 01/28/21 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 01/28/21 | | $595.33 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/28/21 | | $23.27 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 01/28/21 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 01/29/21 | | $5,252.46 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/29/21 | | $4,750.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/29/21 | | $2,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/29/21 | | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/29/21 | | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/29/21 | | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/29/21 | | $500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/29/21 | | $55.00 | WALMART | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 01/29/21 | | $14.19 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/01/21 | $20,800.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/01/21 | | $5,000.00 | RAY BRUCE | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/01/21 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 02/01/21 | | $87.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/01/21 | | $66.34 | CAKES BY DEBBIE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/02/21 | | $6,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 02/02/21 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 02/02/21 | | $1,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/02/21 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 02/02/21 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/03/21 | | $6,035.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/03/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/03/21 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 02/03/21 | | $421.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/03/21 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/03/21 | | $41.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/03/21 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/04/21 | $27,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/04/21 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/04/21 | | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/04/21 | | $1,802.05 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 02/04/21 | | $1,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 02/04/21 | | $48.65 | WALMART | Brant Frost IV | Retail Purchases |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 02/05/21 | $285.18 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/05/21 | | $4,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/05/21 | | $30.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 02/05/21 | | $23.90 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/05/21 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/05/21 | | $7.00 | WALMART | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 02/08/21 | $1,890.00 | | Unity Bank Texas | Research/Uncategorized | |
| xxxx-3948 | First Liberty Capital LLC | 02/08/21 | | $450.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/08/21 | | $416.31 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/08/21 | | $175.95 | INNER MERCURY | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/08/21 | | $60.68 | WALMART | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 02/08/21 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/08/21 | | $4.00 | WALMART | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 02/09/21 | | $1,650.00 | GA CORPORATE REGIS | Operations | Fees and Taxes |
| xxxx-3948 | First Liberty Capital LLC | 02/09/21 | | $750.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/09/21 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 02/09/21 | | $50.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/09/21 | | $15.50 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 02/10/21 | | $1,800.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 02/10/21 | | $1,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/10/21 | | $1,000.00 | VOICE OF THE MARTYRS | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 02/11/21 | | $135.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/12/21 | | $14,869.88 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 02/12/21 | | $492.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 02/12/21 | | $56.70 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/16/21 | | $1,133.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 02/16/21 | | $285.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/16/21 | | $150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/16/21 | | $140.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/16/21 | | $60.50 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 02/17/21 | | $232.06 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/17/21 | | $108.72 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/17/21 | | $20.92 | PUBLIX | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/18/21 | $10,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 02/18/21 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 02/18/21 | | $12.84 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 02/19/21 | $3,843.87 | | FOUNTAINHEAD SBF LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 02/19/21 | | $114.49 | CAKES BY DEBBIE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/19/21 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 02/19/21 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/22/21 | | $135.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/22/21 | | $79.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/22/21 | | $58.90 | OLIVE GARDEN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/22/21 | | $35.79 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/23/21 | | $3,900.00 | STEVE DENNIS | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 02/24/21 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 02/24/21 | | $1,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/26/21 | $200,000.00 | | AO3 | Investors | AO3 |
| xxxx-3948 | First Liberty Capital LLC | 02/26/21 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/26/21 | | $6,642.31 | CITY OF NEWNAN | Operations | Fees and taxes |
| xxxx-3948 | First Liberty Capital LLC | 02/26/21 | | $1,850.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/26/21 | | $1,300.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/26/21 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 02/26/21 | | $600.52 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/01/21 | $300.00 | | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 03/01/21 | | $200,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/01/21 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 03/01/21 | | $5,250.00 | BG5 | Investors | BG5 |
| xxxx-3948 | First Liberty Capital LLC | 03/01/21 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 03/01/21 | | $504.05 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/01/21 | | $87.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/01/21 | | $50.00 | FLC Holdings LLC | FLC Holdings LLC | To/from FLC (Truist3948) and FLCH (Truist4444) |
| xxxx-3948 | First Liberty Capital LLC | 03/01/21 | | $50.00 | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLCP (Truist5964) |
| xxxx-3948 | First Liberty Capital LLC | 03/01/21 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 03/02/21 | $18,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/02/21 | | $1,050.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 03/02/21 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/02/21 | | $23.23 | INNER MERCURY | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 03/03/21 | | $9,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/03/21 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/04/21 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/04/21 | | $200.00 | JOHN PETTIT | Loans | Sud's Club, LLC |
| xxxx-3948 | First Liberty Capital LLC | 03/04/21 | | $41.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/05/21 | $231.86 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/05/21 | | $2,500.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 03/05/21 | | $145.50 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 03/08/21 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/08/21 | | $26.47 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/08/21 | | $17.20 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 03/08/21 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/08/21 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/09/21 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/10/21 | | $141.96 | OMAHASTEAKS.COM | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 03/10/21 | | $2.89 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 03/11/21 | $13,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/11/21 | | $44.12 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 03/11/21 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/12/21 | | $8,377.54 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/12/21 | | $1,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/15/21 | | $50.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/16/21 | | $792.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 03/16/21 | | $300.00 | LAMBERT COMMERCIAL REAL ESTATE, INC. | Loans | Willis Family Farms |
| xxxx-3948 | First Liberty Capital LLC | 03/16/21 | | $150.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 03/16/21 | | $56.70 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/17/21 | | $204.02 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/18/21 | $12,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/19/21 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/19/21 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/19/21 | | $18,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/19/21 | | $9,150.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/19/21 | | $8,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/19/21 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/19/21 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/22/21 | | $2,500.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/22/21 | | $900.00 | JAN HORNE | Brant Frost IV | Personal |
| xxxx-3948 | First Liberty Capital LLC | 03/22/21 | | $110.14 | CAKES BY DEBBIE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 03/22/21 | | $105.58 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/22/21 | | $103.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 03/22/21 | | $100.00 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 03/22/21 | | $79.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/22/21 | | $38.24 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 03/24/21 | | $1,500.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 03/29/21 | $16,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/29/21 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/29/21 | | $795.94 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/29/21 | | $585.52 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/29/21 | | $165.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/29/21 | | $102.66 | HARBOR FREIGHT TOO | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 03/29/21 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 03/30/21 | $10,000.00 | | BP5 | Investors | BP5 |
| xxxx-3948 | First Liberty Capital LLC | 03/30/21 | | $2,850.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/30/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/31/21 | | $55.00 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 03/31/21 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/01/21 | $16,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/01/21 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-3948 | First Liberty Capital LLC | 04/02/21 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-3948 | First Liberty Capital LLC | 04/02/21 | | $87.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/02/21 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/02/21 | | $10.50 | CONSOLIDATED INFOR | Operations | Subscriptions/data services |
| xxxx-3948 | First Liberty Capital LLC | 04/05/21 | | $138.34 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/05/21 | | $41.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/05/21 | | $23.23 | INNER MERCURY | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/05/21 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/05/21 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/06/21 | $20,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 04/06/21 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/07/21 | $184.58 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/07/21 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/07/21 | | $183.96 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/07/21 | | $66.23 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 04/07/21 | | $61.75 | WALMART | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 04/08/21 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 04/08/21 | | $7.00 | WALMART | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 04/09/21 | | $50.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/12/21 | | $2,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/12/21 | | $1,391.60 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 04/12/21 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/13/21 | $6,408.30 | | Paypal | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 04/13/21 | | $2,820.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 04/13/21 | | $56.70 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/14/21 | | $174.98 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/15/21 | | $150.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/16/21 | | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/16/21 | | $1,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/16/21 | | $357.50 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/19/21 | | $2,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/19/21 | | $128.40 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/19/21 | | $103.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/19/21 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 04/19/21 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/20/21 | | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/21/21 | | $34.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/22/21 | | $134.00 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 04/22/21 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 04/22/21 | | $79.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/23/21 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/23/21 | | $1,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/26/21 | | $2,000.00 | STUDI 25 PRODUCTIONS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 04/26/21 | | $8.03 | COOK OFFICE EQUIPMENT | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 04/27/21 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/27/21 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/28/21 | | $4,000.00 | CHASE HALL | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 04/28/21 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-3948 | First Liberty Capital LLC | 04/28/21 | | $1,000.00 | AD4 | Investors | AD4 |
| xxxx-3948 | First Liberty Capital LLC | 04/28/21 | | $642.70 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/28/21 | | $585.52 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/28/21 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 04/29/21 | | $1.20 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 04/30/21 | | $1,085.00 | GARY J. PERNICE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 05/03/21 | $21,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/03/21 | $5,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/03/21 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 05/03/21 | | $5,650.00 | STACY LEE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 05/03/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/03/21 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/03/21 | | $101.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/03/21 | | $87.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/03/21 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/04/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/04/21 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 05/04/21 | | $100.00 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 05/04/21 | | $41.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/04/21 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/04/21 | | $23.23 | BRITTANYMCO | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 05/05/21 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/06/21 | | $900.00 | PROFIT NOW SOLUTIONS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/06/21 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/06/21 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/07/21 | $193.41 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/07/21 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/07/21 | | $402.50 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/10/21 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 05/11/21 | $500.00 | | Richard Bradley | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 05/11/21 | | $50.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/12/21 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/13/21 | | $60.27 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 05/13/21 | | $56.31 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/13/21 | | $45.27 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 05/14/21 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/17/21 | | $160.64 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/17/21 | | $84.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/17/21 | | $35.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/18/21 | $30,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/18/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/18/21 | | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/18/21 | | $2,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/19/21 | | $103.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/19/21 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 05/19/21 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/19/21 | | $12.20 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 05/21/21 | | $100.00 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 05/21/21 | | $42.95 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/24/21 | | $79.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/26/21 | $6,141.01 | | ITRIA VENTURES | Operations | SBA Loans (Loan & Referral Fees and Expenses) |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 05/26/21 | | $150.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/26/21 | | $65.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/26/21 | | $26.35 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 05/26/21 | | $12.34 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 05/27/21 | | $3,600.00 | CHASE HILL | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 05/27/21 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-3948 | First Liberty Capital LLC | 05/27/21 | | $1,000.00 | AO3 | Investors | AO3 |
| xxxx-3948 | First Liberty Capital LLC | 05/27/21 | | $821.59 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/27/21 | | $642.70 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/27/21 | | $51.77 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 05/28/21 | | $8,000.00 | Centerstone SBA Lending, Inc | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 05/28/21 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 06/01/21 | $45,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/01/21 | | $25,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/01/21 | | $19,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/01/21 | | $6,487.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/01/21 | | $4,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/01/21 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/01/21 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 06/01/21 | | $1,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/01/21 | | $170.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/02/21 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 06/02/21 | | $895.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 06/02/21 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/02/21 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/02/21 | | $23.23 | INNER MERCURY | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/03/21 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/03/21 | | $319.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/03/21 | | $41.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/03/21 | | $16.94 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/03/21 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/07/21 | | $50.04 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 06/07/21 | | $33.88 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/07/21 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/07/21 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/08/21 | $500.00 | | Richard Bradley | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 06/08/21 | $300.54 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/08/21 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 06/08/21 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/08/21 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/09/21 | | $50.00 | PROFIT NOW SOLUTIONS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/09/21 | | $50.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/09/21 | | $8.47 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/10/21 | | $890.91 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 06/11/21 | $7,500.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 06/14/21 | | $56.31 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/15/21 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/15/21 | | $21.56 | WALMART | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 06/16/21 | | $175.68 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/16/21 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/17/21 | | $103.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/17/21 | | $32.04 | WALMART | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 06/18/21 | | $2,580.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/18/21 | | $2,500.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/18/21 | | $480.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/18/21 | | $155.15 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 06/18/21 | | $150.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/18/21 | | $119.88 | DROPBOX | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/21/21 | | $251.37 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/21/21 | | $200.00 | Venmo | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 06/21/21 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 06/21/21 | | $55.66 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 06/21/21 | | $26.70 | CONSOLIDATED INFOR | Operations | Subscriptions/data services |
| xxxx-3948 | First Liberty Capital LLC | 06/21/21 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/21/21 | | $10.87 | CONSOLIDATED INFOR | Operations | Subscriptions/data services |
| xxxx-3948 | First Liberty Capital LLC | 06/21/21 | | $10.87 | CONSOLIDATED INFOR | Operations | Subscriptions/data services |
| xxxx-3948 | First Liberty Capital LLC | 06/21/21 | | $10.87 | CONSOLIDATED INFOR | Operations | Subscriptions/data services |
| xxxx-3948 | First Liberty Capital LLC | 06/22/21 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/22/21 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/22/21 | $325.00 | | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/22/21 | | $6,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 06/22/21 | | $79.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/23/21 | | $6,631.44 | US TREASURY | Operations | Taxes |
| xxxx-3948 | First Liberty Capital LLC | 06/24/21 | | $17,900.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/28/21 | $17,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 06/28/21 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-3948 | First Liberty Capital LLC | 06/28/21 | | $698.46 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/28/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/28/21 | | $15.00 | UBERCONFERENCE | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 06/29/21 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/29/21 | | $658.58 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/30/21 | $60,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/30/21 | | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/30/21 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-3948 | First Liberty Capital LLC | 07/01/21 | | $15,510.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/01/21 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 07/01/21 | | $5,980.55 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/01/21 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 07/01/21 | | $112.46 | CAKES BY DEBBIE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 07/02/21 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 07/02/21 | | $1,000.00 | DUSTININMAN | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 07/02/21 | | $895.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 07/02/21 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/02/21 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/02/21 | | $204.70 | NICHOLS CAULEY & ASSOCS | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 07/02/21 | | $160.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/02/21 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/06/21 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/06/21 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/06/21 | | $641.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/06/21 | | $226.82 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 07/06/21 | | $41.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/06/21 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/06/21 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/06/21 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/07/21 | | $121.60 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 07/07/21 | | $24.95 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/08/21 | $363.80 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/08/21 | | $11,700.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/08/21 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 07/09/21 | $52,000.00 | | DUTCHBROTHERS 5 MARIETTA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 07/09/21 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 07/09/21 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/12/21 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/12/21 | | $52,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/12/21 | | $2,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/12/21 | | $130.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/12/21 | | $53.24 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 07/12/21 | | $50.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/12/21 | | $20.32 | EBAY | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 07/13/21 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/13/21 | $500.00 | | Richard Bradley | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 07/13/21 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/13/21 | | $56.31 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/14/21 | | $7,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/14/21 | | $258.66 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/14/21 | | $44.09 | CONSOLIDATED INFOR | Operations | Subscriptions/data services |
| xxxx-3948 | First Liberty Capital LLC | 07/14/21 | | $21.74 | CONSOLIDATED INFOR | Operations | Subscriptions/data services |
| xxxx-3948 | First Liberty Capital LLC | 07/14/21 | | $10.87 | CONSOLIDATED INFOR | Operations | Subscriptions/data services |
| xxxx-3948 | First Liberty Capital LLC | 07/14/21 | | $5.43 | CONSOLIDATED INFOR | Operations | Subscriptions/data services |
| xxxx-3948 | First Liberty Capital LLC | 07/15/21 | | $15.84 | CONSOLIDATED INFOR | Operations | Subscriptions/data services |
| xxxx-3948 | First Liberty Capital LLC | 07/15/21 | | $10.87 | CONSOLIDATED INFOR | Operations | Subscriptions/data services |
| xxxx-3948 | First Liberty Capital LLC | 07/16/21 | | $1,452.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/16/21 | | $150.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | $3,219.98 | | ITRIA VENTURES | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | | $5,000.00 | KENYON AUTO SALES | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | | $4,100.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | | $2,600.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | | $900.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | | $190.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | | $103.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | | $44.09 | CONSOLIDATED INFOR | Operations | Subscriptions/data services |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/20/21 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/20/21 | | $18.46 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/21/21 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-3948 | First Liberty Capital LLC | 07/21/21 | | $13,000.00 | KENYON AUTO SALES | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 07/21/21 | | $49.54 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/21/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/22/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/22/21 | | $3,600.00 | ASPENTECH CRM | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/22/21 | | $79.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/23/21 | | $5,600.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/23/21 | | $26.70 | CONSOLIDATED INFOR | Operations | Subscriptions/data services |
| xxxx-3948 | First Liberty Capital LLC | 07/26/21 | | $11.17 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/28/21 | | $702.17 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/28/21 | | $608.84 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/28/21 | | $100.00 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 07/28/21 | | $58.10 | THE UPS STORE | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 07/28/21 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/29/21 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-3948 | First Liberty Capital LLC | 07/29/21 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 07/30/21 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 07/30/21 | | $895.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 08/02/21 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/02/21 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/02/21 | | $160.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/02/21 | | $65.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/03/21 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/03/21 | | $5,250.00 | BG5 | Investors | BG5 |
| xxxx-3948 | First Liberty Capital LLC | 08/03/21 | | $41.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/03/21 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/04/21 | | $15,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/04/21 | | $22.00 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 08/04/21 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/05/21 | | $13,694.43 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 08/05/21 | | $375.76 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 08/05/21 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/06/21 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/06/21 | $361.10 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/06/21 | | $200.00 | BEDAZZALED LLC | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 08/06/21 | | $29.99 | LINKEDIN | Operations | Subscriptions/data services |
| xxxx-3948 | First Liberty Capital LLC | 08/09/21 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 08/09/21 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/09/21 | | $127.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/10/21 | | $106.41 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 08/10/21 | | $50.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/11/21 | $45,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/12/21 | | $55.71 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/13/21 | | $199.00 | DROPBOX | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/16/21 | | $2,000.00 | COALITION ON REVIVAL | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/17/21 | | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/17/21 | | $170.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/18/21 | | $37,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/18/21 | | $264.54 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/18/21 | | $103.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/19/21 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/19/21 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/20/21 | $45,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/20/21 | | $16.02 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 08/23/21 | | $56,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/23/21 | | $79.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/23/21 | | $63.36 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 08/23/21 | | $57.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/24/21 | $50.00 | | ITRIA VENTURES | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 08/24/21 | | $95.00 | RIDER PEST CONTROL CO. | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 08/24/21 | | $12.84 | PARMER WATER COMPANY | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 08/25/21 | | $18.56 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 08/27/21 | | $700.01 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/27/21 | | $610.84 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/27/21 | | $25.00 | ASPENTECH CRM | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/30/21 | $25,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/30/21 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/30/21 | | $10,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/30/21 | | $3,900.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/30/21 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-3948 | First Liberty Capital LLC | 08/30/21 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 08/30/21 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/31/21 | $9,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/31/21 | | $64.40 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 08/31/21 | | $50.00 | FACEBK | Research/Uncategorized | Misc. Under $100 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 09/01/21 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 09/01/21 | | $160.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/02/21 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 09/02/21 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/02/21 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/02/21 | | $23.23 | INNER MERCURY | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 09/03/21 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/03/21 | | $5,250.00 | BG5 | Investors | BG5 |
| xxxx-3948 | First Liberty Capital LLC | 09/03/21 | | $42.07 | LOWES | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 09/03/21 | | $41.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/03/21 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/03/21 | | $1.56 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/07/21 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/07/21 | $286.08 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/07/21 | | $2,627.91 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/07/21 | | $895.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 09/07/21 | | $67.85 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/07/21 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/07/21 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/08/21 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/08/21 | | $341.74 | RICARDO DAVIS | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 09/08/21 | | $17.60 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/09/21 | | $26.70 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/09/21 | | $26.70 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/10/21 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/10/21 | | $1,487.92 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 09/13/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/13/21 | | $6,455.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/13/21 | | $4,762.44 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/13/21 | | $1,626.40 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/13/21 | | $60.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/13/21 | | $50.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/14/21 | $6,000.00 | | Edwin B Frost V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 09/14/21 | | $55.71 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/15/21 | | $447.00 | Goldens on the Square | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/15/21 | | $254.06 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/15/21 | | $98.91 | LOWES | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 09/15/21 | | $49.71 | REDNECK GOURMET | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/15/21 | | $10.87 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/16/21 | | $11.70 | CAKES BY DEBBIE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/17/21 | | $170.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 09/17/21 | | $103.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 09/17/21 | | $65.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 09/20/21 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 09/20/21 | | $1,578.23 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/20/21 | | $550.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/20/21 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/20/21 | | $58.81 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 09/20/21 | | $53.24 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/20/21 | | $36.51 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/20/21 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/20/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/21/21 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/21/21 | | $37.50 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/22/21 | | $79.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/24/21 | | $100.00 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/27/21 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 09/27/21 | | $5,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/28/21 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/28/21 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-3948 | First Liberty Capital LLC | 09/28/21 | | $218.70 | 1-800-FLOWERS.COM | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 09/28/21 | | $15.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/28/21 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/29/21 | | $2,500.00 | AO3 | Investors | AO3 |
| xxxx-3948 | First Liberty Capital LLC | 09/29/21 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 09/29/21 | | $700.88 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/29/21 | | $610.32 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/29/21 | | $4.00 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/30/21 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/01/21 | | $9,300.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/01/21 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 10/01/21 | | $160.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/04/21 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 10/04/21 | | $2,000.00 | JAYGRIMSTEADCOR (COR) | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/04/21 | | $895.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 10/04/21 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/04/21 | | $88.54 | CAKES BY DEBBIE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/04/21 | | $69.99 | Microsoft | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 10/04/21 | | $42.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/04/21 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/04/21 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/05/21 | | $41.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/05/21 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/06/21 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/07/21 | | $306.01 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/08/21 | $289.24 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/08/21 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/08/21 | | $188.00 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 10/12/21 | $8,900.00 | | John White | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 10/12/21 | $500.00 | | Richard Bradley | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 10/12/21 | | $1,160.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 10/12/21 | | $425.00 | A * Georgia | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/12/21 | | $107.20 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/12/21 | | $50.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/13/21 | | $55.71 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/18/21 | | $248.60 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/18/21 | | $104.86 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 10/18/21 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 10/18/21 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 10/19/21 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/19/21 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/20/21 | | $170.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/20/21 | | $103.56 | NULINK | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/20/21 | | $65.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/21/21 | $4,000.00 | | Luther W Tyler Branch | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 10/21/21 | | $38.80 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/21/21 | | $37.50 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/22/21 | | $79.99 | CHARTER COMMUNIC | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/22/21 | | $7.48 | CVS/PHARMACY | Brant Frost IV | Personal |
| xxxx-3948 | First Liberty Capital LLC | 10/25/21 | $1,900.00 | | Luther W Tyler Branch | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 10/25/21 | | $7,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 10/25/21 | | $479.20 | HOME2 SUITES | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 10/25/21 | | $65.34 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/27/21 | | $670.54 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/27/21 | | $553.62 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/27/21 | | $26.75 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 10/28/21 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 10/28/21 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/01/21 | | $1,503.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/01/21 | | $1,300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/01/21 | | $185.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/01/21 | | $116.69 | FACEBK | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 11/01/21 | | $60.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/01/21 | | $10.87 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/02/21 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/02/21 | | $44.97 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/02/21 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/02/21 | | $2.16 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 11/03/21 | $14,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/03/21 | | $325.00 | ACH Unknown | Research/Uncategorized | |
| xxxx-3948 | First Liberty Capital LLC | 11/03/21 | | $91.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/03/21 | | $41.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/03/21 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/04/21 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 11/05/21 | $368.79 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/05/21 | | $895.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 11/05/21 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/08/21 | $5,250.00 | | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 11/08/21 | | $229.81 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/08/21 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/08/21 | | $8.80 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 11/09/21 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 11/09/21 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/10/21 | | $131.68 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/10/21 | | $50.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/12/21 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/12/21 | | $87.73 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 11/12/21 | | $55.70 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/15/21 | | $192.85 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/15/21 | | $25.66 | KROGER CO | Brant Frost IV | Dining and Entertainment |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 11/16/21 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 11/16/21 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 11/17/21 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/17/21 | | $170.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/17/21 | | $9.03 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/19/21 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/19/21 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/22/21 | | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 11/22/21 | | $525.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/22/21 | | $154.50 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/22/21 | | $112.73 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/22/21 | | $82.78 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 11/22/21 | | $79.99 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/22/21 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/22/21 | | $10.87 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/22/21 | | $10.87 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/22/21 | | $10.87 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/23/21 | | $1,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/26/21 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/26/21 | | $2,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/26/21 | | $871.34 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/26/21 | | $53.53 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/26/21 | | $10.87 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/29/21 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 11/29/21 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/30/21 | | $553.62 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/30/21 | | $33.31 | FACEBK | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 12/01/21 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/01/21 | | $185.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/02/21 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 12/02/21 | | $895.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 12/02/21 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/02/21 | | $266.64 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 12/02/21 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/02/21 | | $23.23 | INNER MERCURY | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/03/21 | | $5,250.00 | BG5 | Investors | BG5 |
| xxxx-3948 | First Liberty Capital LLC | 12/03/21 | | $999.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/03/21 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/06/21 | $312.36 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/06/21 | | $29.99 | LINKEDIN | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/06/21 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/06/21 | | $10.87 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/07/21 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/07/21 | | $167.90 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/07/21 | | $41.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/08/21 | $325.00 | | JC MILLER | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/08/21 | | $3,022.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/08/21 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/10/21 | | $1,589.42 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 12/13/21 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/13/21 | | $10,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/13/21 | | $1,307.45 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/13/21 | | $64.34 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/14/21 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/14/21 | | $55.70 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/14/21 | | $46.68 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/15/21 | $500.00 | | Richard Bradley | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 12/15/21 | $325.00 | | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/15/21 | | $10,000.00 | COMMITEE TO ELECT ANDREW SORREN | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/15/21 | | $149.91 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/16/21 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 12/16/21 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 12/17/21 | | $975.00 | ASPENTECH CRM | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/17/21 | | $190.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/17/21 | | $103.88 | CAKES BY DEBBIE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/20/21 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/20/21 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-3948 | First Liberty Capital LLC | 12/20/21 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/20/21 | | $70.05 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 12/20/21 | | $69.99 | Microsoft | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 12/20/21 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/20/21 | | $14.01 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 12/21/21 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 12/21/21 | | $108.56 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/21/21 | | $89.25 | Truist Bank | Operations | Bank Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 12/22/21 | | $303.87 | INNER MERCURY | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/22/21 | | $79.99 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/23/21 | $70,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/23/21 | | $3,285.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/23/21 | | $135.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/23/21 | | $77.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/24/21 | | $68,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/27/21 | | $12,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/27/21 | | $1,050.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/27/21 | | $754.26 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/28/21 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/28/21 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/29/21 | | $579.31 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/30/21 | $20,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/30/21 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 01/03/22 | | $18,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/03/22 | | $1,420.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/03/22 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/03/22 | | $185.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/03/22 | | $41.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/03/22 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/04/22 | | $750.00 | HARBINGER MARKETIN | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 01/04/22 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/05/22 | | $1,875.00 | BD8 | Investors | BD8 |
| xxxx-3948 | First Liberty Capital LLC | 01/05/22 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 01/05/22 | | $895.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 01/05/22 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/06/22 | | $203.28 | BJS WHOLESALE | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 01/07/22 | $249.70 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/07/22 | | $5,250.00 | BG5 | Investors | BG5 |
| xxxx-3948 | First Liberty Capital LLC | 01/10/22 | | $929.40 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 01/10/22 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/10/22 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/11/22 | | $226.82 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 01/12/22 | | $55.70 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/13/22 | | $105.06 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 01/14/22 | | $119.01 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/14/22 | | $11.64 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/18/22 | | $4,220.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/18/22 | | $2,890.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/18/22 | | $153.86 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/18/22 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 01/18/22 | | $19.02 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/18/22 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 01/19/22 | $6,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/19/22 | $2,400.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3848) and FLCP (Truist5964) |
| xxxx-3948 | First Liberty Capital LLC | 01/19/22 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/19/22 | | $67.25 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 01/19/22 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/20/22 | | $250.28 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/21/22 | | $89.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/24/22 | | $79.99 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/25/22 | $13,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/25/22 | | $135.00 | OWENS ELECTRIC LLC | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 01/26/22 | | $28.51 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/27/22 | | $10,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/27/22 | | $555.73 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/28/22 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/28/22 | | $752.16 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/28/22 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/31/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/31/22 | | $14,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 01/31/22 | | $2,000.00 | FRIENDS OF SHERI GIVIGAN | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/31/22 | | $112.04 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/01/22 | | $10,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/01/22 | | $185.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/02/22 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/02/22 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/03/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/03/22 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/03/22 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 02/03/22 | | $1,216.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/03/22 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 02/03/22 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 02/03/22 | | $895.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 02/03/22 | | $46.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/03/22 | | $28.51 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/03/22 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/04/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/07/22 | | $8,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/07/22 | | $8,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/07/22 | | $2,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/07/22 | | $2,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/07/22 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/08/22 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/08/22 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 02/08/22 | | $147.90 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/09/22 | $237.42 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/10/22 | | $588.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 02/10/22 | | $131.72 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/10/22 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/10/22 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/14/22 | | $55.68 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/15/22 | | $1,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/16/22 | | $246.72 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/16/22 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 02/16/22 | | $9.25 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 02/16/22 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 02/17/22 | | $45.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/17/22 | | $28.51 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/17/22 | | $28.51 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/17/22 | | $11.64 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/18/22 | | $190.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/18/22 | | $65.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/22/22 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 02/22/22 | | $79.99 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/22/22 | | $34.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/22/22 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/23/22 | | $62.85 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/23/22 | | $55.27 | DEPT OF TREASURY | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 02/25/22 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/25/22 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 02/25/22 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 02/25/22 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 02/25/22 | | $250.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 02/28/22 | $70,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/28/22 | | $70,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/28/22 | | $9,273.11 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/28/22 | | $751.60 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/28/22 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/01/22 | $14,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/01/22 | | $553.24 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/01/22 | | $205.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/02/22 | | $3,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/02/22 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/02/22 | | $104.11 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 03/02/22 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 03/02/22 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/03/22 | | $1,178.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/03/22 | | $46.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/03/22 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/04/22 | $205.46 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/04/22 | | $3,080.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 03/07/22 | | $1,375.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/07/22 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/07/22 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/08/22 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/08/22 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/08/22 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/08/22 | | $9.03 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/10/22 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/11/22 | | $4,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/11/22 | | $50.28 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 03/11/22 | | $9.03 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/14/22 | | $103.56 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/14/22 | | $100.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/14/22 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/14/22 | | $55.68 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/15/22 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/15/22 | | $982.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 03/16/22 | | $6,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 03/16/22 | | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/16/22 | | $204.72 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/16/22 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 03/16/22 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 03/17/22 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/21/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/21/22 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/21/22 | | $48.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/21/22 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/22/22 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/22/22 | | $10,225.26 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/22/22 | | $135.55 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 03/22/22 | | $79.99 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/23/22 | | $1,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/25/22 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/25/22 | | $900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/28/22 | | $9,230.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/28/22 | | $751.60 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/28/22 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/29/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/29/22 | | $553.24 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/30/22 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/30/22 | | $7,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/30/22 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 03/30/22 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 03/30/22 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 03/30/22 | | $250.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 03/31/22 | | $3,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/31/22 | | $49.00 | FACEBK | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 03/31/22 | | $9.03 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/01/22 | | $10,000.00 | BP5 | Investors | BP5 |
| xxxx-3948 | First Liberty Capital LLC | 04/01/22 | | $205.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/04/22 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/04/22 | | $7,095.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/04/22 | | $1,005.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/04/22 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/04/22 | | $46.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/04/22 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 04/04/22 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/04/22 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/05/22 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/05/22 | | $1,844.97 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/05/22 | | $138.90 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/05/22 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/06/22 | | $9,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/06/22 | | $1,902.50 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/06/22 | | $63.09 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 04/07/22 | $251.89 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/07/22 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/08/22 | $9,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/08/22 | | $3,072.20 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/08/22 | | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/08/22 | | $1,000.00 | BB1 | Investors | BB1 |
| xxxx-3948 | First Liberty Capital LLC | 04/08/22 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 04/11/22 | | $1,252.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 04/11/22 | | $103.56 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/11/22 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/11/22 | | $9.03 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/11/22 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/12/22 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/12/22 | | $987.60 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/12/22 | | $55.68 | SPRINT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/12/22 | | $9.25 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 04/13/22 | | $1,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/13/22 | | $172.72 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/15/22 | | $1,000.00 | BB1 | Investors | BB1 |
| xxxx-3948 | First Liberty Capital LLC | 04/18/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/18/22 | | $7,327.44 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/18/22 | | $190.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/18/22 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 04/18/22 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 04/19/22 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/19/22 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 04/19/22 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |

Page 499 of 541

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 04/20/22 | | $3,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/20/22 | | $1,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/21/22 | | $41.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/21/22 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/22/22 | $32,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/22/22 | | $79.99 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/25/22 | | $21,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/26/22 | $10,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/27/22 | | $10,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/27/22 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 04/27/22 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 04/27/22 | | $1,000.00 | BB1 | Investors | BB1 |
| xxxx-3948 | First Liberty Capital LLC | 04/27/22 | | $751.60 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/27/22 | | $577.69 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/27/22 | | $250.00 | AL2 (Investment(s) before Receiver's bank records) | Investors | AL2 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 04/28/22 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/28/22 | | $4,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/28/22 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 04/28/22 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/02/22 | | $10,000.00 | AK3 (Investment(s) before Receiver's bank records) | Investors | AK3 (Investment(s) before Receiver's bank records) |
| xxxx-3948 | First Liberty Capital LLC | 05/02/22 | | $1,000.00 | BB1 | Investors | BB1 |
| xxxx-3948 | First Liberty Capital LLC | 05/02/22 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/02/22 | | $205.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/02/22 | | $150.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/02/22 | | $133.62 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 05/02/22 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/02/22 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 05/03/22 | | $46.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/03/22 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/03/22 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/04/22 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/04/22 | | $1,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/04/22 | | $135.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/05/22 | | $3,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/05/22 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/06/22 | $472.34 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/09/22 | | $4,165.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/09/22 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 05/09/22 | | $65.59 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 05/09/22 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/10/22 | $35,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/10/22 | | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/10/22 | | $1,055.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 05/10/22 | | $1,000.00 | BB1 | Investors | BB1 |
| xxxx-3948 | First Liberty Capital LLC | 05/10/22 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/11/22 | | $23,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/11/22 | | $103.56 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/11/22 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/12/22 | | $7.38 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 05/13/22 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/13/22 | | $1,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/13/22 | | $250.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/13/22 | | $103.89 | CAKES BY DEBBIE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 05/16/22 | | $190.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/16/22 | | $46.82 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 05/16/22 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 05/16/22 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/16/22 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 05/17/22 | | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/18/22 | $9,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/18/22 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/18/22 | | $1,000.00 | BB1 | Investors | BB1 |
| xxxx-3948 | First Liberty Capital LLC | 05/18/22 | | $167.74 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/18/22 | | $85.26 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 05/18/22 | | $13.09 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/19/22 | | $9,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/19/22 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 05/19/22 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/20/22 | $16,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/20/22 | | $237.30 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 05/23/22 | $21,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/23/22 | | $21,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/23/22 | | $15,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/23/22 | | $5,990.58 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/23/22 | | $79.99 | SPECTRUM | Operations | Utilities |

Page 500 of 541

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 05/23/22 | | $41.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/24/22 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/24/22 | | $6,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/24/22 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/25/22 | $18,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/25/22 | | $6,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/25/22 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/26/22 | | $17,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/26/22 | | $208.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/27/22 | $9,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/27/22 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 05/27/22 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 05/27/22 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 05/27/22 | | $841.56 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/27/22 | | $553.05 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/31/22 | $14,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/31/22 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/31/22 | | $13,395.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/31/22 | | $4,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/31/22 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/31/22 | | $106.98 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 05/31/22 | | $23.40 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 05/31/22 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/01/22 | | $960.99 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/01/22 | | $205.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/01/22 | | $69.99 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/02/22 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/02/22 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 06/02/22 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/03/22 | | $46.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/03/22 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/03/22 | | $18.06 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/03/22 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/06/22 | $3,531.55 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/06/22 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/06/22 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/06/22 | | $36.12 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/06/22 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/07/22 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/08/22 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 06/09/22 | | $200.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/09/22 | | $9.03 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/10/22 | | $103.56 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/10/22 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/13/22 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/14/22 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/15/22 | | $210.19 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/15/22 | | $166.75 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/15/22 | | $2.28 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/16/22 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 06/16/22 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 06/17/22 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/17/22 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/21/22 | | $119.88 | DROPBOX | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/21/22 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 06/21/22 | | $39.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/21/22 | | $25.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/21/22 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/22/22 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/22/22 | | $11,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/24/22 | | $249.12 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/24/22 | | $69.99 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/27/22 | | $803.52 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/28/22 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/28/22 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/28/22 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/29/22 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/29/22 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 06/29/22 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 06/29/22 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 06/29/22 | | $569.46 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/01/22 | $9,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/01/22 | | $8,265.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/01/22 | | $205.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/05/22 | | $840.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 07/05/22 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/05/22 | | $312.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/05/22 | | $250.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/05/22 | | $50.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/05/22 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/05/22 | | $46.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/05/22 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 07/05/22 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/05/22 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/05/22 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/05/22 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/05/22 | | $10.68 | LOWES | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 07/07/22 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/08/22 | $9,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/08/22 | | $7,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/08/22 | | $3,850.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/08/22 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/11/22 | $4,617.44 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/11/22 | $53.00 | | Hartford Fire Insurance Company | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 07/11/22 | | $1,252.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 07/11/22 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 07/11/22 | | $270.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/11/22 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/12/22 | | $103.56 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/12/22 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/12/22 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/13/22 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/13/22 | | $657.99 | CITY OF NEWMAN | Operations | Fees and taxes |
| xxxx-3948 | First Liberty Capital LLC | 07/15/22 | | $155.76 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/15/22 | | $11.64 | AVANTUS , LLC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/15/22 | | $7.00 | WALMART | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 07/18/22 | | $2,140.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/18/22 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/18/22 | | $291.35 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/18/22 | | $68.09 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/18/22 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 07/18/22 | | $31.57 | WALMART | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 07/18/22 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 07/19/22 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/19/22 | | $1,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/19/22 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 07/19/22 | | $30.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/20/22 | | $2,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/20/22 | | $19.02 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/21/22 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/21/22 | | $39.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/21/22 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/22/22 | | $39.25 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 07/25/22 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/25/22 | | $1,750.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/25/22 | | $11.17 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/26/22 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/27/22 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/27/22 | | $2,050.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/27/22 | | $570.74 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/28/22 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/28/22 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 07/28/22 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 07/28/22 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 07/28/22 | | $450.17 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/28/22 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/01/22 | $14,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/01/22 | | $14,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/01/22 | | $260.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/01/22 | | $205.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/02/22 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/02/22 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/02/22 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 08/02/22 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/02/22 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/02/22 | | $5.25 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 08/03/22 | | $1,411.45 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/03/22 | | $514.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/03/22 | | $46.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/03/22 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 08/05/22 | $4,934.86 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/05/22 | | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/05/22 | | $228.13 | LOWES | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 08/05/22 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/08/22 | | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/08/22 | | $70.00 | LOWES | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 08/08/22 | | $55.76 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/08/22 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/09/22 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/10/22 | | $1,286.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 08/10/22 | | $103.56 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/10/22 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/10/22 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/15/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/15/22 | | $7,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/15/22 | | $340.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/15/22 | | $199.00 | DROPBOX | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/15/22 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/16/22 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 08/16/22 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 08/17/22 | | $348.27 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/19/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/19/22 | | $6,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/19/22 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/19/22 | | $37.96 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/19/22 | | $30.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/22/22 | | $39.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/22/22 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/26/22 | | $555.06 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/29/22 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/29/22 | | $10,750.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/29/22 | | $522.83 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/29/22 | | $69.99 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/29/22 | | $32.09 | LOWES | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 08/29/22 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/30/22 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/30/22 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 08/30/22 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 08/30/22 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 08/31/22 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/01/22 | $6,250.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/01/22 | | $5,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/01/22 | | $205.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/02/22 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/02/22 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 09/02/22 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 09/02/22 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/06/22 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/06/22 | | $1,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/06/22 | | $46.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/06/22 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/06/22 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/07/22 | | $4,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/07/22 | | $1,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/07/22 | | $212.70 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/08/22 | $5,698.60 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/08/22 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/08/22 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 09/09/22 | | $3,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/12/22 | | $103.56 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/12/22 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/12/22 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/13/22 | | $80.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/13/22 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 09/14/22 | | $288.55 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/15/22 | $9,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/15/22 | | $4,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/15/22 | | $1,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/16/22 | | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/16/22 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 09/16/22 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 09/19/22 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/19/22 | | $30.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/21/22 | | $64.96 | REDNECK GOURMET | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/21/22 | | $39.25 | Truist Bank | Operations | Bank Fees |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 09/22/22 | $6,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/22/22 | | $3,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/22/22 | | $511.82 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/22/22 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 09/26/22 | $13,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/26/22 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/26/22 | | $13,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/27/22 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/27/22 | | $1,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/27/22 | | $1,250.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/28/22 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/28/22 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 09/28/22 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 09/28/22 | | $561.79 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/28/22 | | $522.06 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/28/22 | | $48.60 | LOWES | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 09/28/22 | | $35.89 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/28/22 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/29/22 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 10/03/22 | | $800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/03/22 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/03/22 | | $205.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/03/22 | | $68.99 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/03/22 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/03/22 | | $46.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/03/22 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 10/03/22 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/03/22 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/04/22 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/04/22 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/04/22 | | $14.50 | COLLINS BROWN BARKETT CHARTERED | Loans | Willis Family Farms |
| xxxx-3948 | First Liberty Capital LLC | 10/05/22 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/06/22 | $5,320.80 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/06/22 | | $1,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/06/22 | | $10.83 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/07/22 | $10.83 | | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/07/22 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/07/22 | | $212.00 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 10/07/22 | | $69.99 | Microsoft | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 10/07/22 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/11/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/11/22 | $14.00 | | Hartford Fire Insurance Company | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 10/11/22 | | $8,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/11/22 | | $1,252.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 10/11/22 | | $675.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/11/22 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/11/22 | | $210.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/11/22 | | $32.06 | LOWES | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 10/11/22 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/12/22 | | $103.56 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/12/22 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/12/22 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/14/22 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/14/22 | | $555.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/14/22 | | $475.00 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/17/22 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/17/22 | | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/17/22 | | $258.53 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/17/22 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 10/17/22 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 10/19/22 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/19/22 | | $30.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/21/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/21/22 | | $39.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/21/22 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/24/22 | | $16,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/24/22 | | $1,581.86 | LOWES | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 10/25/22 | $13,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/25/22 | | $219.91 | PUBLIX | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/27/22 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/27/22 | | $4,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/27/22 | | $557.78 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/27/22 | | $521.51 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/28/22 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/28/22 | | $5,250.00 | BG4 | Investors | BG4 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 10/28/22 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 10/28/22 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 10/28/22 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/31/22 | | $13,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/31/22 | | $14.20 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 11/01/22 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/01/22 | | $5,250.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/01/22 | | $210.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/01/22 | | $205.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/02/22 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/02/22 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/02/22 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 11/02/22 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/03/22 | | $560.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/03/22 | | $46.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/03/22 | | $29.69 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/03/22 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/03/22 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/04/22 | $5,311.29 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/04/22 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/04/22 | | $534.99 | BEST BUY | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 11/04/22 | | $210.80 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 11/04/22 | | $53.49 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 11/07/22 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/07/22 | | $76.53 | LOWES | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 11/07/22 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/07/22 | | $17.33 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/07/22 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/08/22 | | $2,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/08/22 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/08/22 | | $28.93 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/09/22 | | $45.96 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/09/22 | | $2.54 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 11/10/22 | | $665.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 11/10/22 | | $137.94 | SPRAYBERRYS BARBECUE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/10/22 | | $103.56 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/10/22 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/10/22 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/14/22 | | $636.40 | HOLIDAY INN EXPRES | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 11/14/22 | | $346.95 | HOLIDAY INN EXPRES | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 11/14/22 | | $292.50 | HOLIDAY INN EXPRES | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 11/14/22 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/16/22 | | $201.42 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/16/22 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 11/16/22 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/16/22 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 11/17/22 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/17/22 | | $9.63 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/18/22 | | $300.00 | FREEDOM OF COMMERC | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 11/18/22 | | $210.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/21/22 | | $12,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/21/22 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/21/22 | | $39.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/21/22 | | $30.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/21/22 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/22/22 | $12,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/22/22 | | $158.93 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/25/22 | | $226.82 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 11/28/22 | | $557.73 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/28/22 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/29/22 | $5,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/29/22 | | $11,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/29/22 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 11/29/22 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 11/29/22 | | $486.33 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/29/22 | | $19.26 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/30/22 | $5,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/30/22 | $5,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/01/22 | | $13,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/01/22 | | $205.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/01/22 | | $199.00 | HALFPRICESO | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 12/01/22 | | $31.40 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/02/22 | $9,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/02/22 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/02/22 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 12/02/22 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/05/22 | | $1,990.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/05/22 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/05/22 | | $46.99 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/05/22 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/05/22 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/05/22 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/06/22 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/06/22 | | $3,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/06/22 | | $39.93 | CRACKER BARREL | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/07/22 | | $3,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/07/22 | | $600.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/07/22 | | $405.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/07/22 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/08/22 | $4,971.96 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/08/22 | | $600.00 | Worldwide Discipleship Association | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/09/22 | | $28.51 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/12/22 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/12/22 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/12/22 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/12/22 | | $2,200.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/12/22 | | $102.51 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/12/22 | | $28.51 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/12/22 | | $28.51 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/12/22 | | $28.51 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/12/22 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/12/22 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/13/22 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/14/22 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/14/22 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/14/22 | | $19.26 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/16/22 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/16/22 | | $600.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/16/22 | | $210.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/16/22 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 12/16/22 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/16/22 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 12/19/22 | | $8,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/19/22 | | $198.83 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/19/22 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/19/22 | | $30.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/20/22 | | $69.99 | Microsoft | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 12/21/22 | | $37.50 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/21/22 | | $24.34 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/21/22 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/21/22 | | $15.47 | ARBYS | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/22/22 | | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/22/22 | | $256.93 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/23/22 | $18,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/27/22 | | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/27/22 | | $4,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/28/22 | $10,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/28/22 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 12/28/22 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 12/28/22 | | $702.70 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/28/22 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/29/22 | $5,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 12/29/22 | $5,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/29/22 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 12/29/22 | | $493.18 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/30/22 | | $13,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/03/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/03/23 | | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/03/23 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/03/23 | | $205.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/03/23 | | $73.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/03/23 | | $55.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/03/23 | | $52.39 | LOWES | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 01/03/23 | | $52.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/03/23 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 01/03/23 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/03/23 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/05/23 | | $52.45 | MARATHON PETRO | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 01/05/23 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/05/23 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 01/06/23 | $5,447.60 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/06/23 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/06/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/06/23 | | $4,190.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/06/23 | | $30.62 | CRACKER BARREL | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/06/23 | | $22.96 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/09/23 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/09/23 | $207.81 | | AMERICAN AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 01/09/23 | $99.98 | | AMERICAN AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 01/09/23 | | $11,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/09/23 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/09/23 | | $287.80 | AMERICAN AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 01/09/23 | | $247.81 | AMERICAN AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 01/09/23 | | $207.81 | AMERICAN AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 01/09/23 | | $99.98 | AMERICAN AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 01/09/23 | | $61.84 | AMERICAN AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 01/09/23 | | $32.61 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 01/09/23 | | $26.85 | ALLIANZ TRAVEL INS | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 01/09/23 | | $25.97 | ALLIANZ TRAVEL INS | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 01/09/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/09/23 | | $16.80 | AMERICAN AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 01/10/23 | $2,500.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 01/10/23 | | $1,252.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 01/10/23 | | $906.11 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/10/23 | | $34.98 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/10/23 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/11/23 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/12/23 | | $32.43 | CRACKER BARREL | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/12/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/13/23 | | $23.41 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 01/17/23 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/17/23 | | $2,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/17/23 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 01/17/23 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/17/23 | | $19.62 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/17/23 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 01/18/23 | $9,300.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/18/23 | | $2,160.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/18/23 | | $210.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/19/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/19/23 | $307.71 | | Cox Media Group, Inc | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 01/19/23 | | $9,382.50 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/19/23 | | $201.68 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/19/23 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/19/23 | | $30.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/20/23 | | $15.69 | ALAMO JACKS | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/23/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/23/23 | | $256.93 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/23/23 | | $39.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/23/23 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/24/23 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/25/23 | | $50.25 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/25/23 | | $50.25 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/25/23 | | $19.26 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/25/23 | | $18.89 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/26/23 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/26/23 | | $21.31 | CRACKER BARREL | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/26/23 | | $14.09 | CAKES BY DEBBIE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/26/23 | | $10.90 | REDNECK GOURMET | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/27/23 | | $3,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/27/23 | | $617.99 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/27/23 | | $600.07 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/30/23 | $2,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 01/30/23 | $2,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 01/30/23 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 01/30/23 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 01/30/23 | | $1,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/30/23 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/01/23 | $2,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/01/23 | | $240.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/01/23 | | $141.16 | AVIS.COM | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 02/01/23 | | $39.00 | EFORMS SUBS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/02/23 | | $254.90 | AMERICAN AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 02/02/23 | | $168.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/02/23 | | $44.00 | AMERICAN AIR | Brant Frost IV | Travel |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|----------------------------|----------------------------|
| xxxx-3948 | First Liberty Capital LLC | 02/02/23 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 02/02/23 | | $31.92 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 02/02/23 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/02/23 | | $18.01 | ALAMO JACKS | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/02/23 | | $15.49 | CRACKER BARREL | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/02/23 | | $7.76 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/03/23 | | $2,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/03/23 | | $821.73 | SPIRIT AIRL | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 02/03/23 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/03/23 | | $96.30 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/03/23 | | $55.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/03/23 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/03/23 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/03/23 | | $3.90 | RACETRAC | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 02/06/23 | $10,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/06/23 | $10,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/06/23 | $751.78 | | SPIRIT AIRL | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 02/06/23 | $254.90 | | AMERICAN AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 02/06/23 | $44.00 | | AMERICAN AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 02/06/23 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/06/23 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/07/23 | | $8,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/07/23 | | $187.35 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 02/07/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/08/23 | $25,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/08/23 | | $187.25 | COOK OFFICE EQUIPMENT | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 02/09/23 | $5,363.73 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/09/23 | | $22,400.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/09/23 | | $2,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/10/23 | | $780.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 02/10/23 | | $650.04 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/10/23 | | $235.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/10/23 | | $145.94 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/10/23 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/10/23 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/13/23 | | $8,250.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/13/23 | | $3,300.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/13/23 | | $1,375.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/13/23 | | $1,300.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/13/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/13/23 | | $10.30 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/14/23 | $10,100.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/15/23 | | $250.60 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/15/23 | | $60.54 | THE UPS STORE | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 02/16/23 | | $109.74 | PUBLIX | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/16/23 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 02/16/23 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/16/23 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 02/21/23 | | $2,068.03 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/21/23 | | $727.80 | DELTA AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 02/21/23 | | $727.80 | DELTA AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 02/21/23 | | $210.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/21/23 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 02/21/23 | | $98.26 | ALLIANZ TRAVEL INS | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 02/21/23 | | $37.50 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/21/23 | | $30.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/21/23 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/22/23 | | $261.66 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/22/23 | | $26.78 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/22/23 | | $22.32 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/23/23 | | $50.25 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/23/23 | | $15.64 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 02/24/23 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 02/24/23 | | $50.25 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/24/23 | | $17.12 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/27/23 | $11,500.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/27/23 | $10,200.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/27/23 | | $8,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/27/23 | | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/27/23 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 02/27/23 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 02/27/23 | | $618.95 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/27/23 | | $40.55 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 02/28/23 | | $628.79 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/01/23 | | $240.00 | MAILCHIMP | Operations | Subscriptions/Data services |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 03/02/23 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/02/23 | | $263.34 | BJS WHOLESALE | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 03/02/23 | | $221.34 | LAWRENCE MAYER | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 03/02/23 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 03/02/23 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/02/23 | | $21.40 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 03/02/23 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/03/23 | | $327.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/03/23 | | $240.00 | DOCUSIGN INC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/03/23 | | $55.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/03/23 | | $16.18 | REDNECK GOURMET | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 03/03/23 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/06/23 | | $50.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/06/23 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 03/06/23 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/07/23 | $5,473.67 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/08/23 | | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/08/23 | | $80.92 | UBER TRIP | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 03/08/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 03/08/23 | | $22.93 | UBER TRIP | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 03/08/23 | | $9.63 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/08/23 | | $7.76 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 03/09/23 | | $60.66 | UBER TRIP | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 03/09/23 | | $33.49 | UBER TRIP | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 03/09/23 | | $20.94 | UBER TRIP | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 03/09/23 | | $18.89 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/09/23 | | $17.95 | UBER TRIP | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 03/10/23 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/13/23 | $14,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/13/23 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/13/23 | | $13,049.36 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/13/23 | | $116.09 | 1800CEILING | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 03/13/23 | | $44.99 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/13/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 03/13/23 | | $9.63 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/13/23 | | $2.07 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/13/23 | | $2.07 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/14/23 | | $6,941.94 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/14/23 | | $650.04 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/14/23 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/15/23 | | $201.02 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/15/23 | | $17.40 | WALMART | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 03/16/23 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 03/16/23 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 03/17/23 | | $49.20 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 03/20/23 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/20/23 | | $85.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/20/23 | | $39.74 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 03/20/23 | | $35.16 | LOWES | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 03/21/23 | | $187.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 03/21/23 | | $39.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/22/23 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/22/23 | | $261.66 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/22/23 | | $15.52 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 03/23/23 | | $45.00 | GA REP ASSE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/24/23 | | $45.00 | GA REP ASSE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/24/23 | | $23.17 | SPRAYBERRYS BARBECUE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 03/27/23 | | $96.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 03/28/23 | | $411.19 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/28/23 | | $83.41 | AVIS.COM | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 03/28/23 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/29/23 | $8,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/29/23 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 03/29/23 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 03/29/23 | | $606.06 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/29/23 | | $283.80 | DELTA AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 03/29/23 | | $283.80 | DELTA AIR | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 03/30/23 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 03/30/23 | | $50.25 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/30/23 | | $50.00 | EVENTBRITE BOOST | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 03/31/23 | $40,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/31/23 | | $9.63 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/03/23 | $9,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/03/23 | | $40,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/03/23 | | $9,212.50 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 04/03/23 | | $425.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/03/23 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/03/23 | | $240.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/03/23 | | $155.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/03/23 | | $81.27 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/03/23 | | $55.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/03/23 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/03/23 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 04/03/23 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/04/23 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/05/23 | | $259.50 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/05/23 | | $28.75 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 04/05/23 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/06/23 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/06/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/06/23 | | $17.66 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 04/07/23 | $5,843.40 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/07/23 | | $2,585.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/07/23 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/07/23 | | $39.00 | EFORMS COM | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/07/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/10/23 | | $1,383.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 04/10/23 | | $50.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/10/23 | | $9.63 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/10/23 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/11/23 | | $650.04 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/11/23 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/12/23 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/12/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/13/23 | | $8.24 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 04/17/23 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/17/23 | | $190.11 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/17/23 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 04/17/23 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 04/18/23 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/18/23 | | $17,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/18/23 | | $36.07 | CRACKER BARREL | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 04/19/23 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 04/19/23 | | $85.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/21/23 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/21/23 | | $7,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/21/23 | | $382.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/21/23 | | $230.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/21/23 | | $39.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/21/23 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/24/23 | | $973.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/24/23 | | $261.66 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/24/23 | | $18.36 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 04/25/23 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/26/23 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 04/26/23 | | $410.81 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/27/23 | $8,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/27/23 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 04/27/23 | | $605.94 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/27/23 | | $297.46 | ANDERSONS FLOR | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 04/27/23 | | $51.00 | COWETA SUPERIOR CT | Operations | Fees and taxes |
| xxxx-3948 | First Liberty Capital LLC | 04/28/23 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/28/23 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/01/23 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/01/23 | | $13,380.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/01/23 | | $4,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/01/23 | | $2,000.00 | DAVIN CALLSON | Research/Uncategorized | |
| xxxx-3948 | First Liberty Capital LLC | 05/01/23 | | $1,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/01/23 | | $265.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/01/23 | | $82.43 | BEST BUY | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 05/01/23 | | $60.01 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 05/01/23 | | $58.30 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 05/01/23 | | $17.86 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 05/02/23 | | $6,784.06 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/02/23 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/02/23 | | $57.50 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 05/02/23 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/02/23 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 05/02/23 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/03/23 | | $1,000.00 | TOM CLARK | Operations | Appraisals, valuations, BOV, etc. |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 05/03/23 | | $153.49 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 05/03/23 | | $55.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/03/23 | | $37.00 | SPRAYBERRYS BARBECUE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 05/03/23 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/04/23 | $5,437.44 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/04/23 | | $542.40 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/05/23 | | $121.50 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-3948 | First Liberty Capital LLC | 05/05/23 | | $14.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/08/23 | $14,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/08/23 | | $13,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/08/23 | | $100.00 | GA CORPORATE REGIS | Operations | Fees and Taxes |
| xxxx-3948 | First Liberty Capital LLC | 05/08/23 | | $51.30 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 05/08/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/08/23 | | $22.56 | Goldens on the Square | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 05/10/23 | | $1,937.93 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 05/10/23 | | $36.07 | CRACKER BARREL | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 05/10/23 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/11/23 | | $650.04 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/11/23 | | $226.82 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 05/11/23 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/11/23 | | $50.25 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/12/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/15/23 | | $1,775.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/15/23 | | $1,110.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/15/23 | | $828.69 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/15/23 | | $33.73 | UBER TRIP | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 05/15/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/16/23 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 05/16/23 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 05/17/23 | | $209.47 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/18/23 | $39,126.83 | | Centralized Auto Service | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 05/18/23 | | $500.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 05/19/23 | | $15,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/19/23 | | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/19/23 | | $650.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/19/23 | | $500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/19/23 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 05/19/23 | | $85.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/22/23 | | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/22/23 | | $5,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/22/23 | | $261.66 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/22/23 | | $39.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/22/23 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/23/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/26/23 | $16,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/26/23 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 05/26/23 | | $605.55 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/26/23 | | $421.39 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/26/23 | | $210.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/26/23 | | $85.03 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 05/26/23 | | $1.50 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 05/30/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/30/23 | | $10,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/30/23 | | $3,036.75 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/30/23 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 05/30/23 | | $246.71 | THE UPS STORE | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 05/30/23 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/30/23 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/31/23 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/31/23 | | $160.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/31/23 | | $116.63 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 05/31/23 | | $25.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/31/23 | | $16.04 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 06/01/23 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/01/23 | | $1,000.00 | DISRUPTOR RADIO LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 06/01/23 | | $289.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/02/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/02/23 | | $395.00 | DYNAMIX WEB DESIGN | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 06/02/23 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/02/23 | | $110.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 06/02/23 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/02/23 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 06/02/23 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/05/23 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/05/23 | | $1,000.00 | BM9 | Investors | BM9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 06/05/23 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/05/23 | | $55.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/05/23 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/05/23 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/05/23 | | $19.26 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/05/23 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/06/23 | | $7,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/06/23 | | $38.52 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/07/23 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/07/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/07/23 | | $18.35 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/08/23 | $4,688.68 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/08/23 | | $7,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/09/23 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/09/23 | | $9.63 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/12/23 | | $1,050.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/12/23 | | $650.04 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/12/23 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/14/23 | | $245.73 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/15/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/16/23 | | $137.50 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 06/16/23 | | $33.95 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 06/16/23 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 06/16/23 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/16/23 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 06/20/23 | | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/20/23 | | $655.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/20/23 | | $119.88 | DROPBOX | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/20/23 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 06/20/23 | | $85.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/21/23 | | $101.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/22/23 | | $261.66 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/22/23 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/23/23 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 06/26/23 | | $675.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/26/23 | | $181.89 | BJS WHOLESALE | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 06/27/23 | | $849.12 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/28/23 | $8,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/28/23 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 06/28/23 | | $1,160.04 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/28/23 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 06/28/23 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 06/28/23 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/29/23 | | $137.50 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 06/30/23 | | $500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 06/30/23 | | $165.00 | DIXIE LANGLAY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 06/30/23 | | $165.00 | DIXIE LANGLAY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 06/30/23 | | $1.89 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 07/03/23 | | $395.00 | DYNAMIX WEB DESIGN | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 07/03/23 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/03/23 | | $265.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/03/23 | | $247.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 07/03/23 | | $55.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/03/23 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 07/03/23 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/03/23 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/05/23 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/05/23 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/05/23 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/06/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/07/23 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/07/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/10/23 | $4,000.65 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/10/23 | | $1,383.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 07/10/23 | | $50.25 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/10/23 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/10/23 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/11/23 | | $650.04 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/11/23 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/12/23 | | $7,732.86 | CITY OF NEWNAN | Operations | Fees and taxes |
| xxxx-3948 | First Liberty Capital LLC | 07/12/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/17/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/17/23 | $4,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/17/23 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/17/23 | | $290.32 | NEWNAN WATER SEWER | Operations | Utilities |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 07/17/23 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 07/17/23 | | $7.05 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/17/23 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 07/18/23 | | $34.83 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/18/23 | | $18.89 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/18/23 | | $18.89 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/18/23 | | $18.89 | XACTUS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/19/23 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 07/19/23 | | $85.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/20/23 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/20/23 | | $110.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 07/20/23 | | $42.14 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 07/20/23 | | $19.62 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/21/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/21/23 | | $41.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/24/23 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/24/23 | | $341.76 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/24/23 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/25/23 | $3,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/26/23 | | $5,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/26/23 | | $492.20 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/26/23 | | $38.25 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 07/26/23 | | $12.17 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/27/23 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/27/23 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 07/28/23 | $10,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/28/23 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 07/28/23 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 07/28/23 | | $785.68 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/28/23 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/31/23 | | $13,380.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/01/23 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/01/23 | | $265.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/02/23 | | $395.00 | DYNAMIX WEB DESIGN | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 08/02/23 | | $192.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 08/02/23 | | $173.25 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 08/02/23 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/02/23 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 08/02/23 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/03/23 | | $394.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/03/23 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/03/23 | | $15.99 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 08/03/23 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/03/23 | | $13.37 | ALAMO JACKS | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 08/04/23 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/07/23 | | $110.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 08/07/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/08/23 | $3,783.61 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/08/23 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/09/23 | | $47.82 | PUBLIX | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 08/10/23 | | $3,228.91 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 08/10/23 | | $650.04 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/10/23 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/11/23 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/11/23 | | $500.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 08/11/23 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/14/23 | | $10,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/14/23 | | $199.00 | DROPBOX | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/14/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/16/23 | | $363.98 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/16/23 | | $62.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/16/23 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 08/16/23 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 08/17/23 | | $328.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/17/23 | | $40.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/21/23 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/21/23 | | $110.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 08/21/23 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/21/23 | | $90.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/21/23 | | $39.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/21/23 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/22/23 | | $285.33 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/25/23 | $10,200.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 08/28/23 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/28/23 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 08/28/23 | | $785.50 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/28/23 | | $492.88 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/28/23 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/30/23 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 08/30/23 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 09/01/23 | $21,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/01/23 | | $265.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/01/23 | | $143.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | | $10,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | | $2,028.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | | $395.00 | DYNAMIX WEB DESIGN | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | | $208.62 | BJS WHOLESALE | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | | $158.99 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | | $51.00 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | | $19.62 | TRUETT'S CHICK-FIL-A | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/06/23 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/07/23 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/07/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 09/08/23 | | $9.35 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/11/23 | $4,043.34 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/11/23 | $1,500.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 09/11/23 | | $650.04 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/11/23 | | $330.00 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/11/23 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/12/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/12/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/12/23 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/13/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/13/23 | | $10,000.01 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/13/23 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/13/23 | | $326.44 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/13/23 | | $50.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/13/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 09/13/23 | | $2.07 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/14/23 | | $5,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/14/23 | | $21.81 | CAKES BY DEBBIE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/14/23 | | $20.27 | TRUETT'S CHICK-FIL-A | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/14/23 | | $15.00 | REDNECK GOURMET | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/15/23 | | $192.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 09/15/23 | | $192.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 09/15/23 | | $31.12 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/18/23 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/18/23 | | $137.50 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 09/18/23 | | $134.81 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 09/18/23 | | $113.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/18/23 | | $74.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/18/23 | | $54.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/18/23 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 09/18/23 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 09/19/23 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/19/23 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/19/23 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/19/23 | | $90.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/19/23 | | $67.00 | KROGER CO | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/19/23 | | $26.18 | DOMINO'S | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/20/23 | | $1,536.00 | DOCUSIGN INC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/20/23 | | $24.07 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/21/23 | | $115.54 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 09/21/23 | | $44.13 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/21/23 | | $37.50 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/21/23 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 09/21/23 | | $8.00 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/22/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/22/23 | | $281.59 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/22/23 | | $14.01 | TRUETT'S CHICK-FIL-A | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/25/23 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/25/23 | | $41.20 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/26/23 | | $493.44 | VERIZON WIRELESS | Operations | Utilities |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 09/26/23 | | $4.48 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/27/23 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/27/23 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/27/23 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 09/27/23 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 09/27/23 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 09/27/23 | | $40.38 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/28/23 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/28/23 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/28/23 | | $2,000.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3948 | First Liberty Capital LLC | 09/28/23 | | $950.00 | A * REAGAN PAUL 4R | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/28/23 | | $950.00 | A * REAGAN PAUL 4R | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/28/23 | | $785.50 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/28/23 | | $222.56 | VISTAPRINT | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 09/28/23 | | $32.47 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/28/23 | | $15.94 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/28/23 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/28/23 | | $10.65 | CAKES BY DEBBIE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/28/23 | | $10.26 | SONIC DRIVE IN | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 09/28/23 | | $7.19 | ALAMO JACKS | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 09/29/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/29/23 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/29/23 | $950.00 | | Reagan Paul 4R | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/29/23 | | $7,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/29/23 | | $2,000.00 | Joel Balin | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/29/23 | | $110.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 10/02/23 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/02/23 | | $395.00 | DYNAMIX WEB DESIGN | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 10/02/23 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/02/23 | | $318.31 | BUSH FURNITURE | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 10/02/23 | | $265.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/02/23 | | $70.09 | RED LOBSTER | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 10/02/23 | | $69.99 | Microsoft | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 10/02/23 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/02/23 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 10/02/23 | | $19.98 | MEAT N GREET | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 10/02/23 | | $17.11 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/02/23 | | $15.52 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/02/23 | | $13.23 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/02/23 | | $10.09 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/03/23 | | $2,260.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/03/23 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/03/23 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/04/23 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/04/23 | | $568.10 | COLLEGE HUNKS HAUL | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 10/04/23 | | $226.00 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 10/04/23 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/04/23 | | $12.29 | TRUETT'S CHICK-FIL-A | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/05/23 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/05/23 | | $10.70 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/06/23 | $4,454.84 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/06/23 | | $195.25 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 10/10/23 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/10/23 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/10/23 | | $20,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/10/23 | | $20,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/10/23 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/10/23 | | $1,383.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 10/10/23 | | $654.32 | STERICYCLE INC | Research/Uncategorized | Misc. Under $1,000 |
| xxxx-3948 | First Liberty Capital LLC | 10/10/23 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/10/23 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/10/23 | | $28.91 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 10/10/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/10/23 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/11/23 | | $650.04 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/12/23 | | $53.87 | WALMART | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 10/12/23 | | $51.50 | WALMART | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 10/13/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/13/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/13/23 | | $15.52 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/13/23 | | $9.56 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/13/23 | | $6.82 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/16/23 | $40,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/16/23 | | $38,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/16/23 | | $10,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 10/16/23 | | $333.95 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/16/23 | | $164.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/16/23 | | $54.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/16/23 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 10/16/23 | | $30.00 | MAMA LUCIA'S R | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/16/23 | | $20.27 | TRUETT'S CHICK-FIL-A | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/16/23 | | $15.52 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/16/23 | | $13.57 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/16/23 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 10/17/23 | | $2,500.00 | DISRUPTOR RADIO LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 10/17/23 | | $950.00 | A * REAGAN PAUL 4R | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/17/23 | | $13.57 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/18/23 | | $57.22 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/18/23 | | $9.78 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/19/23 | $18,792.50 | | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and MHAI Cap (Truist2742) |
| xxxx-3948 | First Liberty Capital LLC | 10/19/23 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/19/23 | | $90.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/19/23 | | $22.00 | ALAMO JACKS | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/23/23 | | $18,792.50 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/23/23 | | $287.59 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/23/23 | | $39.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/23/23 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/23/23 | | $14.12 | GILLYWEED | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 10/25/23 | | $139.09 | BJS WHOLESALE | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 10/25/23 | | $20.87 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/26/23 | | $493.96 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/26/23 | | $181.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 10/26/23 | | $165.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 10/26/23 | | $165.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 10/27/23 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/27/23 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 10/27/23 | | $790.79 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/27/23 | | $121.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 10/30/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/30/23 | | $17,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/30/23 | | $1,500.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/30/23 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 10/30/23 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 10/30/23 | | $17.70 | TRUETT'S CHICK-FIL-A | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 10/30/23 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/31/23 | $12,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/31/23 | | $260.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 10/31/23 | | $12.93 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/01/23 | | $12,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/01/23 | | $265.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/01/23 | | $240.00 | EZTEXTINGCOM | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/01/23 | | $21.28 | SPRAYBERRYS BARBECUE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/01/23 | | $10.71 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/02/23 | | $395.00 | DYNAMIX WEB DESIGN | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 11/02/23 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/02/23 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/02/23 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 11/02/23 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/02/23 | | $7.48 | KARVELAS PIZZA COMPANY | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/03/23 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/03/23 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/03/23 | | $2,288.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/03/23 | | $1,675.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/03/23 | | $20.89 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/03/23 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/03/23 | | $4.48 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/06/23 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/06/23 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/06/23 | | $416.41 | WINRED * LUKAS SCHU | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/06/23 | | $416.41 | WINRED * LUKAS SCHU | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/06/23 | | $263.20 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 11/06/23 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/07/23 | $28,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/07/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/08/23 | $4,703.82 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/08/23 | | $15.52 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/08/23 | | $5.43 | EZTEXTINGCOM | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/09/23 | | $48.90 | EZTEXTINGCOM | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/10/23 | | $28,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/10/23 | | $1,937.91 | THE HARTFORD | Operations | Insurance premiums |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 11/10/23 | | $650.04 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/10/23 | | $73.42 | SHOPJBS | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 11/10/23 | | $23.99 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/10/23 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/13/23 | | $488.51 | HOLIDAY INN EXPRES | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 11/13/23 | | $306.00 | IHG POINTS AND CAS | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 11/13/23 | | $189.63 | HOLIDAY INN EXPRES | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 11/13/23 | | $189.63 | HOLIDAY INN EXPRES | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 11/13/23 | | $189.63 | HOLIDAY INN EXPRES | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 11/13/23 | | $189.63 | HOLIDAY INN EXPRES | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 11/13/23 | | $189.63 | HOLIDAY INN EXPRES | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 11/13/23 | | $143.32 | APPLEBEES | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 11/13/23 | | $65.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/13/23 | | $60.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/13/23 | | $26.75 | ETOWAH VALLEY SPORTING CL | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/13/23 | | $26.75 | ETOWAH VALLEY SPORTING CL | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/13/23 | | $26.75 | ETOWAH VALLEY SPORTING CL | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/13/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/13/23 | | $11.99 | DROPBOX | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/14/23 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/15/23 | | $272.85 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/15/23 | | $23.37 | KARVELAS PIZZA COMPANY | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/15/23 | | $23.27 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/15/23 | | $10.80 | USPS | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 11/16/23 | $4,205.00 | | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and MHAI Cap (Truist2742) |
| xxxx-3948 | First Liberty Capital LLC | 11/16/23 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/16/23 | | $54.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/16/23 | | $52.71 | EZTEXTINGCOM | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/16/23 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 11/16/23 | | $24.21 | EZTEXTINGCOM | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/16/23 | | $22.38 | REDNECK GOURMET | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/16/23 | | $9.61 | LOWES | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 11/16/23 | | $4.21 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/16/23 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 11/17/23 | | $500.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 11/17/23 | | $115.50 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 11/17/23 | | $54.99 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/17/23 | | $21.94 | GILLYWEED | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 11/17/23 | | $13.37 | ALAMO JACKS | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/17/23 | | $10.43 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/20/23 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/20/23 | | $4,205.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/20/23 | | $4,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/20/23 | | $2,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/20/23 | | $300.00 | FREEDOM OF COMMERC | Research/Uncategorized | Misc. Under $500 |
| xxxx-3948 | First Liberty Capital LLC | 11/20/23 | | $260.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/20/23 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/20/23 | | $90.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/20/23 | | $15.21 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/20/23 | | $7.07 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/21/23 | | $39.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/21/23 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/22/23 | | $287.59 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/27/23 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/27/23 | | $791.10 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/28/23 | $8,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/28/23 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 11/28/23 | | $1,408.88 | HI - TECH SIGNS TODA | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 11/28/23 | | $493.96 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/28/23 | | $204.00 | WORDPRESS | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/28/23 | | $96.00 | WORDPRESS | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/28/23 | | $89.00 | ELEMENTOR | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 11/28/23 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/28/23 | | $12.00 | WORDPRESS | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/28/23 | | $4.99 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/29/23 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 11/29/23 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 11/29/23 | | $15.52 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/29/23 | | $9.90 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 11/30/23 | | $15.21 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/01/23 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/01/23 | | $385.57 | DOCUSIGN INC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/01/23 | | $265.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/01/23 | | $19.89 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/01/23 | | $4.48 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 12/04/23 | | $1,621.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/04/23 | | $395.00 | DYNAMIX WEB DESIGN | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 12/04/23 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/04/23 | | $211.75 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 12/04/23 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/04/23 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 12/04/23 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/04/23 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/04/23 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/05/23 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/05/23 | | $26.76 | UBER EATS | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/06/23 | | $66.51 | EZTEXTINGCOM | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/06/23 | | $11.56 | COOK OFFICE EQUIPMENT | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 12/06/23 | | $10.40 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/06/23 | | $9.90 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/06/23 | | $3.41 | GILLYWEED | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 12/07/23 | | $48.90 | EZTEXTINGCOM | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/07/23 | | $38.19 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/08/23 | $5,096.55 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/08/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/08/23 | | $15.52 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/11/23 | | $37.20 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 12/11/23 | | $15.52 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/11/23 | | $7.76 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/11/23 | | $7.44 | TRUETT'S CHICK-FIL-A | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/11/23 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/12/23 | | $650.04 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/12/23 | | $109.17 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/12/23 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/12/23 | | $6.15 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/13/23 | | $23.27 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/13/23 | | $14.98 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/13/23 | | $12.78 | TRUETT'S CHICK-FIL-A | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/13/23 | | $11.99 | DROPBOX | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/14/23 | | $48.68 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/18/23 | | $236.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 12/18/23 | | $208.38 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/18/23 | | $203.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 12/18/23 | | $165.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 12/18/23 | | $82.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 12/18/23 | | $74.87 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 12/18/23 | | $54.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/18/23 | | $40.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/18/23 | | $33.00 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 12/18/23 | | $0.99 | LEGALCONTRACTS.COM | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 12/19/23 | | $100.00 | CITIZEN IMPACT USA | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/19/23 | | $90.00 | INTUIT QUICKBOOKS ONLINE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/19/23 | | $69.99 | Microsoft | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/21/23 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/21/23 | | $39.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/21/23 | | $27.02 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/21/23 | | $21.59 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/21/23 | | $19.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/22/23 | $1,600.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/22/23 | | $6,650.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/22/23 | | $2,500.00 | DISRUPTOR RADIO LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 12/22/23 | | $287.59 | SPECTRUM | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/22/23 | | $22.93 | UBER EATS | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/22/23 | | $19.31 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/26/23 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/26/23 | | $137.50 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 12/26/23 | | $18.72 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/27/23 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/27/23 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 12/27/23 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 12/27/23 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 12/27/23 | | $791.10 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/27/23 | | $658.55 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/28/23 | $9,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/28/23 | | $32.07 | CRACKER BARREL | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 12/28/23 | | $15.00 | DIALPAD MEETINGS | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/29/23 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/29/23 | | $110.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 01/02/24 | | $950.00 | A * REAGAN PAUL 4R | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/02/24 | | $395.00 | DYNAMIX WEB DESIGN | Operations | Marketing |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 01/02/24 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/02/24 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/02/24 | | $49.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/02/24 | | $39.95 | TREASURYSOFTWARE.C | Operations | Subscriptions/Data Services |
| xxxx-3948 | First Liberty Capital LLC | 01/02/24 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/03/24 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/03/24 | | $1,182.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/03/24 | | $14.96 | CITY OF NEWNAN | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/04/24 | | $123.69 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 01/04/24 | | $21.13 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 01/04/24 | | $19.99 | ADOBE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/04/24 | | $15.52 | The Oink Joint | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/05/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/05/24 | $6,219.88 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/05/24 | $1,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 01/05/24 | | $5,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/08/24 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/08/24 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/08/24 | | $23.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/08/24 | | $14.04 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/09/24 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/09/24 | | $46.13 | PUBLIX | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/10/24 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/10/24 | $1,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3848) and FLCP (Truist5964) |
| xxxx-3948 | First Liberty Capital LLC | 01/10/24 | | $1,383.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 01/10/24 | | $650.04 | WOW ! | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/10/24 | | $3.95 | FREE CONFERENCE | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/11/24 | | $432.12 | HOLIDAY INN EXPRES | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 01/11/24 | | $35.10 | CHRISTY'S CAFE | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/11/24 | | $20.00 | VIMEO.COM | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 01/16/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/16/24 | | $42.78 | Amazon | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 01/16/24 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/17/24 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/17/24 | | $240.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/17/24 | | $40.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/17/24 | | $23.42 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/18/24 | | $249.08 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/19/24 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/22/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/22/24 | | $39.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/23/24 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/24/24 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/24/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/24/24 | | $24.58 | REDNECK GOURMET | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/25/24 | | $20,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/25/24 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/25/24 | | $11.50 | LEAF AND BEAN | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 01/26/24 | | $530.07 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/26/24 | | $204.00 | Wix.Com , Inc | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/26/24 | | $110.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 01/26/24 | | $52.00 | WORDPRESS | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/29/24 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/29/24 | $600.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/29/24 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 01/29/24 | | $791.14 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/30/24 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/30/24 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 01/30/24 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 01/31/24 | | $12.03 | TRUETT'S CHICK-FIL-A | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/02/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/02/24 | | $300.00 | MAILCHIMP | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/02/24 | | $110.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 02/02/24 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/02/24 | | $25.71 | TRUETT'S CHICK-FIL-A | Brant Frost IV | Dining and Entertainment |
| xxxx-3948 | First Liberty Capital LLC | 02/05/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/05/24 | | $10,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/05/24 | | $1,920.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/05/24 | | $1,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/06/24 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/07/24 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/07/24 | | $395.00 | DYNAMIX WEB DESIGN | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 02/09/24 | $12,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/09/24 | $5,526.96 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/09/24 | | $52.00 | WORDPRESS | Operations | Computers/IT |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 02/12/24 | | $2,423.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 02/12/24 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/13/24 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/14/24 | | $20,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/16/24 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/20/24 | | $288.93 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/21/24 | | $54.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/23/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/23/24 | | $137.50 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 02/26/24 | | $11,538.55 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/27/24 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 02/27/24 | | $554.45 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/28/24 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 02/28/24 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 03/01/24 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/04/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/04/24 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/04/24 | | $2,549.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/04/24 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/05/24 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/06/24 | | $143.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 03/07/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/07/24 | $3,111.08 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/07/24 | | $3,111.08 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 03/07/24 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/08/24 | $10,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/08/24 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/08/24 | | $10.43 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/11/24 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/11/24 | $5,931.53 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/11/24 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/11/24 | | $10.43 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/12/24 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/13/24 | | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/15/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/18/24 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/18/24 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/18/24 | | $1,177.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/18/24 | | $236.20 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/19/24 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/21/24 | | $165.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 03/21/24 | | $54.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/22/24 | | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/25/24 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/25/24 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/25/24 | | $45.00 | GA REP ASSE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/25/24 | | $45.00 | GA REP ASSE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/26/24 | $600.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/26/24 | | $12,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/26/24 | | $843.08 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/27/24 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/27/24 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 03/28/24 | $1,800.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/28/24 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 03/28/24 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 03/29/24 | $2,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 03/29/24 | $500.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 03/29/24 | | $263.20 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 04/01/24 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/01/24 | | $5,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/01/24 | | $222.75 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 04/01/24 | | $192.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 04/01/24 | | $165.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 04/01/24 | | $165.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 04/01/24 | | $165.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 04/01/24 | | $165.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 04/01/24 | | $165.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 04/01/24 | | $10.43 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/02/24 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/02/24 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/03/24 | | $2,333.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/04/24 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/05/24 | $6,848.68 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/05/24 | | $4,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/05/24 | | $263.30 | GO DADDY | Operations | Subscriptions/Data services |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 04/05/24 | | $110.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 04/08/24 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/10/24 | | $1,446.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 04/10/24 | | $10.43 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/11/24 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/12/24 | | $4,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/15/24 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/15/24 | $2,000.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/15/24 | | $201.83 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/16/24 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/16/24 | | $1,900.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/16/24 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/17/24 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/17/24 | | $1,175.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/17/24 | | $40.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/18/24 | $1,500.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/18/24 | | $4,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/19/24 | | $123.75 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 04/22/24 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/22/24 | | $56.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/23/24 | $13,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/23/24 | | $7,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/24/24 | | $13,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/25/24 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/25/24 | $10.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/26/24 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/26/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/26/24 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 04/26/24 | | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/26/24 | | $595.95 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/29/24 | $3,000.00 | | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist3948) and Legacy (Truist5577) |
| xxxx-3948 | First Liberty Capital LLC | 04/29/24 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/29/24 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 04/29/24 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 04/29/24 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/30/24 | | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/02/24 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/02/24 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/03/24 | | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/03/24 | | $2,540.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/03/24 | | $157.50 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 05/06/24 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/07/24 | $6,570.49 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/07/24 | | $4,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/07/24 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/10/24 | | $2,546.62 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/10/24 | | $2,423.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 05/13/24 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/13/24 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/15/24 | | $226.57 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/16/24 | $11,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/16/24 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/17/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/17/24 | | $5,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/17/24 | | $5,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/17/24 | | $354.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/17/24 | | $137.50 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 05/20/24 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/21/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/21/24 | | $54.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/23/24 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/24/24 | | $15,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/29/24 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/29/24 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 05/29/24 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 05/29/24 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 05/29/24 | | $603.88 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/03/24 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/03/24 | | $2,560.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/03/24 | | $20.86 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/04/24 | | $8,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/04/24 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/05/24 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/06/24 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/06/24 | | $41.72 | GO DADDY | Operations | Subscriptions/Data services |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 06/07/24 | $5,374.09 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/07/24 | | $15,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/07/24 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/07/24 | | $220.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 06/10/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/10/24 | | $10.43 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/11/24 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/11/24 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/13/24 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/17/24 | | $12,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/17/24 | | $447.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/17/24 | | $242.22 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/17/24 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/18/24 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/18/24 | | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 06/18/24 | | $119.88 | DROPBOX | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/20/24 | $6,500.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/20/24 | | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/20/24 | | $110.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 06/21/24 | | $5,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/21/24 | | $54.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/24/24 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/24/24 | | $15,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/24/24 | | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/26/24 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 06/26/24 | | $595.95 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/27/24 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/27/24 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/27/24 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 06/27/24 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 06/28/24 | $1,600.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/28/24 | | $8,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/28/24 | | $110.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 07/02/24 | $100.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/02/24 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/03/24 | | $2,594.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/05/24 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/05/24 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/05/24 | | $7,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/08/24 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/08/24 | | $198.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 07/08/24 | | $192.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 07/08/24 | | $165.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 07/08/24 | | $165.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 07/08/24 | | $165.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 07/08/24 | | $165.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 07/09/24 | $4,703.99 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/10/24 | | $3,550.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 07/10/24 | | $295.76 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/10/24 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/11/24 | $8,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/12/24 | | $8,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/16/24 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/17/24 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/17/24 | | $1,526.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/17/24 | | $504.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/18/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/19/24 | $31,575.00 | | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and MHAI Cap (Truist2742) |
| xxxx-3948 | First Liberty Capital LLC | 07/19/24 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/22/24 | | $31,575.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/22/24 | | $110.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 07/22/24 | | $54.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/22/24 | | $23.42 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/23/24 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/24/24 | | $18,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/25/24 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/25/24 | | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/25/24 | | $13.17 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/26/24 | | $7,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/26/24 | | $596.18 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/26/24 | | $320.74 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 07/29/24 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/29/24 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 07/30/24 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/30/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 07/30/24 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 07/30/24 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 07/31/24 | $2,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/31/24 | | $8,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/02/24 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/02/24 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 08/05/24 | | $2,538.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/06/24 | | $125.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 08/07/24 | $5,287.43 | | ACTION CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/07/24 | | $2,000.00 | FBCW | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/07/24 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/12/24 | | $2,423.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 08/12/24 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/14/24 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/14/24 | | $353.55 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/16/24 | | $425.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/16/24 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/21/24 | | $54.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/22/24 | $18,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/22/24 | | $137.50 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 08/23/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/23/24 | | $17,538.55 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/23/24 | $10,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/26/24 | | $1,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/27/24 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/27/24 | | $617.58 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 08/28/24 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/28/24 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 08/28/24 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 08/28/24 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 08/29/24 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 08/30/24 | | $4,275.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/03/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/03/24 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/03/24 | | $5,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/03/24 | | $2,586.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/03/24 | | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/03/24 | | $220.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 09/03/24 | | $220.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 09/03/24 | | $165.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 09/03/24 | | $143.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 09/03/24 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/04/24 | $3,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/04/24 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/05/24 | | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/05/24 | | $137.50 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 09/06/24 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/09/24 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/09/24 | $5,790.56 | | Action Capital | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/09/24 | | $7,525.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/09/24 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/10/24 | | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/10/24 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/11/24 | $8,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/12/24 | | $8,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/13/24 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/16/24 | | $20,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/16/24 | | $305.65 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/16/24 | | $165.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 09/17/24 | | $1,390.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/18/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/19/24 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/19/24 | | $36.51 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/23/24 | | $1,500.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/23/24 | | $94.14 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 09/23/24 | | $54.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/24/24 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/25/24 | $4,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/25/24 | | $14,030.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/26/24 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/26/24 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 09/26/24 | | $4,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/26/24 | | $596.46 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 09/27/24 | $7,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/27/24 | | $1,000.00 | AV8 | Investors | AV8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 09/27/24 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 09/30/24 | $22,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/01/24 | | $22,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/02/24 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 10/03/24 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/03/24 | | $2,642.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/03/24 | | $170.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 10/04/24 | | $7,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/07/24 | $4,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/08/24 | $5,491.67 | | Action Capital | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/08/24 | | $4,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/08/24 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/10/24 | | $1,446.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 10/11/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/11/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/11/24 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/15/24 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/15/24 | | $10,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/16/24 | | $287.06 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/16/24 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/17/24 | | $237.50 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 10/17/24 | | $151.71 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/21/24 | | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/21/24 | | $75.25 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/23/24 | | $835.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/28/24 | | $596.54 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 10/28/24 | | $36.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/28/24 | | $36.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/29/24 | $50,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/29/24 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 10/29/24 | $36.00 | | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/29/24 | $36.00 | | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/29/24 | | $25,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/29/24 | | $14,030.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/29/24 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 10/29/24 | | $36.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/29/24 | | $36.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/30/24 | | $4,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/30/24 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 10/30/24 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 11/04/24 | | $2,523.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/04/24 | | $292.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 11/04/24 | | $275.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 11/04/24 | | $225.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 11/04/24 | | $165.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 11/04/24 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/05/24 | | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/06/24 | | $150.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 11/07/24 | $4,762.53 | | Action Capital | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/07/24 | | $299.69 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/12/24 | | $1,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/12/24 | | $1,272.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 11/12/24 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/13/24 | | $232.56 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/14/24 | | $25,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/14/24 | | $36.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/15/24 | $10,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/15/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/18/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/18/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/18/24 | | $9,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/18/24 | | $7,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/18/24 | | $1,399.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/18/24 | | $15.21 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/18/24 | | $11.17 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 11/21/24 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/21/24 | | $159.00 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/22/24 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/22/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/22/24 | | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/25/24 | | $14,030.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/26/24 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/26/24 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 11/26/24 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 11/26/24 | | $1,000.00 | BM9 | Investors | BM9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 11/26/24 | | $631.67 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 11/27/24 | | $12,162.78 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/29/24 | | $22.34 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/02/24 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/02/24 | | $165.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 12/03/24 | | $17,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/03/24 | | $2,085.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/03/24 | | $110.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 12/03/24 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/04/24 | | $229.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 12/04/24 | | $110.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 12/06/24 | $4,042.94 | | Action Capital | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/09/24 | | $205.12 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/10/24 | $30,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/10/24 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/11/24 | | $35,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/12/24 | | $7,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/13/24 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/16/24 | | $24,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/16/24 | | $187.79 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/16/24 | | $22.34 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/17/24 | | $4,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/18/24 | $35,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/18/24 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/18/24 | | $39,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/18/24 | | $110.00 | KIMBERLY BROWN | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 12/19/24 | | $4,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/20/24 | $57,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/20/24 | | $3,569.92 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/23/24 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/23/24 | | $56,272.54 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/23/24 | | $170.83 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/23/24 | | $24.34 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 12/26/24 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/26/24 | | $1,400.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/27/24 | $17,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/27/24 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 12/27/24 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 12/27/24 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 12/27/24 | | $596.54 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 12/30/24 | $19,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/30/24 | | $17,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/31/24 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 12/31/24 | | $165.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 01/02/25 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/02/25 | | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/02/25 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/03/25 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/03/25 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/03/25 | | $1,621.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/06/25 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/06/25 | | $330.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 01/07/25 | | $5,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/07/25 | | $2,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/07/25 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/08/25 | $3,769.56 | | Action Capital | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/08/25 | | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/08/25 | | $2,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/09/25 | $12,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/09/25 | $4,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/09/25 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/10/25 | | $12,054.75 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/10/25 | | $1,446.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 01/13/25 | | $4,200.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/14/25 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/15/25 | | $4,450.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/15/25 | | $225.82 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/17/25 | | $7,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/17/25 | | $3,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/17/25 | | $31.16 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 01/21/25 | | $1,525.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/21/25 | | $275.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 01/21/25 | | $172.24 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/23/25 | $19,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/24/25 | | $18,830.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 01/28/25 | | $674.77 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 01/29/25 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 01/29/25 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 01/29/25 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 01/30/25 | | $850.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/31/25 | $50,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/03/25 | | $40,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/03/25 | | $4,725.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/03/25 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/03/25 | | $400.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/04/25 | | $330.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 02/04/25 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 02/06/25 | $3,023.66 | | Action Capital | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/07/25 | | $172.18 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/10/25 | | $11,025.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/10/25 | | $8,700.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/10/25 | | $3,000.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 02/10/25 | | $2,086.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 02/10/25 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/10/25 | | $65.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/11/25 | $21,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/11/25 | $942.00 | | Jessup 2.2 Equity LLC | Loans | Jessup 2.2 Equity LLC |
| xxxx-3948 | First Liberty Capital LLC | 02/12/25 | | $10,020.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/12/25 | | $600.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/14/25 | $8,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/14/25 | | $10,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/14/25 | | $100.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/18/25 | $24,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/18/25 | | $25.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/19/25 | $30,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/19/25 | | $277.41 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 02/20/25 | | $26,563.55 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/21/25 | | $257.99 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/24/25 | | $3,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/24/25 | | $900.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/26/25 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 02/26/25 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 02/26/25 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 02/26/25 | | $609.57 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/03/25 | | $4,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/03/25 | | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/03/25 | | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 03/03/25 | | $85.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/04/25 | | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/04/25 | | $1,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 03/04/25 | | $412.66 | OFFICE DEPOT | Operations | Supplies |
| xxxx-3948 | First Liberty Capital LLC | 03/04/25 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/06/25 | | $10,700.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/07/25 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/07/25 | $2,299.25 | | Action Capital | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/10/25 | $26,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/10/25 | | $302.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 03/10/25 | | $275.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 03/10/25 | | $11.17 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 03/11/25 | | $25,525.80 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/12/25 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/13/25 | $13,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/14/25 | | $12,987.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/17/25 | | $1,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/18/25 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/19/25 | | $235.02 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/21/25 | | $12,123.13 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/21/25 | | $277.75 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 03/21/25 | | $252.78 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/24/25 | $18,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/24/25 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/24/25 | | $5,850.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/24/25 | | $45.00 | GA REP ASSE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/24/25 | | $45.00 | GA REP ASSE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/26/25 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/26/25 | | $609.57 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 03/27/25 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/27/25 | | $25,020.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/27/25 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 03/28/25 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 03/28/25 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 03/28/25 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 03/31/25 | $24,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 03/31/25 | $45.00 | | Paypal | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 03/31/25 | $45.00 | | PAYPAL | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 03/31/25 | | $10,300.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/31/25 | | $9,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/31/25 | | $1,009.31 | UNITED STATES TREASURY | Operations | Taxes |
| xxxx-3948 | First Liberty Capital LLC | 04/01/25 | $11,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/01/25 | | $23,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/02/25 | | $300.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/02/25 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/04/25 | $2,402.35 | | Action Capital | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/07/25 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/07/25 | | $17,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/08/25 | | $500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/10/25 | $15,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/10/25 | | $1,486.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 04/10/25 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/10/25 | | $11.17 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 04/11/25 | $15,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/11/25 | | $15,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/11/25 | | $302.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 04/14/25 | $2,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/14/25 | | $15,450.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/16/25 | | $213.63 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/17/25 | | $7,397.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/18/25 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/21/25 | | $314.51 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/23/25 | | $1,200.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/23/25 | | $7.99 | ZOOMCOMM | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 04/24/25 | $1,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/24/25 | | $50.00 | EB 2025 GAGOP 3 | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 04/28/25 | $25,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 04/28/25 | | $5,250.00 | BG4 | Investors | BG4 |
| xxxx-3948 | First Liberty Capital LLC | 04/28/25 | | $1,025.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/28/25 | | $609.49 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 04/28/25 | | $350.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/28/25 | | $300.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/29/25 | $44.91 | | Paypal | Research/Uncategorized | Misc. Under $100 |
| xxxx-3948 | First Liberty Capital LLC | 04/29/25 | | $25,020.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/29/25 | | $1,000.00 | AV8 | Investors | AV8 |
| xxxx-3948 | First Liberty Capital LLC | 04/29/25 | | $1,000.00 | BM9 | Investors | BM9 |
| xxxx-3948 | First Liberty Capital LLC | 04/30/25 | $50,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/01/25 | | $45,146.65 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/02/25 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 05/05/25 | | $2,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/05/25 | | $500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/05/25 | | $35.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/06/25 | $7,500.00 | | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/07/25 | | $14,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/08/25 | $13,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/09/25 | $13,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/09/25 | $682.78 | | Action Capital | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/12/25 | | $13,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/12/25 | | $3,401.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 05/12/25 | | $2,086.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 05/12/25 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/13/25 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/14/25 | | $210.00 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/19/25 | $50,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/19/25 | | $49,152.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/19/25 | | $1,215.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/21/25 | | $3,322.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/21/25 | | $271.69 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/23/25 | $4,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/27/25 | $3,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/27/25 | | $2,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/27/25 | | $871.40 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 05/27/25 | | $600.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/28/25 | $7,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/28/25 | $5,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/28/25 | | $7,250.00 | AU2 | Investors | AU2 |
| xxxx-3948 | First Liberty Capital LLC | 05/28/25 | | $4,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/28/25 | | $50.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 05/29/25 | $25,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/29/25 | | $400.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/29/25 | | $75.87 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/30/25 | $40,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/30/25 | | $27,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/02/25 | | $36,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/02/25 | | $302.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 06/02/25 | | $302.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 06/02/25 | | $302.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 06/03/25 | | $30.00 | Authorize.Net | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/03/25 | | $22.34 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/04/25 | $9,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/04/25 | | $8,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/05/25 | $6,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/06/25 | | $16,100.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/06/25 | | $44.68 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/09/25 | $20,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/09/25 | $10,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/09/25 | $579.23 | | Action Capital | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/09/25 | | $300.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/09/25 | | $11.17 | GO DADDY | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/10/25 | | $22,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/10/25 | | $85.00 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/11/25 | $4,500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/11/25 | | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/11/25 | | $302.50 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-3948 | First Liberty Capital LLC | 06/13/25 | | $600.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/16/25 | | $226.09 | NEWNAN WATER SEWER | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/18/25 | | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/18/25 | | $119.88 | DROPBOX | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 06/20/25 | | $1,342.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/23/25 | $5,000.00 | | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/23/25 | $500.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 06/23/25 | | $229.27 | Truist Bank | Operations | Bank Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/25/25 | | $1,450.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/26/25 | | $657.63 | VERIZON WIRELESS | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 06/30/25 | | $275.00 | DIXIE LANGLEY | Operations | Employee Benefits |
| xxxx-5964 | First Liberty Capital Partners LLC | 07/23/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 08/21/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 09/21/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 10/22/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 11/21/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 12/21/18 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 01/22/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 02/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 03/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 04/22/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 05/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 06/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 07/22/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 08/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 09/23/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 10/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 11/12/19 | $250,000.00 | | BI4 | Investors | BI4 |
| xxxx-5964 | First Liberty Capital Partners LLC | 11/13/19 | | $250,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 11/13/19 | | $1.00 | CASH | Brant Frost IV | Cash |
| xxxx-5964 | First Liberty Capital Partners LLC | 11/21/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 12/23/19 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 01/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 02/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 03/23/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 04/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 04/27/20 | $100.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 05/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 06/22/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 07/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 08/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 09/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 10/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 11/23/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 12/21/20 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 01/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 02/02/21 | $250,000.00 | | BC8 | Investors | BC8 |
| xxxx-5964 | First Liberty Capital Partners LLC | 02/03/21 | | $250,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 02/17/21 | $65,000.00 | | Edwin B Frost V | Brant Frost V | Payments to and from Brant Frost V |

Page 528 of 541

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-5964 | First Liberty Capital Partners LLC | 02/18/21 | | $65,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 02/22/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 03/01/21 | $50.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 03/22/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 04/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 05/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 06/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 07/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 08/23/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 09/02/21 | $27,750.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-5964 | First Liberty Capital Partners LLC | 09/02/21 | $27,750.00 | | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-5964 | First Liberty Capital Partners LLC | 09/03/21 | | $55,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 09/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 10/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 11/08/21 | $900.00 | | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-5964 | First Liberty Capital Partners LLC | 11/22/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 12/21/21 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 01/03/22 | $1,500.00 | | Family Financial Partners LLC | Family Financial Partners LLC | To/from FLCP (Truist5964) and FFPS (Truist5469) |
| xxxx-5964 | First Liberty Capital Partners LLC | 01/19/22 | | $2,400.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3848) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 01/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 02/22/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 03/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 04/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 05/23/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 06/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 06/22/22 | $100.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 07/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 08/22/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 09/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 10/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 11/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 12/21/22 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 01/23/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 02/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 03/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 04/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 05/11/23 | $225,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 05/12/23 | | $101,365.94 | ANNEX FREIGHT SYSTEMS | Loans | Dixie PreCast (Franklin Brown) |
| xxxx-5964 | First Liberty Capital Partners LLC | 05/17/23 | | $29,604.90 | THREADED FASTENERS, INC. | Loans | Dixie PreCast (Franklin Brown) |
| xxxx-5964 | First Liberty Capital Partners LLC | 05/18/23 | | $44,875.00 | HUDGINS STEEL COMPANY | Loans | Dixie PreCast (Franklin Brown) |
| xxxx-5964 | First Liberty Capital Partners LLC | 05/18/23 | | $42,090.00 | TRIPLE S. STEEL OF GEORGIA, LLC | Loans | Dixie PreCast (Franklin Brown) |
| xxxx-5964 | First Liberty Capital Partners LLC | 05/22/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 06/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 06/23/23 | | $6,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 07/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 08/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 09/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 09/29/23 | $900,000.00 | | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLCP (Truist5964) and MHAI Cap (Truist2742) |
| xxxx-5964 | First Liberty Capital Partners LLC | 09/29/23 | | $800,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 10/02/23 | | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 10/23/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 11/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 12/21/23 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 01/10/24 | | $1,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3848) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 01/22/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 02/21/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 03/21/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 04/22/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 05/21/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 06/21/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 06/24/24 | $5,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 06/24/24 | | $5,000.00 | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLCP (Truist5964) and FL Notes (Truist6642) |
| xxxx-5964 | First Liberty Capital Partners LLC | 07/22/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 08/21/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 09/23/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 10/21/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 10/29/24 | $1,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 11/21/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 12/23/24 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 01/21/25 | | $4.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 02/21/25 | | $5.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 03/21/25 | | $5.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 04/18/25 | $14,100.00 | | AD1 | Investors | AD1 |
| xxxx-5964 | First Liberty Capital Partners LLC | 04/21/25 | | $5.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 04/28/25 | $100,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLCP (Truist5964) |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-5964 | First Liberty Capital Partners LLC | 04/29/25 | | $84,248.80 | GWINNETT COUNTY TAX COMMISSIONER | Loans | Haven |
| xxxx-5964 | First Liberty Capital Partners LLC | 04/30/25 | | $24,230.24 | ATHENS - CLARKE COUNTY TAX COMMISSIONER | Loans | Haven |
| xxxx-5964 | First Liberty Capital Partners LLC | 05/21/25 | | $5.00 | Truist Bank | Operations | Bank Fees |
| xxxx-5964 | First Liberty Capital Partners LLC | 06/23/25 | $0.06 | | ACCTVERIFY InvestNext First Liberty Capital CUSTOMER ID 18P85VXKG | Research/Uncategorized | Misc. Under $100 |
| xxxx-5964 | First Liberty Capital Partners LLC | 06/23/25 | $0.04 | | ACCTVERIFY InvestNext First Liberty Capital CUSTOMER ID IJWY9GVJ4 | Research/Uncategorized | Misc. Under $100 |
| xxxx-5964 | First Liberty Capital Partners LLC | 06/23/25 | | $5.00 | Truist Bank | Operations | Bank Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/24/24 | $5,000.00 | | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLCP (Truist5964) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 07/19/24 | | $200.15 | Deluxe Small Bus | Operations | Misc. |
| xxxx-6642 | First Liberty Capital Partners LLC | 07/29/24 | $150,000.00 | | AD9 | Investors | AD9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 07/30/24 | $300,000.00 | | BF1 | Investors | BF1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 07/31/24 | $0.56 | | Bill.com San Jose | Research/Uncategorized | Misc. Under $100 |
| xxxx-6642 | First Liberty Capital Partners LLC | 07/31/24 | | $1,986.16 | AS2 | Investors | AS2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 07/31/24 | | $666.72 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 07/31/24 | | $499.95 | AB2 | Investors | AB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 07/31/24 | | $125.01 | AG8 | Investors | AG8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 07/31/24 | | $108.33 | BF1 | Investors | BF1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 08/05/24 | $53,000.00 | | BL5 | Investors | BL5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 08/05/24 | $3,000.00 | | BL5 | Investors | BL5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 08/07/24 | | $100.00 | AD9 | Investors | AD9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 08/09/24 | | $83.02 | DELUXE BUS SYS | Operations | Misc. |
| xxxx-6642 | First Liberty Capital Partners LLC | 08/13/24 | $150,000.00 | | AH5 | Investors | AH5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 08/20/24 | $25,000.00 | | BF5 | Investors | BF5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 08/21/24 | | $44.00 | Truist Bank | Operations | Bank Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 08/27/24 | $100,000.00 | | AX4 | Investors | AX4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 08/28/24 | | $750,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/03/24 | $100,000.00 | | AA9 | Investors | AA9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/03/24 | | $3,250.00 | BF1 | Investors | BF1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/03/24 | | $2,708.34 | AS2 | Investors | AS2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/03/24 | | $2,708.34 | BN1 | Investors | BN1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/03/24 | | $1,500.00 | AD9 | Investors | AD9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/03/24 | | $1,250.00 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/03/24 | | $1,000.00 | AB2 | Investors | AB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/03/24 | | $900.00 | AH5 | Investors | AH5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/03/24 | | $466.67 | BL5 | Investors | BL5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/03/24 | | $416.67 | AG8 | Investors | AG8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/03/24 | | $166.65 | AX4 | Investors | AX4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/03/24 | | $111.10 | BA6 | Investors | BA6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/03/24 | | $61.16 | BF5 | Investors | BF5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/04/24 | $150,000.00 | | AG1 | Investors | AG1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/04/24 | $0.50 | | microdepos Deluxe ECHECK | Operations | Misc. |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/05/24 | $750,000.00 | | BM8 | Investors | BM8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/06/24 | $150,000.00 | | BM6 | Investors | BM6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/10/24 | | $33.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/11/24 | | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/13/24 | $50,000.00 | | BB4 | Investors | BB4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/16/24 | $25,000.00 | | AK7 | Investors | AK7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/18/24 | | $600,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/20/24 | $200,000.00 | | AJ7 | Investors | AJ7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/20/24 | | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/23/24 | $100,000.00 | | AR4 | Investors | AR4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/23/24 | | $35.00 | Truist Bank | Operations | Bank Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/24/24 | $400,000.00 | | AH2 | Investors | AH2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/24/24 | $250,000.00 | | BI6 | Investors | BI6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/24/24 | $150,000.00 | | AX4 | Investors | AX4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/24/24 | $100,000.00 | | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/24/24 | $0.37 | | ACCTVERIFY Credit Union of XXXX16 | Research/Uncategorized | Misc. Under $100 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/24/24 | $0.15 | | ACCTVERIFY Credit Union of XXXX16 | Research/Uncategorized | Misc. Under $100 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/24/24 | | $0.52 | ACCTVERIFY | Research/Uncategorized | Misc. Under $100 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/25/24 | $250,000.00 | | AN5 | Investors | AN5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/25/24 | $100,000.00 | | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/25/24 | $100,000.00 | | AL6 | Investors | AL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/27/24 | | $1,600,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $6,770.75 | BM8 | Investors | BM8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $3,250.00 | BF1 | Investors | BF1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $3,159.34 | AS2 | Investors | AS2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $2,708.34 | AS2 | Investors | AS2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $2,708.34 | BN1 | Investors | BN1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $2,000.00 | BA6 | Investors | BA6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $1,500.00 | AD9 | Investors | AD9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $1,500.00 | AH5 | Investors | AH5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $1,300.00 | AG1 | Investors | AG1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $1,250.00 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $1,083.33 | AX4 | Investors | AX4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $1,000.00 | AA9 | Investors | AA9 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $1,000.00 | AX4 | Investors | AX4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $866.64 | AH2 | Investors | AH2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $666.70 | AJ7 | Investors | AJ7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $541.68 | BI6 | Investors | BI6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $466.67 | BL5 | Investors | BL5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $451.00 | AS2 | Investors | AS2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $416.67 | AG8 | Investors | AG8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $325.02 | AX4 | Investors | AX4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $300.06 | BB4 | Investors | BB4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $199.98 | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $199.98 | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $166.67 | BF5 | Investors | BF5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | | $77.84 | AK7 | Investors | AK7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/09/24 | $25,000.00 | | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/10/24 | $500,000.00 | | AD8 | Investors | AD8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/15/24 | $1,500,000.00 | | AZ9 | Investors | AZ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/15/24 | $1,500,000.00 | | AZ9 | Investors | AZ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/15/24 | $600,000.00 | | BH8 | Investors | BH8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/15/24 | $100,000.00 | | BA5 | Investors | BA5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/15/24 | | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/15/24 | | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/18/24 | | $250,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/21/24 | | $174.00 | Truist Bank | Operations | Bank Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/22/24 | $40,000.00 | | AW8 | Investors | AW8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/23/24 | | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/24/24 | $250,000.00 | | AM9 | Investors | AM9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/24/24 | $150,000.00 | | AM3 | Investors | AM3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/24/24 | | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/28/24 | $250,000.00 | | AP6 | Investors | AP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/28/24 | | $125,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $1,500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $8,125.00 | BM8 | Investors | BM8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $4,333.33 | AH2 | Investors | AH2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $3,250.00 | BF1 | Investors | BF1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $2,708.33 | BI6 | Investors | BI6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $2,000.00 | AJ7 | Investors | AJ7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $2,000.00 | BA6 | Investors | BA6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $1,500.00 | AG1 | Investors | AG1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $1,500.00 | AH5 | Investors | AH5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $1,250.00 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $1,000.00 | AA9 | Investors | AA9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $1,000.00 | AB2 | Investors | AB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $1,000.00 | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $1,000.00 | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $466.67 | BL5 | Investors | BL5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $458.34 | BB4 | Investors | BB4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $416.67 | AG8 | Investors | AG8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $325.00 | BE4 | Investors | BE4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $166.67 | AK7 | Investors | AK7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $166.67 | BF5 | Investors | BF5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/30/24 | $25,000.00 | | AH6 | Investors | AH6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/30/24 | | $450,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/30/24 | | $1,500.00 | AD9 | Investors | AD9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/31/24 | | $1,083.33 | AX4 | Investors | AX4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/01/24 | $100,000.00 | | AM9 | Investors | AM9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/01/24 | | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/01/24 | | $3,791.76 | AD8 | Investors | AD8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/01/24 | | $3,466.72 | BH8 | Investors | BH8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/01/24 | | $3,000.00 | BM6 | Investors | BM6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/01/24 | | $631.96 | AM9 | Investors | AM9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/01/24 | | $533.28 | BA5 | Investors | BA5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/01/24 | | $350.00 | AM3 | Investors | AM3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/01/24 | | $270.84 | AP6 | Investors | AP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/01/24 | | $122.32 | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/01/24 | | $115.57 | AW8 | Investors | AW8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/05/24 | $25,000.00 | | AK7 | Investors | AK7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/06/24 | $150,000.00 | | AI5 | Investors | AI5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/06/24 | | $600,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/07/24 | $25,000.00 | | BN8 | Investors | BN8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/12/24 | $78,000.00 | | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/12/24 | $22,000.00 | | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/12/24 | | $5,416.68 | AS2 | Investors | AS2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/12/24 | | $2,708.34 | BN1 | Investors | BN1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/12/24 | | $1,625.00 | AX4 | Investors | AX4 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-6642 | First Liberty Capital Partners LLC | 11/12/24 | | $1,233.31 | AR4 | Investors | AR4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/12/24 | | $1,083.33 | AX4 | Investors | AX4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/12/24 | | $1,000.00 | AM9 | Investors | AM9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/13/24 | | $1,000.00 | AL6 | Investors | AL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/18/24 | $100,000.00 | | BJ2 | Investors | BJ2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/21/24 | $300,000.00 | | AU8 | Investors | AU8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/21/24 | | $152.00 | Truist Bank | Operations | Bank Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/22/24 | | $3,250.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/25/24 | $250,000.00 | | AJ5 | Investors | AJ5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/25/24 | $100,000.00 | | AE6 | Investors | AE6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $800,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $32,500.00 | AZ9 | Investors | AZ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $8,125.00 | BM8 | Investors | BM8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $4,333.33 | AH2 | Investors | AH2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $3,250.00 | BF1 | Investors | BF1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $2,708.34 | BN1 | Investors | BN1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $2,708.33 | BI6 | Investors | BI6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $2,000.00 | AJ7 | Investors | AJ7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $2,000.00 | BA6 | Investors | BA6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $1,500.00 | AD9 | Investors | AD9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $1,500.00 | AG1 | Investors | AG1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $1,500.00 | AH5 | Investors | AH5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $1,500.00 | BM6 | Investors | BM6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $1,250.00 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $1,000.00 | AA9 | Investors | AA9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $1,000.00 | AB2 | Investors | AB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $1,000.00 | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $1,000.00 | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $466.67 | BL5 | Investors | BL5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $458.34 | BB4 | Investors | BB4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $416.67 | AG8 | Investors | AG8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $325.00 | BE4 | Investors | BE4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $250.00 | AL6 | Investors | AL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $166.67 | AK7 | Investors | AK7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $166.67 | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $166.67 | BF5 | Investors | BF5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/29/24 | | $8,878.75 | AU7 | Investors | AU7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/29/24 | | $5,416.68 | AS2 | Investors | AS2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/29/24 | | $2,708.33 | AX4 | Investors | AX4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/29/24 | | $1,200.00 | AI5 | Investors | AI5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/29/24 | | $1,000.00 | AM9 | Investors | AM9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/29/24 | | $974.97 | AU8 | Investors | AU8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/29/24 | | $750.00 | AL6 | Investors | AL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/29/24 | | $599.94 | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/29/24 | | $543.75 | AU6 | Investors | AU6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/29/24 | | $451.40 | AJ5 | Investors | AJ5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/29/24 | | $399.96 | BJ2 | Investors | BJ2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/29/24 | | $166.67 | AH6 | Investors | AH6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/29/24 | | $166.65 | AE6 | Investors | AE6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/29/24 | | $127.88 | BN8 | Investors | BN8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/02/24 | $25,000.00 | | AH6 | Investors | AH6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/04/24 | $275,000.00 | | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/04/24 | | $1,000.00 | BA5 | Investors | BA5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/05/24 | $50,000.00 | | BL9 | Investors | BL9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/05/24 | | $285.97 | AK7 | Investors | AK7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/06/24 | $100,000.00 | | BQ3 | Investors | BQ3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/06/24 | $25,000.00 | | AA8 | Investors | AA8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/09/24 | $200,000.00 | | AS7 | Investors | AS7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/09/24 | $50,000.00 | | BL6 | Investors | BL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/09/24 | | $250,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/10/24 | | $1,083.33 | AF8 | Investors | AF8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/11/24 | $250,000.00 | | AB2 | Investors | AB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/11/24 | $50,000.00 | | BC9 | Investors | BC9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/11/24 | $50,000.00 | | BO1 | Investors | BO1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/11/24 | $25,000.00 | | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/11/24 | | $6,500.00 | BH8 | Investors | BH8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/11/24 | | $5,416.67 | AD8 | Investors | AD8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/11/24 | | $2,708.33 | AP6 | Investors | AP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/11/24 | | $1,500.00 | AM3 | Investors | AM3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/11/24 | | $652.32 | AU6 | Investors | AU6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/11/24 | | $500.00 | AM7 | Investors | AM7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/11/24 | | $266.67 | AW8 | Investors | AW8 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-6642 | First Liberty Capital Partners LLC | 12/12/24 | $270,900.00 | | AP6 | Investors | AP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/12/24 | $200,000.00 | | AI5 | Investors | AI5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/12/24 | | $1,500.00 | AB2 | Investors | AB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/13/24 | $529,100.00 | | AP6 | Investors | AP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/13/24 | $150,000.00 | | BI5 | Investors | BI5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/16/24 | $100,000.00 | | AJ9 | Investors | AJ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/16/24 | $100,000.00 | | AJ9 | Investors | AJ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/16/24 | $10,000.00 | | AW8 | Investors | AW8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/18/24 | $100,000.00 | | AX4 | Investors | AX4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/18/24 | $100,000.00 | | BN1 | Investors | BN1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/19/24 | $50,000.00 | | AI8 | Investors | AI8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/23/24 | | $90.00 | Truist Bank | Operations | Bank Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/26/24 | | $2,681.10 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $32,500.00 | AZ9 | Investors | AZ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $10,654.61 | AU7 | Investors | AU7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $8,125.00 | BM8 | Investors | BM8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $6,500.00 | BH8 | Investors | BH8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $5,416.67 | AD8 | Investors | AD8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $4,333.33 | AH2 | Investors | AH2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $3,250.00 | AU8 | Investors | AU8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $3,250.00 | BF1 | Investors | BF1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $2,708.34 | BN1 | Investors | BN1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $2,708.33 | AJ5 | Investors | AJ5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $2,708.33 | AM9 | Investors | AM9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $2,708.33 | AP6 | Investors | AP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $2,708.33 | BI6 | Investors | BI6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $2,000.00 | AJ7 | Investors | AJ7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $2,000.00 | BA6 | Investors | BA6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $1,500.00 | AD9 | Investors | AD9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $1,500.00 | AG1 | Investors | AG1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $1,500.00 | AH5 | Investors | AH5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $1,500.00 | AI5 | Investors | AI5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $1,500.00 | AM3 | Investors | AM3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $1,500.00 | BM6 | Investors | BM6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $1,354.16 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $1,000.00 | AA9 | Investors | AA9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $1,000.00 | AB2 | Investors | AB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $1,000.00 | AE6 | Investors | AE6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $1,000.00 | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $1,000.00 | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $1,000.00 | AR4 | Investors | AR4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $1,000.00 | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $1,000.00 | BJ2 | Investors | BJ2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $652.32 | AU6 | Investors | AU6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $500.00 | AM7 | Investors | AM7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $466.67 | BL5 | Investors | BL5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $458.34 | BB4 | Investors | BB4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $416.67 | AG8 | Investors | AG8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $325.00 | BE4 | Investors | BE4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $266.67 | AW8 | Investors | AW8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $250.00 | AL6 | Investors | AL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $166.67 | AH6 | Investors | AH6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $166.67 | AK7 | Investors | AK7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $166.67 | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $166.67 | BF5 | Investors | BF5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $166.67 | BN8 | Investors | BN8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/27/24 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/30/24 | | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/30/24 | | $5,416.68 | AS2 | Investors | AS2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/30/24 | | $1,000.00 | AM9 | Investors | AM9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/30/24 | | $1,000.00 | AR4 | Investors | AR4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/30/24 | | $1,000.00 | BA5 | Investors | BA5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/30/24 | | $250.00 | AL6 | Investors | AL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/31/24 | | $2,708.33 | AX4 | Investors | AX4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/31/24 | | $250.00 | BF2 | Investors | BF2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/31/24 | | $200.04 | AI8 | Investors | AI8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/06/25 | $500,000.00 | | AT7 | Investors | AT7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/06/25 | $25,000.00 | | BN8 | Investors | BN8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/06/25 | | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/06/25 | | $1,588.84 | AS7 | Investors | AS7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/06/25 | | $500.00 | AL6 | Investors | AL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/06/25 | | $305.58 | BL6 | Investors | BL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/06/25 | | $166.67 | AA8 | Investors | AA8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/07/25 | $100,000.00 | | BM7 | Investors | BM7 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-6642 | First Liberty Capital Partners LLC | 01/07/25 | $50,000.00 | | BM5 | Investors | BM5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/07/25 | | $1,029.23 | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/07/25 | | $686.09 | AX4 | Investors | AX4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/07/25 | | $499.95 | AJ9 | Investors | AJ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/07/25 | | $499.95 | AJ9 | Investors | AJ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/07/25 | | $262.50 | BC9 | Investors | BC9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/07/25 | | $262.50 | BO1 | Investors | BO1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/07/25 | | $208.33 | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/08/25 | | $361.14 | BL9 | Investors | BL9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/09/25 | | $375.00 | BC9 | Investors | BC9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/09/25 | | $224.91 | BE7 | Investors | BE7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/09/25 | | $208.33 | AH6 | Investors | AH6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/14/25 | $100,000.00 | | BP6 | Investors | BP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/16/25 | $250,000.00 | | BH8 | Investors | BH8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/16/25 | | $375.00 | BC9 | Investors | BC9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/21/25 | | $270.00 | Truist Bank | Operations | Bank Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/23/25 | $50,000.00 | | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/23/25 | | $375.00 | BC9 | Investors | BC9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/27/25 | $500,000.00 | | AT5 | Investors | AT5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/27/25 | $500,000.00 | | BO7 | Investors | BO7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/28/25 | | $2,100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | $50,000.00 | | AH6 | Investors | AH6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $32,500.00 | AZ9 | Investors | AZ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $10,654.61 | AU7 | Investors | AU7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $8,125.00 | BM8 | Investors | BM8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $6,500.00 | BH8 | Investors | BH8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $5,416.67 | AD8 | Investors | AD8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $4,333.33 | AH2 | Investors | AH2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $3,250.00 | AU8 | Investors | AU8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $3,250.00 | BF1 | Investors | BF1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $2,979.16 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $2,708.34 | BN1 | Investors | BN1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $2,708.33 | AJ5 | Investors | AJ5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $2,708.33 | AM9 | Investors | AM9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $2,708.33 | AP6 | Investors | AP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $2,708.33 | BI6 | Investors | BI6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $2,000.00 | BA6 | Investors | BA6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $1,500.00 | AD9 | Investors | AD9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $1,500.00 | AG1 | Investors | AG1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $1,500.00 | AH5 | Investors | AH5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $1,500.00 | AI5 | Investors | AI5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $1,500.00 | AM3 | Investors | AM3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $1,500.00 | BM6 | Investors | BM6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $1,354.16 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $1,000.00 | AA9 | Investors | AA9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $1,000.00 | AB2 | Investors | AB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $1,000.00 | AE6 | Investors | AE6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $1,000.00 | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $1,000.00 | AR4 | Investors | AR4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $1,000.00 | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $1,000.00 | BJ2 | Investors | BJ2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $652.32 | AU6 | Investors | AU6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $500.00 | AM7 | Investors | AM7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $466.67 | BL5 | Investors | BL5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $458.34 | BB4 | Investors | BB4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $416.67 | AG8 | Investors | AG8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $325.00 | BE4 | Investors | BE4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $266.67 | AW8 | Investors | AW8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $250.00 | AL6 | Investors | AL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $208.33 | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $166.67 | AK7 | Investors | AK7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $166.67 | BF5 | Investors | BF5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $166.67 | BN8 | Investors | BN8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/29/25 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $850,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $4,514.00 | AT7 | Investors | AT7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $2,166.67 | AS7 | Investors | AS7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $2,000.00 | AJ7 | Investors | AJ7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $1,625.00 | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $1,000.00 | AJ9 | Investors | AJ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $1,000.00 | BA5 | Investors | BA5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $1,000.00 | BQ3 | Investors | BQ3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $722.24 | AT5 | Investors | AT5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $722.24 | BO7 | Investors | BO7 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $566.61 | BP6 | Investors | BP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $416.67 | BL6 | Investors | BL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $416.67 | BL9 | Investors | BL9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $375.00 | BC9 | Investors | BC9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $375.00 | BO1 | Investors | BO1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $250.00 | BE7 | Investors | BE7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $250.00 | BF2 | Investors | BF2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $208.33 | AH6 | Investors | AH6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $208.33 | AH6 | Investors | AH6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $208.33 | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | | $166.67 | AA8 | Investors | AA8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/31/25 | $250,000.00 | | BO2 | Investors | BO2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/31/25 | $25,000.00 | | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/03/25 | | $5,416.68 | AS2 | Investors | AS2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/03/25 | | $3,791.66 | AX4 | Investors | AX4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/03/25 | | $1,870.87 | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/03/25 | | $1,083.33 | BN1 | Investors | BN1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/03/25 | | $1,000.00 | AN2 | Investors | AN2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/03/25 | | $750.00 | AL6 | Investors | AL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/03/25 | | $220.87 | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/05/25 | | $799.92 | BM7 | Investors | BM7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/05/25 | | $500.00 | AI8 | Investors | AI8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/06/25 | | $262.50 | BO1 | Investors | BO1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/06/25 | | $112.50 | BC9 | Investors | BC9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/07/25 | $100,000.00 | | AU3 | Investors | AU3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/14/25 | $25,000.00 | | BN2 | Investors | BN2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/21/25 | $223,000.00 | | AM5 | Investors | AM5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/21/25 | $93,000.00 | | BJ4 | Investors | BJ4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/21/25 | | $180.00 | Truist Bank | Operations | Bank Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/24/25 | $100,000.00 | | AJ9 | Investors | AJ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/24/25 | $100,000.00 | | AR4 | Investors | AR4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/24/25 | $100,000.00 | | BI6 | Investors | BI6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/24/25 | $50,000.00 | | AO6 | Investors | AO6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/24/25 | $50,000.00 | | BP6 | Investors | BP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/25/25 | $100,000.00 | | BJ2 | Investors | BJ2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/25/25 | $100,000.00 | | BM1 | Investors | BM1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/25/25 | | $1,300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | $100,000.00 | | AG1 | Investors | AG1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $32,500.00 | AZ9 | Investors | AZ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $10,654.61 | AU7 | Investors | AU7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $8,125.00 | BM8 | Investors | BM8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $6,500.00 | BH8 | Investors | BH8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $5,416.67 | AD8 | Investors | AD8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $4,333.33 | AH2 | Investors | AH2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $3,250.00 | AU8 | Investors | AU8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $3,250.00 | BF1 | Investors | BF1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $2,979.16 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $2,708.34 | BN1 | Investors | BN1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $2,708.33 | AJ5 | Investors | AJ5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $2,708.33 | AM9 | Investors | AM9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $2,708.33 | AP6 | Investors | AP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $2,708.33 | BI6 | Investors | BI6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $2,000.00 | BA6 | Investors | BA6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $1,625.00 | AD9 | Investors | AD9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $1,625.00 | AI5 | Investors | AI5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $1,500.00 | AG1 | Investors | AG1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $1,500.00 | AH5 | Investors | AH5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $1,500.00 | AM3 | Investors | AM3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $1,500.00 | BM6 | Investors | BM6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $1,354.16 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $1,000.00 | AA9 | Investors | AA9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $1,000.00 | AE6 | Investors | AE6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $1,000.00 | AG8 | Investors | AG8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $1,000.00 | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $1,000.00 | AR4 | Investors | AR4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $1,000.00 | BJ2 | Investors | BJ2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $652.32 | AU6 | Investors | AU6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $500.00 | AM7 | Investors | AM7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $466.67 | BL5 | Investors | BL5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $458.34 | BB4 | Investors | BB4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $416.67 | AW8 | Investors | AW8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $416.67 | BN8 | Investors | BN8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $325.00 | BE4 | Investors | BE4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $250.00 | AL6 | Investors | AL6 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $208.33 | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $208.33 | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $166.67 | AK7 | Investors | AK7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $166.67 | BF5 | Investors | BF5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/26/25 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | $50,000.00 | | AH7 | Investors | AH7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $5,416.67 | AT5 | Investors | AT5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $5,416.67 | AT7 | Investors | AT7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $5,416.67 | BO7 | Investors | BO7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $3,250.00 | AJ6 | Investors | AJ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $3,250.00 | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $2,166.67 | AS7 | Investors | AS7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $2,000.00 | AJ7 | Investors | AJ7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $1,083.33 | AB2 | Investors | AB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $1,000.00 | AJ9 | Investors | AJ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $1,000.00 | BA5 | Investors | BA5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $1,000.00 | BM7 | Investors | BM7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $1,000.00 | BP6 | Investors | BP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $1,000.00 | BQ3 | Investors | BQ3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $416.67 | BL6 | Investors | BL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $416.67 | BL9 | Investors | BL9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $375.00 | BO1 | Investors | BO1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $250.00 | BF2 | Investors | BF2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $208.33 | AH6 | Investors | AH6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $166.67 | AA8 | Investors | AA8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $104.17 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | | $66.68 | BP6 | Investors | BP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/28/25 | $250,000.00 | | AD8 | Investors | AD8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/28/25 | | $1,414.20 | AD3 | Investors | AD3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/28/25 | | $471.40 | AD3 | Investors | AD3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/03/25 | $120,000.00 | | AV2 | Investors | AV2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/03/25 | | $2,708.33 | BH8 | Investors | BH8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/03/25 | | $1,581.25 | AY9 | Investors | AY9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/03/25 | | $791.34 | AH6 | Investors | AH6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/03/25 | | $588.98 | AM5 | Investors | AM5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/03/25 | | $500.00 | AY9 | Investors | AY9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/03/25 | | $500.00 | BM5 | Investors | BM5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/03/25 | | $458.33 | BM5 | Investors | BM5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/03/25 | | $325.30 | AH8 | Investors | AH8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/03/25 | | $235.06 | BJ4 | Investors | BJ4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/03/25 | | $99.99 | BM1 | Investors | BM1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/03/25 | | $77.84 | BN2 | Investors | BN2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/10/25 | | $1,000.00 | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/12/25 | | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/13/25 | $80,000.00 | | AF6 | Investors | AF6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/14/25 | $50,000.00 | | BP6 | Investors | BP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/17/25 | $50,000.00 | | BM3 | Investors | BM3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/17/25 | | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/21/25 | | $317.00 | Truist Bank | Operations | Bank Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/24/25 | $0.53 | | AQ8 | Investors | AQ8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/24/25 | $0.22 | | AQ8 | Investors | AQ8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/24/25 | | $0.75 | ACCTVERIFY FIB ZELLE | Research/Uncategorized | Misc. Under $100 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/25/25 | $250,000.00 | | AP6 | Investors | AP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/25/25 | | $200,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/26/25 | $100,000.00 | | BF4 | Investors | BF4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/26/25 | $50,000.00 | | AR7 | Investors | AR7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | $50,000.00 | | BP6 | Investors | BP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $32,500.00 | AZ9 | Investors | AZ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $10,654.61 | AU7 | Investors | AU7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $8,125.00 | BM8 | Investors | BM8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $5,416.67 | AD8 | Investors | AD8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $4,333.33 | AH2 | Investors | AH2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $3,250.00 | AU8 | Investors | AU8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $3,250.00 | BF1 | Investors | BF1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $2,979.16 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $2,708.34 | BN1 | Investors | BN1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $2,708.33 | AJ5 | Investors | AJ5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $2,708.33 | AM9 | Investors | AM9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $2,708.33 | AP6 | Investors | AP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $2,708.33 | BI6 | Investors | BI6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $2,000.00 | BA6 | Investors | BA6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $1,625.00 | AI5 | Investors | AI5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $1,500.00 | AG1 | Investors | AG1 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $1,500.00 | AH5 | Investors | AH5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $1,500.00 | AM3 | Investors | AM3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $1,500.00 | BM6 | Investors | BM6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $1,354.16 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $1,000.00 | AA9 | Investors | AA9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $1,000.00 | AE6 | Investors | AE6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $1,000.00 | AG8 | Investors | AG8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $1,000.00 | AR4 | Investors | AR4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $1,000.00 | BJ2 | Investors | BJ2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $652.32 | AU6 | Investors | AU6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $500.00 | AM7 | Investors | AM7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $466.67 | BL5 | Investors | BL5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $458.34 | BB4 | Investors | BB4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $416.67 | AW8 | Investors | AW8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $416.67 | BN8 | Investors | BN8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $325.00 | BE4 | Investors | BE4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $250.00 | AL6 | Investors | AL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $166.67 | AK7 | Investors | AK7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $166.67 | BF5 | Investors | BF5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | $250,000.00 | | AD8 | Investors | AD8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | $100,000.00 | | AI5 | Investors | AI5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | $100,000.00 | | AJ5 | Investors | AJ5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | $100,000.00 | | AQ8 | Investors | AQ8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | $100,000.00 | | BM1 | Investors | BM1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | $50,000.00 | | BF7 | Investors | BF7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | $25,000.00 | | BD7 | Investors | BD7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $9,208.33 | BH8 | Investors | BH8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $5,416.67 | AT5 | Investors | AT5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $5,416.67 | AT7 | Investors | AT7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $5,416.67 | BO7 | Investors | BO7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $3,250.00 | AJ6 | Investors | AJ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $3,250.00 | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $2,708.33 | BO2 | Investors | BO2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $2,524.17 | AM5 | Investors | AM5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $2,166.67 | AS7 | Investors | AS7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $2,062.50 | AY9 | Investors | AY9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $2,000.00 | AJ7 | Investors | AJ7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $1,625.00 | AD9 | Investors | AD9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $1,414.20 | AD3 | Investors | AD3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $1,083.33 | AB2 | Investors | AB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $1,007.50 | BJ4 | Investors | BJ4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $1,000.00 | AJ9 | Investors | AJ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $1,000.00 | BA5 | Investors | BA5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $1,000.00 | BM1 | Investors | BM1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $1,000.00 | BM7 | Investors | BM7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $1,000.00 | BP6 | Investors | BP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $1,000.00 | BQ3 | Investors | BQ3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $975.79 | AH8 | Investors | AH8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $866.67 | AF6 | Investors | AF6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $500.00 | AY9 | Investors | AY9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $500.00 | BM5 | Investors | BM5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $416.67 | AH6 | Investors | AH6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $416.67 | AH7 | Investors | AH7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $416.67 | AO6 | Investors | AO6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $416.67 | BL6 | Investors | BL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $416.67 | BL9 | Investors | BL9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $375.00 | BO1 | Investors | BO1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $250.00 | BF2 | Investors | BF2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $208.33 | AH6 | Investors | AH6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $208.33 | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $208.33 | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $166.67 | AA8 | Investors | AA8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $166.67 | BN2 | Investors | BN2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | | $104.17 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/31/25 | $150,000.00 | | AL6 | Investors | AL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/31/25 | $150,000.00 | | AM3 | Investors | AM3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/31/25 | | $300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/31/25 | | $1,000.00 | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/31/25 | | $791.67 | AH6 | Investors | AH6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/31/25 | | $250.00 | AK7 | Investors | AK7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/31/25 | | $208.34 | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/31/25 | | $125.00 | AM3 | Investors | AM3 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|----------|---------------|---------------------------|----------------------------|
| xxxx-6642 | First Liberty Capital Partners LLC | 03/31/25 | | $108.33 | AJ5 | Investors | AJ5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/31/25 | | $20.83 | AL6 | Investors | AL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/01/25 | | $300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/01/25 | | $83.33 | BP6 | Investors | BP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/07/25 | $125,000.00 | | AG2 | Investors | AG2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/08/25 | | $236.13 | BM3 | Investors | BM3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/09/25 | $50,000.00 | | BF6 | Investors | BF6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/10/25 | $200,000.00 | | AN4 | Investors | AN4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/10/25 | $200,000.00 | | AW4 | Investors | AW4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/10/25 | | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/10/25 | | $500.00 | AI8 | Investors | AI8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/11/25 | | $250,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FL Notes (Truist6642) and TLG (Truist3854) |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/14/25 | $400,000.00 | | AO5 | Investors | AO5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/14/25 | | $2,708.33 | BO2 | Investors | BO2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/15/25 | $250,000.00 | | AH2 | Investors | AH2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/21/25 | | $278.00 | Truist Bank | Operations | Bank Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/22/25 | $50,000.00 | | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/23/25 | $75,000.00 | | AE6 | Investors | AE6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/23/25 | $50,000.00 | | AP1 | Investors | AP1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/23/25 | $0.67 | | AP1 | Investors | AP1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/23/25 | $0.33 | | AP1 | Investors | AP1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/23/25 | | $900,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/23/25 | | $4,250.18 | THE CITY OF WINDER | Loans | Haven |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/23/25 | | $1.00 | ACCTVERIFY FIFTH THIRD BANK | Research/Uncategorized | Misc. Under $100 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/24/25 | $100,000.00 | | BN4 | Investors | BN4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/25/25 | $50,000.00 | | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $32,500.00 | AZ9 | Investors | AZ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $10,654.61 | AU7 | Investors | AU7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $8,125.00 | BM8 | Investors | BM8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $5,416.67 | AD8 | Investors | AD8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $4,333.33 | AH2 | Investors | AH2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $3,250.00 | AU8 | Investors | AU8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $3,250.00 | BF1 | Investors | BF1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $2,979.16 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $2,708.34 | BN1 | Investors | BN1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $2,708.33 | AJ5 | Investors | AJ5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $2,708.33 | AM9 | Investors | AM9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $2,708.33 | AP6 | Investors | AP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $2,708.33 | BI6 | Investors | BI6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $2,000.00 | BA6 | Investors | BA6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $1,625.00 | AI5 | Investors | AI5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $1,500.00 | AG1 | Investors | AG1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $1,500.00 | AH5 | Investors | AH5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $1,500.00 | AM3 | Investors | AM3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $1,500.00 | BM6 | Investors | BM6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $1,000.00 | AA9 | Investors | AA9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $1,000.00 | AE6 | Investors | AE6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $1,000.00 | AG8 | Investors | AG8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $1,000.00 | AR4 | Investors | AR4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $1,000.00 | BJ2 | Investors | BJ2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $652.32 | AU6 | Investors | AU6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $500.00 | AM7 | Investors | AM7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $466.67 | BL5 | Investors | BL5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $458.34 | BB4 | Investors | BB4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $416.67 | AW8 | Investors | AW8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $416.67 | BN8 | Investors | BN8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $325.00 | BE4 | Investors | BE4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $250.00 | AL6 | Investors | AL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $166.67 | AK7 | Investors | AK7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $166.67 | BF5 | Investors | BF5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | | $41.66 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | $200,000.00 | | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | $150,000.00 | | AM3 | Investors | AM3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $9,208.33 | BH8 | Investors | BH8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $5,416.67 | AT5 | Investors | AT5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $5,416.67 | AT7 | Investors | AT7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $5,416.67 | BO7 | Investors | BO7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $3,250.00 | AJ6 | Investors | AJ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $3,250.00 | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $2,524.17 | AM5 | Investors | AM5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $2,166.67 | AS7 | Investors | AS7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $2,062.50 | AY9 | Investors | AY9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $2,000.00 | AJ7 | Investors | AJ7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $1,625.00 | AD9 | Investors | AD9 |

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $1,414.20 | AD3 | Investors | AD3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $1,083.33 | AB2 | Investors | AB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $1,007.50 | BJ4 | Investors | BJ4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $1,000.00 | AJ9 | Investors | AJ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $1,000.00 | BA5 | Investors | BA5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $1,000.00 | BM1 | Investors | BM1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $1,000.00 | BM7 | Investors | BM7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $1,000.00 | BP6 | Investors | BP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $1,000.00 | BQ3 | Investors | BQ3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $975.79 | AH8 | Investors | AH8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $866.67 | AF6 | Investors | AF6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $500.00 | BM5 | Investors | BM5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $416.67 | AH6 | Investors | AH6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $416.67 | AH7 | Investors | AH7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $416.67 | AO6 | Investors | AO6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $416.67 | BL6 | Investors | BL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $416.67 | BL9 | Investors | BL9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $375.00 | BO1 | Investors | BO1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $250.00 | BF2 | Investors | BF2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $208.33 | AH6 | Investors | AH6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $208.33 | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $166.67 | AA8 | Investors | AA8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $166.67 | BN2 | Investors | BN2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/29/25 | | $104.17 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/30/25 | $1,500.00 | | VALIANT MAGNUS OPERATING LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/30/25 | | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/30/25 | | $1,354.20 | AH2 | Investors | AH2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/30/25 | | $1,083.33 | BJ2 | Investors | BJ2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/30/25 | | $500.00 | AI8 | Investors | AI8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/30/25 | | $291.69 | BF6 | Investors | BF6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/01/25 | $50,000.00 | | AT7 | Investors | AT7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/01/25 | | $5,416.65 | BB7 | Investors | BB7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/01/25 | | $2,311.04 | AC2 | Investors | AC2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/01/25 | | $2,166.68 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/01/25 | | $2,093.30 | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/01/25 | | $1,354.16 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/01/25 | | $526.66 | AP1 | Investors | AP1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/01/25 | | $199.98 | BN4 | Investors | BN4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/01/25 | | $144.40 | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/01/25 | | $75.00 | AE6 | Investors | AE6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/02/25 | | $200,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/02/25 | | $1,333.40 | AN4 | Investors | AN4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/05/25 | | $1,375.00 | BM5 | Investors | BM5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/05/25 | | $1,000.00 | AJ5 | Investors | AJ5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/05/25 | | $416.67 | BM3 | Investors | BM3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/05/25 | | $416.66 | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/06/25 | $2,093.30 | | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/06/25 | | $1,200.00 | AV2 | Investors | AV2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/06/25 | | $958.41 | AG2 | Investors | AG2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/06/25 | | $416.67 | BF7 | Investors | BF7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/07/25 | $250,000.00 | | AE9 | Investors | AE9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/08/25 | $100,000.00 | | AD9 | Investors | AD9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/08/25 | $25,000.00 | | BN2 | Investors | BN2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/08/25 | | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/08/25 | | $2,093.30 | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/09/25 | $150,000.00 | | BM6 | Investors | BM6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/09/25 | $112,666.29 | | AN7 | Investors | AN7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/12/25 | | $200,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/13/25 | $100,000.00 | | AQ6 | Investors | AQ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/13/25 | $75,000.00 | | BE5 | Investors | BE5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/13/25 | | $416.67 | Unknown/Adjustment | Research/Uncategorized | Misc. Under $500 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/14/25 | $300,000.00 | | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/16/25 | $1,000.00 | | AE8 | Investors | AE8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/20/25 | $49,000.00 | | AE8 | Investors | AE8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/21/25 | $25,000.00 | | AA8 | Investors | AA8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/21/25 | | $441.00 | Truist Bank | Operations | Bank Fees |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/22/25 | $50,000.00 | | AA9 | Investors | AA9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/22/25 | | $2,699.93 | AU3 | Investors | AU3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/28/25 | | $10,654.61 | AU7 | Investors | AU7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/28/25 | | $2,524.17 | AM5 | Investors | AM5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/28/25 | | $1,414.20 | AD3 | Investors | AD3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/28/25 | | $975.79 | AH8 | Investors | AH8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/28/25 | | $652.32 | AU6 | Investors | AU6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/28/25 | | $500.00 | AM7 | Investors | AM7 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-6642 | First Liberty Capital Partners LLC | 05/28/25 | | $325.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | $700,000.00 | | AM4 | Investors | AM4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $10,833.30 | AC2 | Investors | AC2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $9,208.33 | BH8 | Investors | BH8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $8,125.00 | BM8 | Investors | BM8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $5,416.67 | AD8 | Investors | AD8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $5,416.67 | AT7 | Investors | AT7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $5,416.67 | BO7 | Investors | BO7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $4,333.33 | AO5 | Investors | AO5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $3,708.33 | AJ5 | Investors | AJ5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $3,250.00 | AJ6 | Investors | AJ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $2,708.34 | BN1 | Investors | BN1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $2,708.33 | AH4 | Investors | AH4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $2,708.33 | AP6 | Investors | AP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $2,708.33 | BO2 | Investors | BO2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $2,708.33 | BO2 | Investors | BO2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $2,166.67 | AS7 | Investors | AS7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $2,062.50 | AY9 | Investors | AY9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $2,000.00 | AJ7 | Investors | AJ7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $2,000.00 | BA6 | Investors | BA6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $1,750.00 | AE6 | Investors | AE6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $1,625.00 | AI5 | Investors | AI5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $1,625.00 | AM3 | Investors | AM3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $1,500.00 | AH5 | Investors | AH5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $1,007.50 | BJ4 | Investors | BJ4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $1,000.00 | AH6 | Investors | AH6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $1,000.00 | BA5 | Investors | BA5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $1,000.00 | BJ2 | Investors | BJ2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $866.67 | AF6 | Investors | AF6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $849.78 | AS9 | Investors | AS9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $812.50 | AM3 | Investors | AM3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $650.22 | AS9 | Investors | AS9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $599.94 | AQ6 | Investors | AQ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $541.67 | BP6 | Investors | BP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $500.00 | BB4 | Investors | BB4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $458.33 | BM5 | Investors | BM5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $416.67 | AO6 | Investors | AO6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $416.67 | BM3 | Investors | BM3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $416.67 | BN8 | Investors | BN8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $375.00 | BO1 | Investors | BO1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $325.00 | BE4 | Investors | BE4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/29/25 | | $250.00 | BF2 | Investors | BF2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $5,416.67 | AT5 | Investors | AT5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $4,333.33 | AH2 | Investors | AH2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $3,250.00 | AU8 | Investors | AU8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $3,250.00 | BF1 | Investors | BF1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $2,708.34 | AS2 | Investors | AS2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $2,708.34 | AS2 | Investors | AS2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $2,708.33 | AD9 | Investors | AD9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $2,708.33 | AH2 | Investors | AH2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $2,708.33 | BI6 | Investors | BI6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $1,083.33 | BP6 | Investors | BP6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $1,000.00 | AJ9 | Investors | AJ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $1,000.00 | BM1 | Investors | BM1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $1,000.00 | BN4 | Investors | BN4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $500.00 | AI8 | Investors | AI8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $500.00 | AZ3 | Investors | AZ3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $416.67 | AR7 | Investors | AR7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/30/25 | | $166.67 | BF5 | Investors | BF5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $32,500.00 | AZ9 | Investors | AZ9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $6,500.00 | AZ6 | Investors | AZ6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $2,979.16 | AN4 | Investors | AN4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $2,166.72 | AE9 | Investors | AE9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $1,500.00 | AG1 | Investors | AG1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $1,500.00 | AG1 | Investors | AG1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $1,083.33 | AB2 | Investors | AB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $1,000.00 | AR4 | Investors | AR4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $1,000.00 | AU3 | Investors | AU3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $826.32 | AN7 | Investors | AN7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $625.00 | BB2 | Investors | BB2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $466.67 | BL5 | Investors | BL5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $416.67 | AK7 | Investors | AK7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $416.67 | AP1 | Investors | AP1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $416.67 | AW8 | Investors | AW8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $416.67 | BF7 | Investors | BF7 |

Exhibit C

| Account | Account Entity | Stmt Date | Incoming | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|---|
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $280.00 | DELUXE CORPORATION | Operations | Misc. |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $208.33 | AA8 | Investors | AA8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/02/25 | | $166.67 | AA8 | Investors | AA8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/03/25 | $100,000.00 | | AX3 | Investors | AX3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/03/25 | | $3,791.67 | AY4 | Investors | AY4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/03/25 | | $1,000.00 | BM7 | Investors | BM7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/03/25 | | $958.41 | AG2 | Investors | AG2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/03/25 | | $291.59 | AG2 | Investors | AG2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/04/25 | $47.55 | | AN7 | Investors | AN7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/04/25 | | $5,416.67 | AD8 | Investors | AD8 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/04/25 | | $416.67 | BN2 | Investors | BN2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/05/25 | $100,000.00 | | AE4 | Investors | AE4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/05/25 | | $700,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/05/25 | | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/05/25 | | $1,625.00 | AX4 | Investors | AX4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/05/25 | | $1,083.33 | AX4 | Investors | AX4 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/06/25 | | $1,200.00 | AV2 | Investors | AV2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/06/25 | | $1,000.00 | AA9 | Investors | AA9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/06/25 | | $1,000.00 | BQ3 | Investors | BQ3 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/09/25 | | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/09/25 | | $416.67 | AH7 | Investors | AH7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/09/25 | | $416.67 | BL9 | Investors | BL9 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/11/25 | | $300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/12/25 | | $416.67 | BL6 | Investors | BL6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/13/25 | | $291.69 | BF6 | Investors | BF6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/18/25 | $50,000.00 | | BN2 | Investors | BN2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/18/25 | $25,000.00 | | AS6 | Investors | AS6 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/20/25 | $250,000.00 | | AT2 | Investors | AT2 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/20/25 | $25,000.00 | | BI5 | Investors | BI5 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/23/25 | | $2,708.34 | BN1 | Investors | BN1 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/23/25 | | $166.67 | BD7 | Investors | BD7 |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/23/25 | | $163.50 | Truist Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 01/25/21 | $10,000.00 | | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLBL (UCB8100) |
| xxxx-8100 | First Liberty Building & Loan LLC | 03/31/21 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 04/30/21 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 05/28/21 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 06/30/21 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 07/30/21 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 08/31/21 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 09/30/21 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 10/27/21 | | $4,500.00 | Edwin Brant Frost IV (4539) | Brant Frost IV | To/from FLBL (UCB8100) and Brant Frost IV (UCB4539) |
| xxxx-8100 | First Liberty Building & Loan LLC | 10/28/21 | | $2,500.00 | Edwin Brant Frost IV (4539) | Brant Frost IV | To/from FLBL (UCB8100) and Brant Frost IV (UCB4539) |
| xxxx-8100 | First Liberty Building & Loan LLC | 10/29/21 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 11/19/21 | | $2,500.00 | Edwin Brant Frost IV (4539) | Brant Frost IV | To/from FLBL (UCB8100) and Brant Frost IV (UCB4539) |
| xxxx-8100 | First Liberty Building & Loan LLC | 11/26/21 | $600.00 | | Edwin Brant Frost IV (4539) | Brant Frost IV | To/from FLBL (UCB8100) and Brant Frost IV (UCB4539) |
| xxxx-8100 | First Liberty Building & Loan LLC | 11/30/21 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 12/31/21 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 01/31/22 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 02/28/22 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 03/31/22 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 04/29/22 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 05/31/22 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 06/30/22 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 07/29/22 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 08/31/22 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 09/30/22 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 10/31/22 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 11/30/22 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 12/30/22 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 01/31/23 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 02/28/23 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 03/31/23 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 04/28/23 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 05/31/23 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 06/30/23 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 07/31/23 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 08/31/23 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 09/29/23 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 10/31/23 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 11/30/23 | | $3.00 | United Community Bank | Operations | Bank Fees |
| xxxx-8100 | First Liberty Building & Loan LLC | 11/06/24 | | $80.60 | HARLAND CLARKE | Operations | Misc. |
| xxxx-8100 | First Liberty Building & Loan LLC | 12/02/24 | $100.00 | | Edwin Brant Frost IV (4539) | Brant Frost IV | To/from FLBL (UCB8100) and Brant Frost IV (UCB4539) |

# Exhibit E

# Exhibit E

SEC v. First Liberty Bank & Loan et al.
Investor Activity by Year

Receiver has assigned an ID number to all investors to protect privacy of investors.

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---:|---:|
| **AA1** | **$275,000.00** | **$28,135.46** |
| 2023 | $200,000.00 | |
| 2024 | $75,000.00 | $17,583.34 |
| 2025 | | $10,552.12 |
| **AA2** | **$100,000.00** | |
| 2024 | $100,000.00 | |
| **AA3** | **$302,666.66** | **$600,622.43** |
| 2021 | | $66,311.13 |
| 2022 | $200,000.00 | $124,386.60 |
| 2023 | $102,666.66 | $142,912.34 |
| 2024 | | $192,842.26 |
| 2025 | | $74,170.10 |
| **AA5** | **$29,000.00** | **$3,876.37** |
| 2024 | $29,000.00 | $2,426.37 |
| 2025 | | $1,450.00 |
| **AA6** | **$726,333.34** | **$368,866.37** |
| 2021 | $350,000.00 | $4,311.10 |
| 2022 | $276,333.34 | $80,555.50 |
| 2023 | | $95,833.27 |
| 2024 | $100,000.00 | $134,416.55 |
| 2025 | | $53,749.95 |
| **AA7** | | **$102,951.91** |
| 2020 | | $4,895.83 |
| 2021 | | $18,812.50 |
| 2022 | | $12,000.00 |
| 2023 | | $67,243.58 |
| **AA8** | **$50,000.00** | **$1,208.35** |
| 2024 | $25,000.00 | |
| 2025 | $25,000.00 | $1,208.35 |
| **AA9** | **$150,000.00** | **$9,000.00** |
| 2024 | $100,000.00 | $4,000.00 |
| 2025 | $50,000.00 | $5,000.00 |
| **AB1** | **$915,000.00** | **$741,970.93** |
| 2018 | $71,500.00 | |
| 2019 | $90,000.00 | $15,000.00 |
| 2020 | | $33,600.00 |
| 2021 | $313,500.00 | $187,415.44 |
| 2022 | $120,000.00 | $78,023.06 |
| 2023 | $250,000.00 | $118,910.69 |
| 2024 | $70,000.00 | $138,933.02 |
| 2025 | | $170,088.72 |
| **AB2** | **$350,000.00** | **$13,138.87** |
| 2024 | $350,000.00 | $5,999.95 |
| 2025 | | $7,138.92 |
| **AB3** | **$250,000.00** | **$38,777.72** |
| 2024 | $250,000.00 | $22,111.07 |
| 2025 | | $16,666.65 |
| **AB4** | **$150,000.00** | **$17,622.25** |
| 2023 | $100,000.00 | |
| 2024 | $50,000.00 | $14,288.90 |
| 2025 | | $3,333.35 |

Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| **AB5** | **$100,000.00** | **$45,333.22** |
| 2022 | $100,000.00 | $5,333.32 |
| 2023 | | $15,999.96 |
| 2024 | | $17,333.29 |
| 2025 | | $6,666.65 |
| **AB6** | | **$68,541.94** |
| 2022 | | $266.64 |
| 2023 | | $8,003.66 |
| 2024 | | $6,670.00 |
| 2025 | | $53,601.64 |
| **AB7** | | **$7,199.82** |
| 2023 | | $2,399.94 |
| 2024 | | $3,466.58 |
| 2025 | | $1,333.30 |
| **AB8** | **$200,000.00** | **$69,483.37** |
| 2023 | $150,000.00 | $4,483.37 |
| 2024 | $50,000.00 | $48,750.00 |
| 2025 | | $16,250.00 |
| **AB9** | **$150,000.00** | **$35,750.00** |
| 2023 | $150,000.00 | $2,000.00 |
| 2024 | | $24,375.00 |
| 2025 | | $9,375.00 |
| **AC1** | **$100,000.00** | **$199,199.86** |
| 2022 | $100,000.00 | $3,999.99 |
| 2023 | | $119,999.93 |
| 2024 | | $55,199.94 |
| 2025 | | $20,000.00 |
| **AC2** | **$5,620,686.09** | **$2,743,241.05** |
| 2021 | $2,020,000.00 | $99,980.11 |
| 2022 | $1,895,000.00 | $482,304.84 |
| 2023 | $100,000.00 | $1,415,734.61 |
| 2024 | $600,000.00 | $518,183.14 |
| 2025 | $1,005,686.09 | $227,038.35 |
| **AC3** | **$800,000.00** | **$60,066.50** |
| 2023 | $500,000.00 | $6,666.65 |
| 2024 | $300,000.00 | $38,566.55 |
| 2025 | | $14,833.30 |
| **AC4** | **$100,000.00** | **$24,577.49** |
| 2023 | $50,000.00 | $2,733.29 |
| 2024 | $50,000.00 | $13,844.26 |
| 2025 | | $7,999.94 |
| **AC5** | **$800,000.00** | **$316,330.36** |
| 2020 | $100,000.00 | $1,511.11 |
| 2021 | | $17,333.29 |
| 2022 | $200,000.00 | $21,065.54 |
| 2023 | $200,000.00 | $60,164.74 |
| 2024 | $300,000.00 | $148,752.23 |
| 2025 | | $67,503.45 |
| **AC6** | **$150,000.00** | **$58,133.32** |
| 2022 | $150,000.00 | |
| 2023 | | $24,133.32 |
| 2024 | | $26,000.00 |
| 2025 | | $8,000.00 |
| **AC7** | **$50,000.00** | |
| 2025 | $50,000.00 | |

Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| **AC8** | **$750,000.00** | **$486,266.48** |
| 2021 | $400,000.00 | $16,000.02 |
| 2022 | $200,000.00 | $73,870.21 |
| 2023 | $150,000.00 | $102,194.07 |
| 2024 | | $145,847.24 |
| 2025 | | $148,354.94 |
| **AC9** | **$50,000.00** | **$17,666.46** |
| 2023 | $50,000.00 | $6,333.24 |
| 2024 | | $8,666.58 |
| 2025 | | $2,666.64 |
| **AD1** | **$704,833.34** | **$1,600,833.34** |
| 2018 | $460,000.00 | $10,000.00 |
| 2019 | $225,000.00 | $276,850.00 |
| 2020 | | $504,600.00 |
| 2021 | | $84,600.00 |
| 2022 | | $90,333.34 |
| 2023 | $5,733.34 | $84,600.00 |
| 2024 | | $91,650.00 |
| 2025 | $14,100.00 | $458,200.00 |
| **AD2** | **$800,000.00** | **$770,044.91** |
| 2022 | $800,000.00 | $58,666.72 |
| 2023 | | $122,666.81 |
| 2024 | | $138,666.84 |
| 2025 | | $450,044.54 |
| **AD3** | **$144,420.05** | **$6,128.20** |
| 2025 | $144,420.05 | $6,128.20 |
| **AD4** | **$875,000.00** | **$755,151.02** |
| 2019 | $250,000.00 | $3,333.34 |
| 2020 | $375,000.00 | $88,500.03 |
| 2021 | $250,000.00 | $412,333.38 |
| 2022 | | $187,700.15 |
| 2023 | | $60,000.12 |
| 2024 | | $399.96 |
| 2025 | | $2,884.04 |
| **AD5** | **$500,000.00** | **$268,801.05** |
| 2020 | $150,000.00 | $18,001.00 |
| 2021 | | $24,000.00 |
| 2022 | $350,000.00 | $33,466.67 |
| 2023 | | $73,333.35 |
| 2024 | | $86,666.69 |
| 2025 | | $33,333.34 |
| **AD6** | **$5,400,000.00** | **$2,437,288.53** |
| 2022 | $3,000,000.00 | |
| 2023 | $2,400,000.00 | $751,288.53 |
| 2024 | | $1,286,000.00 |
| 2025 | | $400,000.00 |
| **AD7** | **$200,000.00** | **$23,716.40** |
| 2024 | $200,000.00 | $14,099.75 |
| 2025 | | $9,616.65 |
| **AD8** | **$1,000,000.00** | **$55,520.95** |
| 2024 | $500,000.00 | $14,625.10 |
| 2025 | $500,000.00 | $40,895.85 |
| **AD9** | **$350,000.00** | **$22,099.95** |
| 2024 | $250,000.00 | $7,600.00 |
| 2025 | $100,000.00 | $14,499.95 |

## Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---:|---:|
| **AE1** | **$1,870,000.00** | **$773,344.38** |
| 2022 | $500,000.00 | $13,333.32 |
| 2023 | $1,070,000.00 | $119,665.89 |
| 2024 | $300,000.00 | $492,740.97 |
| 2025 | | $147,604.20 |
| **AE2** | **$140,000.00** | **$157,360.01** |
| 2022 | $140,000.00 | $13,066.69 |
| 2023 | | $144,293.32 |
| **AE3** | **$50,000.00** | **$32,083.20** |
| 2021 | $50,000.00 | $6,458.20 |
| 2022 | | $7,500.00 |
| 2023 | | $6,875.00 |
| 2024 | | $8,125.00 |
| 2025 | | $3,125.00 |
| **AE4** | **$100,000.00** | |
| 2025 | $100,000.00 | |
| **AE5** | **$200,000.00** | **$41,778.85** |
| 2024 | $200,000.00 | $25,778.83 |
| 2025 | | $16,000.02 |
| **AE6** | **$175,000.00** | **$6,991.65** |
| 2024 | $100,000.00 | $1,166.65 |
| 2025 | $75,000.00 | $5,825.00 |
| **AE7** | **$2,815,000.00** | **$1,460,949.28** |
| 2018 | $200,000.00 | |
| 2019 | $250,000.00 | $6,666.68 |
| 2020 | | $36,666.74 |
| 2021 | $600,000.00 | $115,555.63 |
| 2022 | $1,050,000.00 | $230,266.88 |
| 2023 | $610,000.00 | $329,206.66 |
| 2024 | $105,000.00 | $447,666.71 |
| 2025 | | $294,919.98 |
| **AE8** | **$150,000.00** | **$19,466.54** |
| 2024 | $100,000.00 | $12,799.89 |
| 2025 | $50,000.00 | $6,666.65 |
| **AE9** | **$250,000.00** | **$2,166.72** |
| 2025 | $250,000.00 | $2,166.72 |
| **AF1** | **$144,000.00** | **$231,621.67** |
| 2021 | $75,000.00 | $6,000.00 |
| 2022 | $69,000.00 | $22,554.97 |
| 2023 | | $203,066.70 |
| **AF2** | **$250,000.00** | **$290,622.30** |
| 2020 | $250,000.00 | $30,622.28 |
| 2021 | | $260,000.02 |
| **AF3** | **$100,000.00** | **$100,000.00** |
| 2019 | $100,000.00 | $100,000.00 |
| **AF4** | **$920,000.00** | **$192,280.28** |
| 2023 | $300,000.00 | $8,912.42 |
| 2024 | $620,000.00 | $121,729.06 |
| 2025 | | $61,638.80 |
| **AF5** | **$50,000.00** | **$25,388.87** |
| 2022 | $50,000.00 | $6,972.27 |
| 2023 | | $7,124.94 |
| 2024 | | $8,125.00 |
| 2025 | | $3,166.66 |
| **AF6** | **$80,000.00** | **$2,600.01** |

Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2025 | $80,000.00 | $2,600.01 |
| **AF7** | **$975,000.00** | **$807,944.12** |
| 2022 | $750,000.00 | $63,333.27 |
| 2023 | $225,000.00 | $234,444.25 |
| 2024 | | $236,999.95 |
| 2025 | | $273,166.65 |
| **AF8** | **$300,000.00** | **$73,472.10** |
| 2023 | $200,000.00 | $13,805.52 |
| 2024 | $100,000.00 | $40,083.28 |
| 2025 | | $19,583.30 |
| **AG1** | **$250,000.00** | **$18,049.99** |
| 2024 | $150,000.00 | $5,800.00 |
| 2025 | $100,000.00 | $12,249.99 |
| **AG2** | **$125,000.00** | **$2,208.41** |
| 2025 | $125,000.00 | $2,208.41 |
| **AG3** | **$50,000.00** | **$26,475.98** |
| 2022 | $50,000.00 | $6,520.98 |
| 2023 | | $7,095.00 |
| 2024 | | $8,385.00 |
| 2025 | | $4,475.00 |
| **AG4** | **$70,000.00** | **$198,184.28** |
| 2018 | $70,000.00 | |
| 2019 | | $4,166.68 |
| 2020 | | $18,000.00 |
| 2021 | | $18,000.00 |
| 2022 | | $20,667.61 |
| 2023 | | $16,999.99 |
| 2024 | | $19,500.00 |
| 2025 | | $100,850.00 |
| **AG5** | **$2,050,000.00** | **$3,402,442.19** |
| 2019 | $1,150,000.00 | $126,000.00 |
| 2020 | $900,000.00 | $249,433.39 |
| 2021 | | $582,999.94 |
| 2022 | | $915,442.20 |
| 2023 | | $387,700.00 |
| 2024 | | $925,866.66 |
| 2025 | | $215,000.00 |
| **AG6** | **$200,000.00** | **$56,533.35** |
| 2023 | $200,000.00 | $8,533.29 |
| 2024 | | $34,666.71 |
| 2025 | | $13,333.35 |
| **AG7** | **$100,000.00** | **$21,022.07** |
| 2024 | $100,000.00 | $14,355.42 |
| 2025 | | $6,666.65 |
| **AG8** | **$100,000.00** | **$6,625.03** |
| 2024 | $50,000.00 | $2,208.36 |
| 2025 | $50,000.00 | $4,416.67 |
| **AG9** | **$130,000.00** | **$61,510.81** |
| 2022 | $100,000.00 | |
| 2023 | | $15,644.31 |
| 2024 | $30,000.00 | $32,533.20 |
| 2025 | | $13,333.30 |
| **AH1** | **$507,244.73** | **$143,510.90** |
| 2022 | $250,000.00 | $13,333.32 |
| 2023 | $250,000.00 | $46,177.70 |

Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---:|---:|
| 2024 | | $60,666.58 |
| 2025 | $7,244.73 | $23,333.30 |
| **AH2** | **$650,000.00** | **$39,595.81** |
| 2024 | $400,000.00 | $13,866.63 |
| 2025 | $250,000.00 | $25,729.18 |
| **AH4** | **$252,093.30** | **$15,694.85** |
| 2024 | $200,000.00 | $4,799.92 |
| 2025 | $52,093.30 | $10,894.93 |
| **AH5** | **$150,000.00** | **$14,400.00** |
| 2024 | $150,000.00 | $6,900.00 |
| 2025 | | $7,500.00 |
| **AH6** | **$100,000.00** | **$4,999.67** |
| 2024 | $50,000.00 | $333.34 |
| 2025 | $50,000.00 | $4,666.33 |
| **AH7** | **$50,000.00** | **$1,250.01** |
| 2025 | $50,000.00 | $1,250.01 |
| **AH8** | **$97,579.45** | **$3,252.67** |
| 2025 | $97,579.45 | $3,252.67 |
| **AH9** | **$50,000.00** | **$10,666.57** |
| 2024 | $50,000.00 | $6,666.60 |
| 2025 | | $3,999.97 |
| **AI1** | **$10,000.00** | **$15,208.25** |
| 2024 | $10,000.00 | $14,541.60 |
| 2025 | | $666.65 |
| **AI2** | **$100,000.00** | **$5,550.01** |
| 2024 | $100,000.00 | |
| 2025 | | $5,550.01 |
| **AI3** | **$200,000.00** | **$69,466.22** |
| 2022 | $100,000.00 | $1,733.29 |
| 2023 | $100,000.00 | $21,066.38 |
| 2024 | | $33,333.25 |
| 2025 | | $13,333.30 |
| **AI4 (Investment(s) before Receiver's bank records)** | | **$59,000.00** |
| 2019 | | $59,000.00 |
| **AI5** | **$450,000.00** | **$25,180.52** |
| 2024 | $350,000.00 | $2,700.00 |
| 2025 | $100,000.00 | $22,480.52 |
| **AI6** | **$350,000.00** | **$175,244.32** |
| 2020 | | $625.00 |
| 2021 | $50,000.00 | $15,208.30 |
| 2022 | | $62,500.00 |
| 2023 | $200,000.00 | $18,972.22 |
| 2024 | $100,000.00 | $55,647.15 |
| 2025 | | $22,291.65 |
| **AI7** | **$50,000.00** | **$21,291.66** |
| 2022 | $50,000.00 | $2,500.00 |
| 2023 | | $8,750.00 |
| 2024 | | $6,875.00 |
| 2025 | | $3,166.66 |
| **AI8** | **$150,000.00** | **$50,888.82** |
| 2022 | $100,000.00 | $12,438.78 |
| 2023 | | $13,750.00 |
| 2024 | $50,000.00 | $16,450.04 |
| 2025 | | $8,250.00 |
| **AI9** | **$100,000.00** | **$55,291.54** |

# Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2021 | $50,000.00 | $6,458.22 |
| 2022 | $50,000.00 | $10,000.00 |
| 2023 | | $16,250.00 |
| 2024 | | $16,250.00 |
| 2025 | | $6,333.32 |
| **AJ1** | **$200,000.00** | **$12,977.09** |
| 2024 | $200,000.00 | $4,977.11 |
| 2025 | | $7,999.98 |
| **AJ2** | **$200,000.00** | **$15,866.24** |
| 2024 | $200,000.00 | $7,199.56 |
| 2025 | | $8,666.68 |
| **AJ3** | **$200,000.00** | **$116,618.51** |
| 2023 | $100,000.00 | $16,836.81 |
| 2024 | $100,000.00 | $66,175.51 |
| 2025 | | $33,606.19 |
| **AJ4** | **$100,000.00** | **$49,458.14** |
| 2021 | $50,000.00 | $6,874.80 |
| 2022 | | $7,500.00 |
| 2023 | | $9,458.33 |
| 2024 | $50,000.00 | $18,750.00 |
| 2025 | | $6,875.01 |
| **AJ5** | **$350,000.00** | **$22,601.37** |
| 2024 | $250,000.00 | $3,159.73 |
| 2025 | $100,000.00 | $19,441.64 |
| **AJ6** | **$300,000.00** | **$13,000.00** |
| 2025 | $300,000.00 | $13,000.00 |
| **AJ7** | **$200,000.00** | **$16,666.70** |
| 2024 | $200,000.00 | $6,666.70 |
| 2025 | | $10,000.00 |
| **AJ8** | **$100,000.00** | **$127,777.61** |
| 2022 | $100,000.00 | $3,999.99 |
| 2023 | | $18,666.63 |
| 2024 | | $105,110.99 |
| **AJ9** | **$300,000.00** | **$9,394.33** |
| 2024 | $200,000.00 | |
| 2025 | $100,000.00 | $9,394.33 |
| **AK1** | **$1,550,000.00** | **$851,749.63** |
| 2021 | $750,000.00 | $65,861.08 |
| 2022 | $700,000.00 | $229,221.98 |
| 2023 | $100,000.00 | $208,666.63 |
| 2024 | | $251,333.29 |
| 2025 | | $96,666.65 |
| **AK2** | **$1,650,000.00** | **$1,075,742.91** |
| 2018 | $250,000.00 | |
| 2019 | $500,000.00 | $35,333.34 |
| 2020 | | $116,000.04 |
| 2021 | | $116,000.04 |
| 2022 | $600,000.00 | $171,912.08 |
| 2023 | $100,000.00 | $207,450.35 |
| 2024 | $200,000.00 | $305,706.81 |
| 2025 | | $123,340.25 |
| **AK3 (Investment(s) before Receiver's bank records)** | | **$228,000.00** |
| 2018 | | $8,000.00 |
| 2019 | | $30,000.00 |
| 2020 | | $50,000.00 |

Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---:|---:|
| 2021 | | $60,000.00 |
| 2022 | | $60,000.00 |
| 2023 | | $20,000.00 |
| **AK4** | **$1,500,000.00** | **$767,689.37** |
| 2019 | $600,000.00 | $17,022.21 |
| 2020 | $200,000.00 | $118,666.70 |
| 2021 | $500,000.00 | $304,000.05 |
| 2022 | $200,000.00 | $96,000.12 |
| 2023 | | $88,000.11 |
| 2024 | | $104,000.13 |
| 2025 | | $40,000.05 |
| **AK5** | **$100,000.00** | **$55,625.01** |
| 2021 | $100,000.00 | |
| 2022 | | $16,250.00 |
| 2023 | | $16,250.01 |
| 2024 | | $16,250.00 |
| 2025 | | $6,875.00 |
| **AK6** | **$100,000.00** | **$132,844.28** |
| 2020 | $100,000.00 | $11,999.97 |
| 2021 | | $14,666.63 |
| 2022 | | $106,177.68 |
| **AK7** | **$50,000.00** | **$3,114.52** |
| 2024 | $50,000.00 | $863.82 |
| 2025 | | $2,250.70 |
| **AK8** | **$100,000.00** | **$53,555.40** |
| 2022 | $100,000.00 | $14,888.83 |
| 2023 | | $14,666.63 |
| 2024 | | $17,333.29 |
| 2025 | | $6,666.65 |
| **AL1 (Investment(s) before Receiver's bank records)** | | **$55,000.00** |
| 2020 | | $55,000.00 |
| **AL2 (Investment(s) before Receiver's bank records)** | | **$45,165.00** |
| 2018 | | $6,240.00 |
| 2019 | | $12,580.00 |
| 2020 | | $12,600.00 |
| 2021 | | $11,205.00 |
| 2022 | | $2,540.00 |
| **AL3** | **$100,000.00** | **$24,494.16** |
| 2023 | $50,000.00 | $2,733.29 |
| 2024 | $50,000.00 | $13,844.26 |
| 2025 | | $7,916.61 |
| **AL4** | **$200,000.00** | **$81,916.64** |
| 2022 | $200,000.00 | $8,166.64 |
| 2023 | | $27,500.00 |
| 2024 | | $32,500.00 |
| 2025 | | $13,750.00 |
| **AL5** | **$1,350,000.00** | **$1,463,782.65** |
| 2021 | $950,000.00 | $82,049.99 |
| 2022 | $300,000.00 | $584,621.90 |
| 2023 | $100,000.00 | $316,666.62 |
| 2024 | | $137,777.53 |
| 2025 | | $342,666.61 |
| **AL6** | **$250,000.00** | **$11,020.83** |
| 2024 | $100,000.00 | $2,500.00 |
| 2025 | $150,000.00 | $8,520.83 |

# Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| **AL7** | **$200,000.00** | **$110,221.95** |
| 2021 | $100,000.00 | $7,999.98 |
| 2022 | $100,000.00 | $24,888.83 |
| 2023 | | $29,333.26 |
| 2024 | | $34,666.58 |
| 2025 | | $13,333.30 |
| **AL8** | **$100,000.00** | **$85,866.40** |
| 2021 | $100,000.00 | $8,533.26 |
| 2022 | | $17,333.29 |
| 2023 | | $14,666.63 |
| 2024 | | $31,999.92 |
| 2025 | | $13,333.30 |
| **AL9** | **$100,000.00** | **$69,777.56** |
| 2021 | $100,000.00 | $15,111.03 |
| 2022 | | $15,999.96 |
| 2023 | | $14,666.63 |
| 2024 | | $17,333.29 |
| 2025 | | $6,666.65 |
| **AM1** | **$100,000.00** | **$5,000.00** |
| 2024 | $100,000.00 | |
| 2025 | | $5,000.00 |
| **AM2** | **$50,000.00** | **$23,277.76** |
| 2022 | $50,000.00 | $5,152.76 |
| 2023 | | $6,875.00 |
| 2024 | | $8,125.00 |
| 2025 | | $3,125.00 |
| **AM3** | **$450,000.00** | **$13,537.50** |
| 2024 | $150,000.00 | $3,350.00 |
| 2025 | $300,000.00 | $10,187.50 |
| **AM4** | **$700,000.00** | |
| 2025 | $700,000.00 | |
| **AM5** | **$223,000.00** | **$8,161.49** |
| 2025 | $223,000.00 | $8,161.49 |
| **AM6** | **$50,000.00** | **$58,985.71** |
| 2019 | $50,000.00 | $1,333.34 |
| 2020 | | $57,652.37 |
| **AM7** | **$300,000.00** | **$131,211.69** |
| 2021 | $150,000.00 | $15,000.00 |
| 2022 | $50,000.00 | $23,125.00 |
| 2023 | $50,000.00 | $34,375.00 |
| 2024 | $50,000.00 | $41,775.03 |
| 2025 | | $16,936.66 |
| **AM8** | **$100,000.00** | **$52,688.86** |
| 2022 | $100,000.00 | $12,438.78 |
| 2023 | | $14,750.02 |
| 2024 | | $18,416.71 |
| 2025 | | $7,083.35 |
| **AM9** | **$350,000.00** | **$17,173.61** |
| 2024 | $350,000.00 | $6,340.29 |
| 2025 | | $10,833.32 |
| **AN1** | **$100,000.00** | **$53,333.20** |
| 2022 | $100,000.00 | $13,333.30 |
| 2023 | | $15,999.96 |
| 2024 | | $17,333.29 |
| 2025 | | $6,666.65 |

# Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---:|---:|
| **AN2** | **$200,000.00** | **$78,579.80** |
| 2023 | $100,000.00 | $7,090.27 |
| 2024 | $100,000.00 | $49,652.73 |
| 2025 | | $21,836.80 |
| **AN3** | **$600,000.00** | **$753,543.06** |
| 2018 | $150,000.00 | |
| 2019 | | $425,833.44 |
| 2021 | $250,000.00 | $8,000.01 |
| 2022 | $200,000.00 | $59,404.20 |
| 2023 | | $66,166.66 |
| 2024 | | $172,680.45 |
| 2025 | | $21,458.30 |
| **AN4** | **$200,000.00** | **$4,312.56** |
| 2025 | $200,000.00 | $4,312.56 |
| **AN5** | **$500,000.00** | **$21,666.64** |
| 2024 | $500,000.00 | |
| 2025 | | $21,666.64 |
| **AN6** | **$12,500.00** | **$2,499.90** |
| 2024 | $12,500.00 | $1,666.60 |
| 2025 | | $833.30 |
| **AN7** | **$112,713.84** | **$826.32** |
| 2025 | $112,713.84 | $826.32 |
| **AN8** | **$1,300,000.00** | **$1,948,912.30** |
| 2018 | $300,000.00 | |
| 2019 | $1,000,000.00 | $729,950.09 |
| 2020 | | $669,528.27 |
| 2021 | | $98,333.40 |
| 2022 | | $286,766.82 |
| 2023 | | $62,333.48 |
| 2024 | | $73,666.84 |
| 2025 | | $28,333.40 |
| **AN9** | **$1,450,000.00** | **$948,075.00** |
| 2018 | $350,000.00 | |
| 2019 | $1,100,000.00 | $583,500.00 |
| 2020 | | $49,500.00 |
| 2021 | | $54,000.00 |
| 2022 | | $195,825.00 |
| 2023 | | $24,750.00 |
| 2024 | | $29,250.00 |
| 2025 | | $11,250.00 |
| **AO1** | **$125,000.00** | **$7,628.51** |
| 2024 | $125,000.00 | |
| 2025 | | $7,628.51 |
| **AO2** | **$100,000.00** | **$20,399.91** |
| 2024 | $100,000.00 | $13,733.26 |
| 2025 | | $6,666.65 |
| **AO3** | **$400,000.00** | **$181,000.00** |
| 2021 | $200,000.00 | $26,000.00 |
| 2022 | | $30,000.00 |
| 2023 | $200,000.00 | $35,000.00 |
| 2024 | | $65,000.00 |
| 2025 | | $25,000.00 |
| **AO4** | **$600,000.00** | **$199,571.59** |
| 2022 | $300,000.00 | $20,978.63 |
| 2023 | $200,000.00 | $54,509.87 |

# Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---:|---:|
| 2024 | | $88,833.16 |
| 2025 | $100,000.00 | $35,249.93 |
| **AO5** | **$400,000.00** | **$4,333.33** |
| 2025 | $400,000.00 | $4,333.33 |
| **AO6** | **$50,000.00** | **$1,305.57** |
| 2025 | $50,000.00 | $1,305.57 |
| **AO7** | **$100,000.00** | **$18,000.00** |
| 2022 | $100,000.00 | |
| 2024 | | $15,000.00 |
| 2025 | | $3,000.00 |
| **AO8** | **$260,250.00** | **$404,671.61** |
| 2020 | $5,000.00 | $84,560.65 |
| 2021 | $250,000.00 | |
| 2022 | $5,250.00 | $300,111.01 |
| 2023 | | $14,666.63 |
| 2024 | | $5,333.32 |
| **AO9** | **$50,000.00** | **$27,624.98** |
| 2021 | $50,000.00 | $1,999.98 |
| 2022 | | $7,500.00 |
| 2023 | | $6,875.00 |
| 2024 | | $8,125.00 |
| 2025 | | $3,125.00 |
| **AP1** | **$50,001.00** | **$943.33** |
| 2025 | $50,001.00 | $943.33 |
| **AP2** | **$400,000.00** | **$461,777.49** |
| 2021 | $200,000.00 | $5,333.36 |
| 2022 | $200,000.00 | $244,755.37 |
| 2023 | | $211,688.76 |
| **AP3** | **$50,000.00** | **$25,000.00** |
| 2021 | $50,000.00 | |
| 2022 | | $6,875.00 |
| 2023 | | $6,875.00 |
| 2024 | | $8,125.00 |
| 2025 | | $3,125.00 |
| **AP4** | **$50,000.00** | **$26,875.01** |
| 2021 | $50,000.00 | |
| 2022 | | $8,750.01 |
| 2023 | | $6,875.00 |
| 2024 | | $8,125.00 |
| 2025 | | $3,125.00 |
| **AP5** | **$200,000.00** | **$200,000.00** |
| 2021 | $200,000.00 | $200,000.00 |
| **AP6** | **$1,300,000.00** | **$74,009.75** |
| 2024 | $1,050,000.00 | $5,687.50 |
| 2025 | $250,000.00 | $68,322.25 |
| **AP7** | **$150,000.00** | **$32,466.69** |
| 2024 | $150,000.00 | $22,466.69 |
| 2025 | | $10,000.00 |
| **AP8** | **$200,000.00** | **$44,399.76** |
| 2023 | $200,000.00 | |
| 2024 | | $32,399.76 |
| 2025 | | $12,000.00 |
| **AP9** | **$10,275,000.00** | **$4,830,013.00** |
| 2020 | $400,000.00 | $15,111.15 |
| 2021 | $1,650,000.00 | $377,058.50 |

Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2022 | $3,400,000.00 | $860,931.11 |
| 2023 | $2,125,000.00 | $889,350.85 |
| 2024 | $2,400,000.00 | $1,688,826.82 |
| 2025 | $300,000.00 | $998,734.57 |
| **AQ1** | **$100,000.00** | **$20,133.27** |
| 2024 | $100,000.00 | $13,466.62 |
| 2025 | | $6,666.65 |
| **AQ2** | **$470,000.00** | **$399,029.77** |
| 2019 | $175,000.00 | $15,583.37 |
| 2020 | $55,000.00 | $31,877.87 |
| 2021 | $110,000.00 | $75,591.14 |
| 2022 | $105,000.00 | $86,533.25 |
| 2023 | $25,000.00 | $61,699.89 |
| 2024 | | $74,099.87 |
| 2025 | | $53,644.38 |
| **AQ3** | **$150,000.00** | **$51,999.74** |
| 2023 | $150,000.00 | $15,999.92 |
| 2024 | | $25,999.87 |
| 2025 | | $9,999.95 |
| **AQ4** | **$50,666.67** | **$44,000.22** |
| 2019 | $50,000.00 | $666.67 |
| 2020 | | $6,666.70 |
| 2021 | | $8,666.71 |
| 2022 | | $8,000.04 |
| 2023 | $666.67 | $8,000.04 |
| 2024 | | $8,666.71 |
| 2025 | | $3,333.35 |
| **AQ5** | **$350,000.00** | **$121,377.61** |
| 2023 | $350,000.00 | $37,377.73 |
| 2024 | | $60,666.58 |
| 2025 | | $23,333.30 |
| **AQ6** | **$100,000.00** | **$599.94** |
| 2025 | $100,000.00 | $599.94 |
| **AQ7** | **$545,000.00** | **$423,421.69** |
| 2020 | $245,000.00 | $59,022.17 |
| 2021 | | $35,133.25 |
| 2022 | $155,000.00 | $43,777.64 |
| 2023 | $145,000.00 | $58,822.09 |
| 2024 | | $86,666.58 |
| 2025 | | $139,999.96 |
| **AQ8** | **$100,000.75** | |
| 2025 | $100,000.75 | |
| **AQ9** | **$200,000.00** | **$91,822.01** |
| 2022 | $200,000.00 | $14,488.87 |
| 2023 | | $29,333.26 |
| 2024 | | $34,666.58 |
| 2025 | | $13,333.30 |
| **AR1** | **$2,400,000.00** | **$611,731.82** |
| 2022 | $200,000.00 | $5,288.75 |
| 2023 | $2,100,000.00 | $81,576.54 |
| 2024 | $100,000.00 | $389,533.23 |
| 2025 | | $135,333.30 |
| **AR2** | **$50,000.00** | **$18,125.00** |
| 2023 | $50,000.00 | $6,875.00 |
| 2024 | | $8,125.00 |

# Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2025 | | $3,125.00 |
| **AR3** | **$2,100,000.00** | **$930,544.35** |
| 2021 | $300,000.00 | $6,999.98 |
| 2022 | $650,000.00 | $85,082.95 |
| 2023 | $1,050,000.00 | $215,735.18 |
| 2024 | $100,000.00 | $435,549.09 |
| 2025 | | $187,177.15 |
| **AR4** | **$200,000.00** | **$11,627.74** |
| 2024 | $100,000.00 | $3,233.31 |
| 2025 | $100,000.00 | $8,394.43 |
| **AR5** | **$2,150,000.00** | **$2,385,871.53** |
| 2018 | | $5,000.00 |
| 2019 | $1,350,000.00 | $663,400.08 |
| 2020 | $250,000.00 | $185,777.77 |
| 2021 | $450,000.00 | $236,666.70 |
| 2022 | $100,000.00 | $290,859.99 |
| 2023 | | $289,666.81 |
| 2024 | | $597,833.50 |
| 2025 | | $116,666.68 |
| **AR6** | **$250,000.00** | **$82,110.85** |
| 2021 | $100,000.00 | $13,777.70 |
| 2022 | | $17,333.29 |
| 2023 | $150,000.00 | $15,422.11 |
| 2024 | | $25,577.75 |
| 2025 | | $10,000.00 |
| **AR7** | **$50,000.00** | **$500.02** |
| 2025 | $50,000.00 | $500.02 |
| **AR8** | **$1,750,000.00** | **$2,340,154.02** |
| 2018 | $200,000.00 | |
| 2019 | $500,000.00 | $339,000.14 |
| 2020 | $550,000.00 | $159,600.18 |
| 2021 | | $423,333.56 |
| 2022 | $400,000.00 | $648,333.84 |
| 2023 | $100,000.00 | $146,299.92 |
| 2024 | | $320,808.55 |
| 2025 | | $302,777.83 |
| **AR9** | **$100,000.00** | **$41,733.19** |
| 2022 | $100,000.00 | $4,399.95 |
| 2023 | | $13,333.30 |
| 2024 | | $17,333.29 |
| 2025 | | $6,666.65 |
| **AS1** | **$500,000.00** | **$267,213.65** |
| 2021 | $400,000.00 | $16,000.02 |
| 2022 | $100,000.00 | $71,547.15 |
| 2023 | | $70,583.26 |
| 2024 | | $76,999.92 |
| 2025 | | $32,083.30 |
| **AS2** | | **$38,096.58** |
| 2024 | | $27,263.22 |
| 2025 | | $10,833.36 |
| **AS3 (Investment(s) before Receiver's bank records)** | | **$379,833.93** |
| 2018 | | $24,075.00 |
| 2019 | | $63,258.93 |
| 2020 | | $54,000.00 |
| 2021 | | $54,000.00 |

## Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2022 | | $54,000.00 |
| 2023 | | $49,500.00 |
| 2024 | | $58,500.00 |
| 2025 | | $22,500.00 |
| **AS4** | **$100,000.00** | **$55,333.20** |
| 2022 | $100,000.00 | $14,666.63 |
| 2023 | | $14,666.63 |
| 2024 | | $17,333.29 |
| 2025 | | $8,666.65 |
| **AS5** | **$1,525,000.00** | **$1,218,081.46** |
| 2020 | $675,000.00 | $145,544.49 |
| 2021 | $475,000.00 | $434,950.10 |
| 2022 | $125,000.00 | $154,069.46 |
| 2023 | $150,000.00 | $144,317.65 |
| 2024 | | $172,683.16 |
| 2025 | $100,000.00 | $166,516.60 |
| **AS6** | **$25,000.00** | |
| 2025 | $25,000.00 | |
| **AS7** | **$750,000.00** | **$223,102.44** |
| 2023 | $350,000.00 | $35,667.93 |
| 2024 | $400,000.00 | $124,175.57 |
| 2025 | | $63,258.94 |
| **AS8** | **$1,980,000.00** | **$826,279.83** |
| 2023 | $1,680,000.00 | $168,577.49 |
| 2024 | $300,000.00 | $331,199.64 |
| 2025 | | $326,502.70 |
| **AS9** | **$150,000.00** | **$1,500.00** |
| 2025 | $150,000.00 | $1,500.00 |
| **AT1** | **$100,000.00** | **$16,977.64** |
| 2024 | $100,000.00 | $10,310.99 |
| 2025 | | $6,666.65 |
| **AT2** | **$250,000.00** | |
| 2025 | $250,000.00 | |
| **AT3** | **$280,000.00** | **$140,999.94** |
| 2023 | $180,000.00 | $7,853.34 |
| 2024 | $100,000.00 | $37,422.14 |
| 2025 | | $95,724.46 |
| **AT4** | **$50,000.00** | **$23,252.98** |
| 2022 | $50,000.00 | $6,377.98 |
| 2023 | | $5,625.00 |
| 2024 | | $8,125.00 |
| 2025 | | $3,125.00 |
| **AT5** | **$500,000.00** | **$22,388.92** |
| 2025 | $500,000.00 | $22,388.92 |
| **AT6** | **$300,000.00** | **$52,977.82** |
| 2023 | $200,000.00 | |
| 2024 | | $37,333.38 |
| 2025 | $100,000.00 | $15,644.44 |
| **AT7** | **$550,000.00** | **$26,180.68** |
| 2025 | $550,000.00 | $26,180.68 |
| **AT8** | **$12,500.00** | **$2,499.90** |
| 2024 | $12,500.00 | $1,666.60 |
| 2025 | | $833.30 |
| **AT9** | **$380,000.00** | **$166,933.43** |
| 2022 | $380,000.00 | $20,000.00 |

# Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---:|---:|
| 2023 | | $55,733.37 |
| 2024 | | $65,866.71 |
| 2025 | | $25,333.35 |
| **AU1** | **$50,000.00** | **$13,799.82** |
| 2023 | $50,000.00 | $1,799.94 |
| 2024 | | $8,666.58 |
| 2025 | | $3,333.30 |
| **AU2** | **$300,000.00** | **$262,562.51** |
| 2023 | $300,000.00 | $41,250.01 |
| 2024 | | $45,000.00 |
| 2025 | | $176,312.50 |
| **AU3** | **$100,000.00** | **$3,699.93** |
| 2025 | $100,000.00 | $3,699.93 |
| **AU4** | **$100,000.00** | **$115,022.09** |
| 2022 | $100,000.00 | $8,666.65 |
| 2023 | | $106,355.44 |
| **AU5** | **$250,000.00** | **$117,555.43** |
| 2022 | $250,000.00 | $14,222.20 |
| 2023 | | $36,666.63 |
| 2024 | | $43,333.29 |
| 2025 | | $23,333.31 |
| **AU6** | **$60,214.39** | **$5,109.99** |
| 2024 | $60,214.39 | $1,848.39 |
| 2025 | | $3,261.60 |
| **AU7** | **$983,502.30** | **$72,806.41** |
| 2024 | $983,502.30 | $19,533.36 |
| 2025 | | $53,273.05 |
| **AU8** | **$300,000.00** | **$20,474.97** |
| 2024 | $300,000.00 | $4,224.97 |
| 2025 | | $16,250.00 |
| **AU9** | **$900,000.00** | **$1,540,218.10** |
| 2019 | $650,000.00 | $127,983.35 |
| 2020 | $250,000.00 | $315,217.88 |
| 2021 | | $430,333.40 |
| 2022 | | $350,100.04 |
| 2023 | | $120,083.37 |
| 2024 | | $141,916.71 |
| 2025 | | $54,583.35 |
| **AV1** | **$550,000.00** | **$333,199.48** |
| 2022 | $450,000.00 | $28,533.18 |
| 2023 | $100,000.00 | $72,666.54 |
| 2024 | | $95,333.16 |
| 2025 | | $136,666.60 |
| **AV2** | **$120,000.00** | **$3,520.00** |
| 2025 | $120,000.00 | $3,520.00 |
| **AV3** | **$50,000.00** | **$54,000.00** |
| 2023 | $50,000.00 | |
| 2024 | | $54,000.00 |
| **AV4** | **$50,000.00** | **$67,966.61** |
| 2023 | $50,000.00 | $3,979.14 |
| 2024 | | $9,383.34 |
| 2025 | | $54,604.13 |
| **AV5** | **$600,000.00** | **$374,549.52** |
| 2020 | $100,000.00 | $10,666.64 |
| 2021 | | $15,999.96 |

# Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2022 | $300,000.00 | $51,511.10 |
| 2023 | $200,000.00 | $137,359.46 |
| 2024 | | $114,842.26 |
| 2025 | | $44,170.10 |
| **AV6** | **$50,000.00** | **$11,312.49** |
| 2023 | $50,000.00 | $62.49 |
| 2024 | | $8,125.00 |
| 2025 | | $3,125.00 |
| **AV7** | **$300,000.00** | **$204,007.10** |
| 2022 | $300,000.00 | $22,755.51 |
| 2023 | | $58,239.05 |
| 2024 | | $88,842.39 |
| 2025 | | $34,170.15 |
| **AV8** | **$90,000.00** | **$60,833.33** |
| 2018 | | $1,000.00 |
| 2019 | | $2,000.00 |
| 2020 | $90,000.00 | $8,833.33 |
| 2021 | | $10,000.00 |
| 2022 | | $11,000.00 |
| 2023 | | $12,000.00 |
| 2024 | | $12,000.00 |
| 2025 | | $4,000.00 |
| **AV9** | **$50,000.00** | **$8,666.71** |
| 2024 | $50,000.00 | $5,333.36 |
| 2025 | | $3,333.35 |
| **AW1** | **$100,000.00** | **$21,333.28** |
| 2024 | $100,000.00 | $14,666.63 |
| 2025 | | $6,666.65 |
| **AW2** | **$152,000.00** | **$90,751.44** |
| 2021 | $152,000.00 | $15,126.04 |
| 2022 | | $22,500.12 |
| 2023 | | $20,625.11 |
| 2024 | | $24,375.13 |
| 2025 | | $8,125.04 |
| **AW3** | **$200,000.00** | **$324,711.23** |
| 2021 | $200,000.00 | $27,555.60 |
| 2022 | | $32,000.04 |
| 2023 | | $29,333.37 |
| 2024 | | $229,155.57 |
| 2025 | | $6,666.65 |
| **AW4** | **$300,000.00** | **$79,366.54** |
| 2023 | $100,000.00 | $15,755.49 |
| 2024 | | $43,333.29 |
| 2025 | $200,000.00 | $20,277.76 |
| **AW5** | **$250,000.00** | **$96,875.00** |
| 2022 | $250,000.00 | $6,250.00 |
| 2023 | | $34,375.00 |
| 2024 | | $40,625.00 |
| 2025 | | $15,625.00 |
| **AW6** | **$100,000.00** | **$41,875.00** |
| 2022 | $100,000.00 | $2,500.00 |
| 2023 | | $16,250.00 |
| 2024 | | $16,250.00 |
| 2025 | | $6,875.00 |
| **AW7** | **$100,000.00** | **$17,022.08** |

# Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2024 | $100,000.00 | $10,355.43 |
| 2025 | | $6,666.65 |
| **AW8** | **$50,000.00** | **$2,582.26** |
| 2024 | $50,000.00 | $648.91 |
| 2025 | | $1,933.35 |
| **AW9** | **$50,000.00** | **$23,000.00** |
| 2022 | $50,000.00 | $4,875.00 |
| 2023 | | $6,875.00 |
| 2024 | | $8,125.00 |
| 2025 | | $3,125.00 |
| **AX1** | **$300,000.00** | **$384,175.80** |
| 2019 | $100,000.00 | $1,333.34 |
| 2020 | | $16,000.08 |
| 2021 | $200,000.00 | $24,000.16 |
| 2022 | | $45,325.24 |
| 2023 | | $44,227.96 |
| 2024 | | $247,872.37 |
| 2025 | | $5,416.65 |
| **AX2** | **$550,000.00** | **$522,510.96** |
| 2018 | $100,000.00 | |
| 2019 | | $102,666.68 |
| 2023 | $450,000.00 | |
| 2024 | | $284,844.33 |
| 2025 | | $134,999.95 |
| **AX3** | **$100,000.00** | |
| 2025 | $100,000.00 | |
| **AX4** | **$350,000.00** | **$34,136.04** |
| 2024 | $350,000.00 | $11,783.32 |
| 2025 | | $22,352.72 |
| **AX5** | **$150,000.00** | **$19,249.99** |
| 2024 | $150,000.00 | $9,999.99 |
| 2025 | | $9,250.00 |
| **AX6** | **$200,000.00** | **$228,500.00** |
| 2019 | $200,000.00 | $115,000.00 |
| 2020 | | $113,500.00 |
| **AX7** | **$200,000.00** | **$38,175.72** |
| 2023 | $100,000.00 | $7,001.39 |
| 2024 | $100,000.00 | $31,174.33 |
| **AX8** | **$25,000.00** | **$4,999.95** |
| 2024 | $25,000.00 | $3,333.30 |
| 2025 | | $1,666.65 |
| **AX9** | **$150,000.00** | **$30,125.00** |
| 2024 | $150,000.00 | $20,125.00 |
| 2025 | | $10,000.00 |
| **AY1** | **$200,000.00** | **$41,999.96** |
| 2023 | $100,000.00 | $1,333.33 |
| 2024 | $100,000.00 | $22,666.64 |
| 2025 | | $17,999.99 |
| **AY2** | **$85,000.00** | **$49,333.12** |
| 2023 | $85,000.00 | $7,333.25 |
| 2024 | | $29,666.57 |
| 2025 | | $12,333.30 |
| **AY3** | **$100,000.00** | **$27,999.93** |
| 2023 | $100,000.00 | $3,999.99 |
| 2024 | | $17,333.29 |

# Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2025 | | $6,666.65 |
| **AY4** | **$200,000.00** | **$22,632.02** |
| 2024 | $100,000.00 | $3,199.98 |
| 2025 | $100,000.00 | $19,432.04 |
| **AY5** | **$50,000.00** | **$18,333.12** |
| 2023 | $50,000.00 | $6,333.24 |
| 2024 | | $8,666.58 |
| 2025 | | $3,333.30 |
| **AY6** | **$50,000.00** | **$35,666.85** |
| 2020 | $50,000.00 | |
| 2021 | | $8,333.38 |
| 2022 | | $8,000.04 |
| 2023 | | $7,333.37 |
| 2024 | | $8,666.71 |
| 2025 | | $3,333.35 |
| **AY7** | **$150,000.00** | **$29,105.21** |
| 2022 | $50,000.00 | |
| 2023 | | $7,577.68 |
| 2024 | $100,000.00 | $8,666.58 |
| 2025 | | $12,860.95 |
| **AY8** | **$425,000.00** | **$233,430.11** |
| 2021 | $325,000.00 | $23,310.98 |
| 2022 | $100,000.00 | $52,324.95 |
| 2023 | | $60,294.30 |
| 2024 | | $70,416.58 |
| 2025 | | $27,083.30 |
| **AY9** | **$225,000.00** | **$8,768.75** |
| 2025 | $225,000.00 | $8,768.75 |
| **AZ1** | **$620,000.00** | **$178,244.31** |
| 2023 | $620,000.00 | $30,777.75 |
| 2024 | | $107,466.58 |
| 2025 | | $39,999.98 |
| **AZ2** | **$100,000.00** | **$39,110.97** |
| 2022 | $100,000.00 | |
| 2023 | | $15,111.03 |
| 2024 | | $17,333.29 |
| 2025 | | $6,666.65 |
| **AZ3** | **$550,000.00** | **$102,277.60** |
| 2024 | $500,000.00 | $70,527.60 |
| 2025 | $50,000.00 | $31,750.00 |
| **AZ4** | **$100,000.00** | **$29,333.26** |
| 2023 | $100,000.00 | $5,333.32 |
| 2024 | | $17,333.29 |
| 2025 | | $6,666.65 |
| **AZ5** | **$150,000.00** | **$58,062.42** |
| 2022 | $100,000.00 | $7,500.00 |
| 2023 | $50,000.00 | $14,145.81 |
| 2024 | | $25,458.29 |
| 2025 | | $10,958.32 |
| **AZ6** | **$600,000.00** | **$35,701.94** |
| 2024 | $400,000.00 | $9,701.98 |
| 2025 | $200,000.00 | $25,999.96 |
| **AZ7** | **$100,625.00** | **$76,913.83** |
| 2021 | $50,000.00 | $2,249.97 |
| 2022 | $50,000.00 | $57,163.86 |

# Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2023 | $625.00 | $6,250.00 |
| 2024 | | $8,125.00 |
| 2025 | | $3,125.00 |
| **AZ8** | **$125,000.00** | **$21,055.05** |
| 2024 | $125,000.00 | $12,721.75 |
| 2025 | | $8,333.30 |
| **AZ9** | **$3,200,000.00** | **$227,500.00** |
| 2024 | $3,200,000.00 | $65,000.00 |
| 2025 | | $162,500.00 |
| **BA1** | **$100,000.00** | **$42,666.56** |
| 2022 | $100,000.00 | $3,999.99 |
| 2023 | | $14,666.63 |
| 2024 | | $17,333.29 |
| 2025 | | $6,666.65 |
| **BA2** | **$300,000.00** | **$71,783.34** |
| 2024 | $300,000.00 | $47,733.34 |
| 2025 | | $24,050.00 |
| **BA3** | **$50,000.00** | **$24,263.92** |
| 2022 | $50,000.00 | $1,875.00 |
| 2023 | | $11,763.92 |
| 2024 | | $8,125.00 |
| 2025 | | $2,500.00 |
| **BA4** | **$400,000.00** | **$130,608.39** |
| 2021 | $100,000.00 | $10,750.06 |
| 2022 | $250,000.00 | $23,125.00 |
| 2023 | $50,000.00 | $30,000.00 |
| 2024 | | $48,750.00 |
| 2025 | | $17,983.33 |
| **BA5** | **$100,000.00** | **$7,533.28** |
| 2024 | $100,000.00 | $2,533.28 |
| 2025 | | $5,000.00 |
| **BA6** | **$200,000.00** | **$18,111.10** |
| 2024 | $200,000.00 | $8,111.10 |
| 2025 | | $10,000.00 |
| **BA7** | **$100,000.00** | **$145,058.44** |
| 2018 | $100,000.00 | |
| 2019 | | $145,058.44 |
| **BA8** | **$725,000.00** | **$393,633.45** |
| 2021 | $375,000.00 | $23,411.13 |
| 2022 | $350,000.00 | $89,888.89 |
| 2023 | | $106,333.37 |
| 2024 | | $125,666.71 |
| 2025 | | $48,333.35 |
| **BA9 (Investment(s) before Receiver's bank records)** | | **$285,410.00** |
| 2018 | | $123,300.00 |
| 2019 | | $162,110.00 |
| **BB1** | **$50,000.00** | **$29,166.66** |
| 2022 | $50,000.00 | $11,041.66 |
| 2023 | | $6,875.00 |
| 2024 | | $8,125.00 |
| 2025 | | $3,125.00 |
| **BB2** | **$75,000.00** | **$3,372.30** |
| 2024 | $50,000.00 | $455.66 |
| 2025 | $25,000.00 | $2,916.64 |
| **BB3** | **$300,000.00** | **$37,677.68** |

# Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2024 | $300,000.00 | $18,844.38 |
| 2025 | | $18,833.30 |
| **BB4** | **$50,000.00** | **$4,008.44** |
| 2024 | $50,000.00 | $1,675.08 |
| 2025 | | $2,333.36 |
| **BB5** | **$721,961.41** | **$675,179.19** |
| 2019 | $150,000.00 | $24,000.00 |
| 2020 | | $57,000.00 |
| 2021 | $150,000.00 | $77,000.04 |
| 2022 | $400,000.00 | $120,533.52 |
| 2023 | | $135,666.85 |
| 2024 | $21,961.41 | $192,645.38 |
| 2025 | | $68,333.40 |
| **BB6** | **$2,250.00** | **$20,475.00** |
| 2019 | | $20,475.00 |
| 2020 | $2,250.00 | |
| **BB7** | **$700,000.00** | **$48,083.29** |
| 2023 | $700,000.00 | |
| 2025 | | $48,083.29 |
| **BB8** | **$100,000.00** | **$151,510.93** |
| 2023 | $100,000.00 | $2,177.69 |
| 2024 | | $138,666.58 |
| 2025 | | $10,666.66 |
| **BB9** | **$250,000.00** | **$310,555.50** |
| 2020 | $250,000.00 | $10,555.55 |
| 2021 | | $43,333.29 |
| 2022 | | $256,666.66 |
| **BC1** | **$3,007,277.76** | **$4,137,847.47** |
| 2018 | $250,000.00 | |
| 2019 | $1,250,000.00 | $725,916.80 |
| 2020 | $250,000.00 | $446,502.85 |
| 2021 | $500,000.00 | $716,444.55 |
| 2022 | $500,000.00 | $691,277.79 |
| 2023 | $257,277.76 | $454,757.37 |
| 2024 | | $520,856.04 |
| 2025 | | $582,092.07 |
| **BC2** | **$100,000.00** | **$86,839.54** |
| 2022 | $100,000.00 | $9,333.32 |
| 2023 | | $14,666.63 |
| 2024 | | $33,835.40 |
| 2025 | | $29,004.19 |
| **BC3** | **$200,000.00** | **$180,966.30** |
| 2021 | $200,000.00 | $4,688.84 |
| 2022 | | $137,610.89 |
| 2023 | | $14,666.63 |
| 2024 | | $17,333.29 |
| 2025 | | $6,666.65 |
| **BC4** | **$100,000.00** | **$42,666.56** |
| 2022 | $100,000.00 | $3,999.99 |
| 2023 | | $14,666.63 |
| 2024 | | $17,333.29 |
| 2025 | | $6,666.65 |
| **BC5** | **$100,000.00** | **$39,155.41** |
| 2022 | $100,000.00 | |
| 2023 | | $15,155.47 |

Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2024 | | $17,333.29 |
| 2025 | | $6,666.65 |
| **BC6** | **$50,000.00** | **$34,749.97** |
| 2021 | $50,000.00 | $9,749.97 |
| 2022 | | $7,500.00 |
| 2023 | | $6,875.00 |
| 2024 | | $8,125.00 |
| 2025 | | $2,500.00 |
| **BC7** | **$800,010.00** | **$639,558.37** |
| 2019 | $200,000.00 | $5,333.34 |
| 2020 | $250,000.00 | $56,666.76 |
| 2021 | | $298,000.07 |
| 2022 | $350,010.00 | $66,266.63 |
| 2023 | | $80,666.63 |
| 2024 | | $95,333.29 |
| 2025 | | $37,291.65 |
| **BC8** | **$1,050,000.00** | **$694,554.86** |
| 2019 | | $152,175.00 |
| 2021 | $600,000.00 | $49,999.95 |
| 2022 | $350,000.00 | $125,213.73 |
| 2023 | $100,000.00 | $136,583.15 |
| 2024 | | $167,416.45 |
| 2025 | | $63,166.58 |
| **BC9** | **$50,000.00** | **$1,875.00** |
| 2024 | $50,000.00 | |
| 2025 | | $1,875.00 |
| **BD1** | **$100,000.00** | |
| 2025 | $100,000.00 | |
| **BD2** | **$100,000.00** | **$100,000.00** |
| 2019 | $100,000.00 | $100,000.00 |
| **BD3** | **$100,000.00** | **$28,124.90** |
| 2023 | $50,000.00 | $6,875.00 |
| 2024 | $50,000.00 | $14,791.60 |
| 2025 | | $6,458.30 |
| **BD4** | **$2,945,000.12** | **$2,331,996.46** |
| 2020 | $335,000.00 | $62,872.23 |
| 2021 | $460,000.00 | $25,348.70 |
| 2022 | $600,000.12 | $147,188.45 |
| 2023 | $1,450,000.00 | $303,320.97 |
| 2024 | $100,000.00 | $820,037.17 |
| 2025 | | $973,228.94 |
| **BD5** | **$876,333.33** | **$293,059.21** |
| 2022 | $300,000.00 | $34,177.61 |
| 2023 | $1,333.33 | $137,111.02 |
| 2024 | $575,000.00 | $71,666.43 |
| 2025 | | $50,104.15 |
| **BD6** | **$1,300,000.00** | **$510,355.67** |
| 2021 | $500,000.00 | $55,733.38 |
| 2022 | | $80,000.04 |
| 2023 | $300,000.00 | $99,555.53 |
| 2024 | $500,000.00 | $188,400.02 |
| 2025 | | $86,666.70 |
| **BD7** | **$25,000.00** | **$333.34** |
| 2025 | $25,000.00 | $333.34 |
| **BD8** | **$2,559,383.33** | **$3,014,482.28** |

# Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---:|---:|
| 2018 | $250,000.00 | $584,300.00 |
| 2019 | $600,000.00 | $290,516.68 |
| 2020 | $210,000.00 | $233,146.74 |
| 2021 | $300.00 | $382,766.67 |
| 2022 | $1,050,000.00 | $813,896.85 |
| 2023 | $435,750.00 | $205,499.90 |
| 2024 | $13,333.33 | $258,555.45 |
| 2025 | | $245,799.99 |
| **BD9** | **$100,000.00** | **$53,599.84** |
| 2022 | $100,000.00 | $14,933.27 |
| 2023 | | $14,666.63 |
| 2024 | | $17,333.29 |
| 2025 | | $6,666.65 |
| **BE1** | **$200,000.00** | **$172,830.33** |
| 2021 | $200,000.00 | $7,999.98 |
| 2022 | | $29,324.91 |
| 2023 | | $116,005.50 |
| 2024 | | $14,083.29 |
| 2025 | | $5,416.65 |
| **BE2** | **$600,000.00** | **$320,995.81** |
| 2021 | $300,000.00 | $7,599.89 |
| 2022 | $100,000.00 | $60,702.58 |
| 2023 | $200,000.00 | $86,181.10 |
| 2024 | | $120,258.84 |
| 2025 | | $46,253.40 |
| **BE3** | **$2,400,000.00** | **$1,001,456.68** |
| 2022 | $750,000.00 | $33,244.18 |
| 2023 | $1,250,000.00 | $194,830.15 |
| 2024 | $400,000.00 | $479,546.51 |
| 2025 | | $293,835.84 |
| **BE4** | **$530,000.00** | **$203,793.46** |
| 2020 | $30,000.00 | $32,700.00 |
| 2021 | $30,000.00 | $1,813.28 |
| 2022 | $120,000.00 | $13,244.40 |
| 2023 | $250,000.00 | $49,333.30 |
| 2024 | $100,000.00 | $73,744.18 |
| 2025 | | $32,958.30 |
| **BE5** | **$75,000.00** | |
| 2025 | $75,000.00 | |
| **BE6** | **$250,000.00** | **$66,399.60** |
| 2022 | $100,000.00 | |
| 2023 | $150,000.00 | $18,399.72 |
| 2024 | | $34,666.58 |
| 2025 | | $13,333.30 |
| **BE7** | **$75,625.00** | **$24,349.89** |
| 2022 | $50,000.00 | $6,374.98 |
| 2023 | $625.00 | $6,250.00 |
| 2024 | $25,000.00 | $8,125.00 |
| 2025 | | $3,599.91 |
| **BE8** | **$100,000.00** | **$65,416.60** |
| 2020 | $100,000.00 | |
| 2021 | | $15,416.60 |
| 2022 | | $15,000.00 |
| 2023 | | $13,750.00 |
| 2024 | | $16,250.00 |

## Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2025 | | $5,000.00 |
| **BE9** | **$100,000.00** | **$62,666.51** |
| 2021 | $100,000.00 | $7,999.98 |
| 2022 | | $15,999.96 |
| 2023 | | $14,666.63 |
| 2024 | | $17,333.29 |
| 2025 | | $6,666.65 |
| **BF1** | **$300,000.00** | **$32,608.33** |
| 2024 | $300,000.00 | $16,358.33 |
| 2025 | | $16,250.00 |
| **BF2** | **$175,000.00** | **$34,000.00** |
| 2023 | $150,000.00 | |
| 2024 | $25,000.00 | $24,625.00 |
| 2025 | | $9,375.00 |
| **BF3** | **$100,000.00** | **$55,250.02** |
| 2021 | $100,000.00 | $4,000.02 |
| 2022 | | $15,000.00 |
| 2023 | | $13,750.00 |
| 2024 | | $16,250.00 |
| 2025 | | $6,250.00 |
| **BF4** | **$100,000.00** | **$2,166.65** |
| 2025 | $100,000.00 | $2,166.65 |
| **BF5** | **$25,000.00** | **$1,561.19** |
| 2024 | $25,000.00 | $727.84 |
| 2025 | | $833.35 |
| **BF6** | **$50,000.00** | **$708.36** |
| 2025 | $50,000.00 | $708.36 |
| **BF7** | **$50,000.00** | **$833.34** |
| 2025 | $50,000.00 | $833.34 |
| **BF8** | **$50,000.00** | **$56,208.34** |
| 2022 | $50,000.00 | $6,125.00 |
| 2023 | | $18,125.00 |
| 2024 | | $24,375.00 |
| 2025 | | $7,583.34 |
| **BF9** | **$450,000.00** | **$77,777.88** |
| 2020 | | $17,777.82 |
| 2021 | | $42,666.68 |
| 2022 | $300,000.00 | $17,333.38 |
| 2023 | $150,000.00 | |
| **BG1** | **$100,000.00** | **$18,666.62** |
| 2024 | $100,000.00 | $11,999.97 |
| 2025 | | $6,666.65 |
| **BG2** | **$300,000.00** | **$18,308.27** |
| 2024 | $300,000.00 | |
| 2025 | | $18,308.27 |
| **BG3** | **$1,400,000.00** | **$277,550.00** |
| 2019 | $300,000.00 | $4,800.00 |
| 2020 | | $44,000.00 |
| 2021 | $300,000.00 | $53,250.00 |
| 2022 | | $52,000.00 |
| 2023 | $300,000.00 | $44,000.00 |
| 2024 | $500,000.00 | $52,000.00 |
| 2025 | | $27,500.00 |
| **BG4** | **$350,000.00** | **$667,860.98** |
| 2020 | $350,000.00 | $26,250.00 |

## Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2021 | | $56,750.00 |
| 2022 | | $109,750.00 |
| 2023 | | $136,500.00 |
| 2024 | | $244,277.68 |
| 2025 | | $94,333.30 |
| **BG5** | **$3,882,750.05** | **$3,812,471.10** |
| 2019 | $1,500,000.00 | $240,933.31 |
| 2020 | $1,778,750.00 | $649,454.34 |
| 2021 | | $1,376,833.35 |
| 2022 | $604,000.05 | $1,342,750.10 |
| 2023 | | $82,500.00 |
| 2024 | | $90,000.00 |
| 2025 | | $30,000.00 |
| **BG6** | **$150,000.00** | **$18,000.00** |
| 2019 | $150,000.00 | $12,000.00 |
| 2020 | | $6,000.00 |
| **BG7** | **$500,000.00** | **$11,375.01** |
| 2025 | $500,000.00 | $11,375.01 |
| **BG8** | **$1,703,500.00** | **$992,731.45** |
| 2018 | $48,500.00 | |
| 2019 | $90,000.00 | $8,400.00 |
| 2020 | $50,000.00 | $10,355.57 |
| 2021 | $700,000.00 | $171,026.71 |
| 2022 | $615,000.00 | $183,249.75 |
| 2023 | $200,000.00 | $223,674.76 |
| 2024 | | $286,017.81 |
| 2025 | | $110,006.85 |
| **BG9** | **$300,000.00** | **$174,041.80** |
| 2023 | $300,000.00 | $21,004.18 |
| 2024 | | $110,527.17 |
| 2025 | | $42,510.45 |
| **BH1** | **$275,000.00** | **$78,711.07** |
| 2023 | $275,000.00 | $12,711.01 |
| 2024 | | $47,666.71 |
| 2025 | | $18,333.35 |
| **BH2** | **$50,000.00** | **$14,755.62** |
| 2023 | $50,000.00 | $2,755.56 |
| 2024 | | $8,666.71 |
| 2025 | | $3,333.35 |
| **BH3** | **$50,000.00** | **$65,854.13** |
| 2023 | $50,000.00 | $3,125.00 |
| 2024 | | $8,125.00 |
| 2025 | | $54,604.13 |
| **BH4** | **$150,000.00** | **$194,787.65** |
| 2023 | $150,000.00 | $12,083.37 |
| 2024 | | $24,483.42 |
| 2025 | | $158,220.86 |
| **BH5** | **$200,000.00** | **$40,000.00** |
| 2023 | $200,000.00 | |
| 2024 | | $27,500.00 |
| 2025 | | $12,500.00 |
| **BH6** | **$300,000.00** | **$18,700.06** |
| 2024 | $300,000.00 | $9,866.73 |
| 2025 | | $8,833.33 |
| **BH7** | **$440,000.00** | **$252,336.10** |

Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2022 | $200,000.00 | |
| 2023 | $240,000.00 | $56,319.45 |
| 2024 | | $69,794.79 |
| 2025 | | $126,221.86 |
| **BH8** | **$850,000.00** | **$61,154.24** |
| 2024 | $600,000.00 | $16,466.72 |
| 2025 | $250,000.00 | $44,687.52 |
| **BH9** | **$200,000.00** | **$20,799.87** |
| 2024 | $100,000.00 | $15,066.59 |
| 2025 | $100,000.00 | $5,733.28 |
| **BI1** | **$100,000.00** | **$144,877.26** |
| 2021 | $100,000.00 | $4,333.32 |
| 2022 | | $37,877.53 |
| 2023 | | $30,666.59 |
| 2024 | | $51,999.87 |
| 2025 | | $19,999.95 |
| **BI2** | **$275,000.00** | **$39,799.71** |
| 2023 | $125,000.00 | $4,666.65 |
| 2024 | $150,000.00 | $23,466.46 |
| 2025 | | $11,666.60 |
| **BI3** | **$425,000.00** | **$62,746.95** |
| 2023 | $200,000.00 | |
| 2024 | $225,000.00 | $43,997.00 |
| 2025 | | $18,749.95 |
| **BI4** | **$750,000.00** | **$557,176.55** |
| 2019 | $450,000.00 | $119,222.18 |
| 2020 | | $52,555.74 |
| 2021 | $100,000.00 | $65,600.05 |
| 2022 | | $74,000.04 |
| 2023 | $200,000.00 | $83,798.54 |
| 2024 | | $117,000.00 |
| 2025 | | $45,000.00 |
| **BI5** | **$175,000.00** | |
| 2024 | $150,000.00 | |
| 2025 | $25,000.00 | |
| **BI6** | **$350,000.00** | **$25,602.75** |
| 2024 | $250,000.00 | $8,666.67 |
| 2025 | $100,000.00 | $16,936.08 |
| **BI7** | **$150,000.00** | **$11,250.00** |
| 2023 | $150,000.00 | |
| 2024 | | $11,250.00 |
| **BI8** | **$100,000.00** | **$80,672.58** |
| 2021 | $100,000.00 | $6,000.00 |
| 2022 | | $20,913.97 |
| 2023 | | $19,375.10 |
| 2024 | | $24,375.13 |
| 2025 | | $10,008.38 |
| **BI9** | **$100,000.00** | **$65,416.60** |
| 2020 | $100,000.00 | |
| 2021 | | $15,416.60 |
| 2022 | | $15,000.00 |
| 2023 | | $12,500.00 |
| 2024 | | $16,250.00 |
| 2025 | | $6,250.00 |
| **BJ1** | **$310,666.64** | **$155,599.62** |

# Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2022 | $210,666.64 | $43,599.90 |
| 2023 | $100,000.00 | $39,999.90 |
| 2024 | | $51,999.87 |
| 2025 | | $19,999.95 |
| **BJ2** | **$200,000.00** | **$9,783.27** |
| 2024 | $100,000.00 | $1,399.96 |
| 2025 | $100,000.00 | $8,383.31 |
| **BJ3** | **$325,777.77** | **$308,166.44** |
| 2019 | $125,000.00 | $3,888.94 |
| 2020 | | $20,000.04 |
| 2021 | $150,000.00 | $141,388.95 |
| 2022 | $50,777.77 | $31,999.91 |
| 2023 | | $74,888.77 |
| 2024 | | $25,999.88 |
| 2025 | | $9,999.95 |
| **BJ4** | **$93,000.00** | **$3,257.56** |
| 2025 | $93,000.00 | $3,257.56 |
| **BJ5 (Investment(s) before Receiver's bank records)** | | **$18,000.00** |
| 2018 | | $9,000.00 |
| 2019 | | $4,500.00 |
| 2020 | | $4,500.00 |
| **BJ6** | **$250,000.00** | **$316,222.17** |
| 2020 | $250,000.00 | $13,888.88 |
| 2021 | | $43,333.29 |
| 2022 | | $259,000.00 |
| **BJ7** | **$1,000,000.00** | **$836,711.47** |
| 2022 | $1,000,000.00 | $56,977.68 |
| 2023 | | $156,000.17 |
| 2024 | | $173,333.53 |
| 2025 | | $450,400.09 |
| **BJ8** | **$1,687,666.67** | **$857,566.11** |
| 2020 | $350,000.00 | $13,333.31 |
| 2021 | $300,000.00 | $64,666.73 |
| 2022 | $625,000.00 | $167,511.14 |
| 2023 | $412,666.67 | $200,222.15 |
| 2024 | | $299,366.27 |
| 2025 | | $112,466.51 |
| **BJ9** | **$1,625,000.00** | **$896,099.61** |
| 2020 | | $5,333.34 |
| 2021 | $985,000.00 | $268,800.04 |
| 2022 | $225,000.00 | $126,044.41 |
| 2023 | $315,000.00 | $185,188.77 |
| 2024 | $100,000.00 | $219,449.80 |
| 2025 | | $91,283.25 |
| **BL1** | **$200,000.00** | **$34,133.04** |
| 2024 | $200,000.00 | $20,799.74 |
| 2025 | | $13,333.30 |
| **BL2** | **$50,000.00** | **$14,133.32** |
| 2023 | $50,000.00 | $666.66 |
| 2024 | | $10,133.31 |
| 2025 | | $3,333.35 |
| **BL3** | | **$108,000.00** |
| 2019 | | $10,500.00 |
| 2020 | | $18,000.00 |
| 2021 | | $18,000.00 |

Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2022 | | $18,000.00 |
| 2023 | | $18,000.00 |
| 2024 | | $15,000.00 |
| 2025 | | $10,500.00 |
| **BL4** | **$487,000.00** | **$335,844.03** |
| 2020 | $100,000.00 | $1,511.11 |
| 2021 | $300,000.00 | $37,333.24 |
| 2022 | | $165,333.19 |
| 2023 | | $43,999.89 |
| 2024 | $87,000.00 | $62,666.60 |
| 2025 | | $25,000.00 |
| **BL5** | **$56,000.00** | **$4,666.70** |
| 2024 | $56,000.00 | $2,333.35 |
| 2025 | | $2,333.35 |
| **BL6** | **$50,000.00** | **$2,388.93** |
| 2024 | $50,000.00 | |
| 2025 | | $2,388.93 |
| **BL7** | **$100,000.00** | **$130,799.92** |
| 2020 | $100,000.00 | $11,999.97 |
| 2021 | | $15,999.96 |
| 2022 | | $102,799.99 |
| **BL8** | **$50,000.00** | **$8,750.00** |
| 2023 | $50,000.00 | |
| 2024 | | $5,625.00 |
| 2025 | | $3,125.00 |
| **BL9** | **$50,000.00** | **$2,444.49** |
| 2024 | $50,000.00 | |
| 2025 | | $2,444.49 |
| **BM1** | **$200,000.00** | **$5,099.99** |
| 2025 | $200,000.00 | $5,099.99 |
| **BM2** | **$200,000.00** | **$81,245.31** |
| 2022 | $100,000.00 | $2,000.00 |
| 2023 | $100,000.00 | $17,911.01 |
| 2024 | | $34,666.58 |
| 2025 | | $26,667.72 |
| **BM3** | **$50,000.00** | **$1,069.47** |
| 2025 | $50,000.00 | $1,069.47 |
| **BM4** | **$100,000.00** | **$17,866.53** |
| 2024 | $100,000.00 | $10,533.21 |
| 2025 | | $7,333.32 |
| **BM5** | **$150,000.00** | **$43,791.66** |
| 2022 | $50,000.00 | $4,375.00 |
| 2023 | $50,000.00 | $13,125.00 |
| 2024 | | $16,250.00 |
| 2025 | $50,000.00 | $10,041.66 |
| **BM6** | **$300,000.00** | **$12,000.00** |
| 2024 | $150,000.00 | $6,000.00 |
| 2025 | $150,000.00 | $6,000.00 |
| **BM7** | **$100,000.00** | **$4,799.92** |
| 2025 | $100,000.00 | $4,799.92 |
| **BM8** | **$750,000.00** | **$71,770.75** |
| 2024 | $750,000.00 | $31,145.75 |
| 2025 | | $40,625.00 |
| **BM9** | **$100,000.00** | **$41,266.64** |
| 2021 | $100,000.00 | $266.64 |

# Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2022 | | $14,000.00 |
| 2023 | | $11,000.00 |
| 2024 | | $12,000.00 |
| 2025 | | $4,000.00 |
| **BN1** | **$450,000.00** | **$39,851.46** |
| 2024 | $450,000.00 | $14,715.34 |
| 2025 | | $25,136.12 |
| **BN2** | **$100,000.00** | **$827.85** |
| 2025 | $100,000.00 | $827.85 |
| **BN3** | **$500,000.00** | **$692,024.54** |
| 2021 | $300,000.00 | $10,999.97 |
| 2022 | $200,000.00 | $381,958.05 |
| 2023 | | $26,583.26 |
| 2024 | | $272,483.26 |
| **BN4** | **$100,000.00** | **$1,199.98** |
| 2025 | $100,000.00 | $1,199.98 |
| **BN5** | **$1,425,000.00** | **$285,652.10** |
| 2019 | $600,000.00 | $24,000.00 |
| 2020 | | $36,000.00 |
| 2021 | $125,000.00 | $41,583.33 |
| 2022 | $250,000.00 | $36,000.00 |
| 2023 | $450,000.00 | $48,890.26 |
| 2024 | | $70,008.36 |
| 2025 | | $29,170.15 |
| **BN6** | **$1,215,000.00** | **$1,830,283.79** |
| 2019 | $275,000.00 | $33,833.34 |
| 2020 | $395,000.00 | $131,888.89 |
| 2021 | $545,000.00 | $332,061.16 |
| 2022 | | $526,933.20 |
| 2023 | | $303,199.96 |
| 2024 | | $363,533.94 |
| 2025 | | $138,833.30 |
| **BN7** | **$399.96** | **$4,420.83** |
| 2021 | | $3,000.00 |
| 2022 | $399.96 | $399.96 |
| 2023 | | $133.40 |
| 2024 | | $237.47 |
| 2025 | | $650.00 |
| **BN8** | **$50,000.00** | **$2,127.90** |
| 2024 | $25,000.00 | $294.55 |
| 2025 | $25,000.00 | $1,833.35 |
| **BN9** | **$100,000.00** | **$7,099.99** |
| 2024 | $100,000.00 | $2,099.99 |
| 2025 | | $5,000.00 |
| **BO1** | **$50,000.00** | **$2,400.00** |
| 2024 | $50,000.00 | |
| 2025 | | $2,400.00 |
| **BO2** | **$250,000.00** | **$10,833.32** |
| 2025 | $250,000.00 | $10,833.32 |
| **BO4** | **$192,000.00** | **$55,199.97** |
| 2023 | $150,000.00 | $16,000.00 |
| 2024 | $10,000.00 | $26,133.33 |
| 2025 | $32,000.00 | $13,066.64 |
| **BO5** | **$600,275.00** | **$750,826.46** |
| 2018 | | $24,075.00 |

# Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---:|---:|
| 2019 | $600,275.00 | $160,251.02 |
| 2020 | | $103,000.08 |
| 2021 | | $111,583.42 |
| 2022 | | $103,000.08 |
| 2023 | | $17,166.68 |
| 2024 | | $188,833.48 |
| 2025 | | $42,916.70 |
| **BO6 (Investment(s) before Receiver's bank records)** | | **$99,275.00** |
| 2018 | | $49,500.00 |
| 2019 | | $49,775.00 |
| **BO7** | **$500,000.00** | **$22,388.92** |
| 2025 | $500,000.00 | $22,388.92 |
| **BO8** | | **$124,117.77** |
| 2019 | | $17,150.00 |
| 2020 | | $106,967.77 |
| **BO9** | **$246,000.00** | **$257,184.09** |
| 2021 | $215,000.00 | $10,000.02 |
| 2022 | $31,000.00 | $24,326.26 |
| 2023 | | $222,857.81 |
| **BP1** | **$750,000.00** | **$1,055,555.61** |
| 2020 | $350,000.00 | $8,000.01 |
| 2021 | $400,000.00 | $124,444.48 |
| 2022 | | $455,377.88 |
| 2023 | | $357,933.25 |
| 2024 | | $109,799.99 |
| **BP2** | **$100,000.00** | **$63,125.00** |
| 2024 | $100,000.00 | $6,250.00 |
| 2025 | | $56,875.00 |
| **BP3 (Investment(s) before Receiver's bank records)** | | **$25,012.50** |
| 2018 | | $11,400.00 |
| 2019 | | $13,612.50 |
| **BP4** | **$100,000.00** | **$24,624.96** |
| 2023 | $50,000.00 | $5,000.00 |
| 2024 | $50,000.00 | $13,374.96 |
| 2025 | | $6,250.00 |
| **BP5** | **$300.00** | **$561,500.00** |
| 2018 | | $22,500.00 |
| 2019 | | $52,500.00 |
| 2020 | $300.00 | $40,000.00 |
| 2021 | | $40,000.00 |
| 2022 | | $40,000.00 |
| 2023 | | $40,000.00 |
| 2024 | | $226,500.00 |
| 2025 | | $100,000.00 |
| **BP6** | **$250,000.00** | **$9,054.23** |
| 2025 | $250,000.00 | $9,054.23 |
| **BP7** | **$100,000.00** | **$3,000.00** |
| 2024 | $100,000.00 | |
| 2025 | | $3,000.00 |
| **BP8** | **$300,000.00** | **$86,644.22** |
| 2023 | $200,000.00 | $5,644.40 |
| 2024 | $100,000.00 | $59,499.87 |
| 2025 | | $21,499.95 |
| **BQ1** | **$150,010.00** | **$27,933.43** |
| 2024 | $150,010.00 | $17,933.43 |

Exhibit E

| Receiver Assigned Investor ID # | Sum of Incoming | Sum of Outgoing |
|---|---|---|
| 2025 | | $10,000.00 |
| **BQ2** | **$725,000.00** | **$34,400.00** |
| 2020 | | $1,400.00 |
| 2021 | $150,000.00 | |
| 2024 | $275,000.00 | $10,000.00 |
| 2025 | $300,000.00 | $23,000.00 |
| **BQ3** | **$100,000.00** | **$5,833.25** |
| 2024 | $100,000.00 | |
| 2025 | | $5,833.25 |
| **BQ4** | **$100,000.00** | **$119,688.74** |
| 2024 | $100,000.00 | $14,088.78 |
| 2025 | | $105,599.96 |
| **Grand Total** | **$155,725,017.95** | **$89,418,984.29** |

Count: 373

# Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 07/17/18 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/17/18 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/18/18 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/17/18 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/19/18 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/18/18 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/14/19 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/17/19 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/14/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/14/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/14/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/20/19 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/26/19 | $2,142.79 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-0003 | First National Investments LLC | 03/11/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/11/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/11/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/19/19 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/25/19 | $1,500.00 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/10/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/10/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/10/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/17/19 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/02/19 | $1,027.59 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 05/03/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/03/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/17/19 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/05/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/05/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/05/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/18/19 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/05/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/05/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/05/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/17/19 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/08/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/08/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/08/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/19/19 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/04/19 | $1,080.04 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 09/05/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/05/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/05/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/11/19 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/17/19 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/04/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/04/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/04/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/17/19 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/31/19 | $5,356.00 | EAGLE WATCH ROOFING | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/08/19 | $1,159.01 | MACON - BIBB CO TAX COMMISSIONER | First National Investment Properties | 1015 Calhoun St |
| xxxx-0003 | First National Investments LLC | 11/08/19 | $5,356.00 | EAGLE WATCH ROOFING | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/14/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/14/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/14/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/19/19 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/03/19 | $1,055.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 12/11/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/11/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/11/19 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/11/19 | $12,065.00 | SCOTTY'S HEATING AND AIR CONDITIONING INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/17/19 | $1,062.11 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/23/19 | $2,410.75 | OWENS ELECTRIC LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/07/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/07/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/07/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/17/20 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/10/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/10/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/10/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 02/19/20 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/19/20 | $6,231.09 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/03/20 | $1,055.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 03/04/20 | $8,291.72 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/09/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/09/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/09/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/17/20 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/03/20 | $5,462.42 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/08/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/08/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/08/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/17/20 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/06/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/06/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/06/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 05/12/20 | $5,352.35 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/15/20 | $2,344.04 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-0003 | First National Investments LLC | 05/19/20 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/03/20 | $1,055.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 06/09/20 | $5,236.80 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/17/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/17/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/17/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/17/20 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/08/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/08/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/08/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/15/20 | $5,281.40 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/17/20 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/05/20 | $5,133.20 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/06/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/06/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/06/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/18/20 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/03/20 | $1,055.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 09/04/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/04/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/04/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/09/20 | $5,169.25 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/17/20 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/07/20 | $5,127.00 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/15/20 | $1,095.11 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/15/20 | $1,095.41 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/15/20 | $1,095.71 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/19/20 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/04/20 | $5,093.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/12/20 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/13/20 | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/17/20 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/03/20 | $1,140.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 12/03/20 | $10,061.30 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/14/20 | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/17/20 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/13/21 | $1,935.96 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-0003 | First National Investments LLC | 01/15/21 | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/20/21 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/17/21 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/24/21 | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/03/21 | $1,140.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 03/17/21 | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/17/21 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/09/21 | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/19/21 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/03/21 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/18/21 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/21/21 | $3,286.23 | SHERYL SEALS | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 06/03/21 | $1,140.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 06/17/21 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/28/21 | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 07/19/21 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/22/21 | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/10/21 | $3,286.23 | SHELBY MCMICHAEL | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 08/17/21 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/03/21 | $1,140.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 09/17/21 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/19/21 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/25/21 | $7,667.87 | SHELBY MCMICHAEL ESTATE | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/08/21 | $4,381.64 | SHELBY MCMICHAEL ESTATE | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/17/21 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/03/21 | $1,230.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 12/17/21 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/19/22 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/17/22 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/03/22 | $1,230.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 03/07/22 | $1,500.00 | MICHELLE COBB | Loans | Britanny Michelle Cobb |
| xxxx-0003 | First National Investments LLC | 03/17/22 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/18/22 | $3,000.00 | MENK FOR BOE | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 03/31/22 | $2,000.00 | MAXWELL BRITTON | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 04/01/22 | $2,000.00 | MEGAN SMITH FOR BOE, DISTRICT 3 | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 04/19/22 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/19/22 | $25,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 04/21/22 | $50,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 04/22/22 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 04/25/22 | $2,000.00 | Imperial Independent Media, LLC | Brant Frost IV | Personal |
| xxxx-0003 | First National Investments LLC | 04/26/22 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/27/22 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 04/28/22 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 05/02/22 | $3,000.00 | CORY GAMBARDELLA | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 05/02/22 | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 05/05/22 | $3,000.00 | COMMITTEE TO ELECT TODD NOBLITT | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 05/10/22 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 05/17/22 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/26/22 | $10,000.00 | COMMITTEE TO ELECT ANDREW SORRELL | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 05/27/22 | $16,000.00 | ZACH FREEMAN | Brant Frost IV | Personal |
| xxxx-0003 | First National Investments LLC | 06/01/22 | $30,000.00 | AMERICAN MOMENT, INC | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/03/22 | $1,230.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 06/09/22 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 06/17/22 | $1,800.00 | CORY FOR BOE GAMBARDELLA | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/17/22 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/21/22 | $1,100.00 | LINDA MENK FOR BOE | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/21/22 | $1,250.00 | GRACE IN WILLOW SPRING | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/22/22 | $1,250.00 | FAIRHOPE AVENUE BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/27/22 | $1,250.00 | AMISTAD CRISTIANA INC. | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 07/12/22 | $10,000.00 | KRIS KOBACH FOR ATTORNEY GENERAL | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 07/15/22 | $3,000.00 | PROTECT CONSERVATIVE VALUES | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 07/19/22 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/20/22 | $32,766.69 | SHELBY MCMICHAEL ESTATE | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 07/22/22 | $1,600.00 | FRIENDS OF SHERI GILLIGAN | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 07/26/22 | $15,000.00 | PROTECT CONSERVATIVE VALUES | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 08/17/22 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/19/22 | $1,650.00 | GRTL ETF | Operations | Marketing |
| xxxx-0003 | First National Investments LLC | 09/06/22 | $1,230.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 09/07/22 | $1,287.00 | OWENS ELECTRIC LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/19/22 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/21/22 | $15,500.00 | AMERICAN BULL MOOSE PROJECT FOUNDATION INC | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 10/17/22 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 10/18/22 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/27/22 | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/07/22 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 11/17/22 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/29/22 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/30/22 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 11/30/22 | $10,000.00 | HOLD THE LINE PAC | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 12/05/22 | $1,333.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 12/09/22 | $3,486.71 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-0003 | First National Investments LLC | 12/12/22 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 12/14/22 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 12/19/22 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/28/22 | $1,256.12 | ANACOMM SYSTEMS LLC | First National Investment Properties | 14 Greenville Street |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 12/28/22 | $3,000.00 | HEITMAN4HOUSE | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 12/29/22 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/09/23 | $1,782.50 | FRANK FLOURNOY | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/10/23 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/10/23 | $5,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 01/17/23 | $1,256.12 | ANACOMM SYSTEMS LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/17/23 | $5,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 01/18/23 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/23/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 01/24/23 | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/26/23 | $35,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/30/23 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 01/30/23 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/01/23 | $8,267.17 | SCOTTY'S HEATING AND AIR CONDITIONING INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/06/23 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/06/23 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/06/23 | $40,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/07/23 | $10,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 02/14/23 | $7,500.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 02/17/23 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/27/23 | $10,200.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/27/23 | $11,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 02/28/23 | $8,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 03/01/23 | $3,400.00 | GEORGIA REPUBLICAN PARTY | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 03/03/23 | $1,333.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 03/17/23 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/18/23 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/25/23 | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/17/23 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/05/23 | $1,333.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 06/20/23 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/30/23 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 07/18/23 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/20/23 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 07/25/23 | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/28/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 08/17/23 | $1,140.00 | Gene Witt | Brant Frost IV | Retail Purchases |
| xxxx-0003 | First National Investments LLC | 08/17/23 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 08/25/23 | $10,200.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 08/28/23 | $5,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/05/23 | $1,333.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 09/11/23 | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 09/18/23 | $3,000.00 | MOORE FOR STATE SENATE | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 09/19/23 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/21/23 | $1,642.50 | SPECTRUM ANALYTICAL SERVICES, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 10/17/23 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/24/23 | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/30/23 | $3,300.00 | MOORE FOR GEORGIA | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 11/10/23 | $1,257.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/10/23 | $8,155.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 11/17/23 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/04/23 | $1,483.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 12/11/23 | $2,517.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-0003 | First National Investments LLC | 12/19/23 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/22/23 | $15,000.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/22/23 | $30,892.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/02/24 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 01/02/24 | $50,000.00 | MAINE GOP | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 01/05/24 | $4,786.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/05/24 | $40,000.00 | ALLEN LONG CAMPAIGN COMMITTEE | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 01/17/24 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/19/24 | $22,500.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/23/24 | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 02/02/24 | $2,694.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/05/24 | $13,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-0003 | First National Investments LLC | 02/20/24 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/01/24 | $3,740.48 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/04/24 | $1,483.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 03/07/24 | $1,800.00 | CHIP ALLEN | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 03/19/24 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-0003 | First National Investments LLC | 03/29/24 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/15/24 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 04/16/24 | $1,700.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 04/17/24 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/19/24 | $2,694.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/23/24 | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/17/24 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 06/03/24 | $1,483.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 06/18/24 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/17/24 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/23/24 | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 07/25/24 | $12,500.00 | US CHRISTIAN CITIZENS PAC | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 07/25/24 | $12,500.00 | ALABAMA CHRISTIAN CITIZENS PAC | Contributions/Donations/Gifts | Alabama Christian Citizens |
| xxxx-0003 | First National Investments LLC | 08/19/24 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 09/03/24 | $1,483.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 09/11/24 | $2,150.00 | ANDY GOSCH | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 09/17/24 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/17/24 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 10/23/24 | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 11/19/24 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/03/24 | $1,833.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 12/13/24 | $2,547.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 12/17/24 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 12/23/24 | $4,095.00 | AFG SERVICES, LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 01/17/25 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/23/25 | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 01/30/25 | $5,000.00 | CNP ACTION | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 01/31/25 | $3,480.00 | ANDY ADAMS | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 02/03/25 | $25,000.00 | WORKING FOR AMERICA | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 02/19/25 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 03/03/25 | $1,833.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 03/18/25 | $3,857.02 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/03/25 | $22,926.00 | LICHTY BUILDING GROUP, INC. | First National Investment Properties | 14 Greenville Street |
| xxxx-0003 | First National Investments LLC | 04/17/25 | $10,144.42 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/23/25 | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 04/29/25 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/05/25 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-0003 | First National Investments LLC | 05/06/25 | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-0003 | First National Investments LLC | 05/19/25 | $10,144.42 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0003 | First National Investments LLC | 05/23/25 | $25,000.00 | SORRELL FOR SECRETARY | Contributions/Donations/Gifts | |
| xxxx-0003 | First National Investments LLC | 06/03/25 | $1,833.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-0003 | First National Investments LLC | 06/17/25 | $10,144.42 | NORTHWESTERN MU | Brant Frost IV | Life Insurance |
| xxxx-0746 | The Legacy Advisory Group Inc. | 01/04/24 | $146,348.44 | GA TX PYMT GEORGIA ITS TAX THE LEGACY ADVISORY GR | Brant Frost IV | Taxes |
| xxxx-0746 | The Legacy Advisory Group Inc. | 01/08/24 | $5,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from TLG (Truist3854) and Legacy AG (Truist0746) |
| xxxx-0746 | The Legacy Advisory Group Inc. | 01/10/24 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from TLG (Truist3854) and Legacy AG (Truist0746) |
| xxxx-0746 | The Legacy Advisory Group Inc. | 03/13/24 | $47,438.00 | Georgia GOAL A The Legacy Advisor | Contributions/Donations/Gifts | |
| xxxx-1689 | First Liberty Capital LLC | 05/14/20 | $95,000.00 | First Liberty Captial LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLC (UCB3755) |
| xxxx-1689 | First Liberty Capital LLC | 06/09/25 | $5,225.21 | Unity National Bank | Research/Uncategorized | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/17/18 | $27,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/29/19 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/19 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/19 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/06/19 | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/20 | $3,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/09/20 | $2,250.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/05/20 | $6,375.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/19/21 | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/21 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/21 | $95,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/21 | $10,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLBL (UCB8100) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/21 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/21 | $32,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/21 | $20,800.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/21 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/21 | $25,750.29 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/21 | $27,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/10/21 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/10/21 | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/21 | $3,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/21 | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/16/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/21 | $7,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/19/21 | $1,333.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/21 | $2,000.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/21 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/25/21 | $3,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/25/21 | $4,000.00 | ADAMS CAPITAL, LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/21 | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/21 | $2,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/21 | $5,255.71 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/21 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/21 | $1,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/02/21 | $5,000.00 | RAY BRUCE | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/02/21 | $18,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/02/21 | $25,000.00 | Colliers International WA | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/21 | $1,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/21 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/21 | $2,429.43 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/21 | $3,663.48 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/21 | $5,478.73 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/21 | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/21 | $3,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/21 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/21 | $3,400.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/21 | $13,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/21 | $3,605.17 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/21 | $6,188.87 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/21 | $3,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/16/21 | $1,641.12 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/16/21 | $58,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/21 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/21 | $12,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/19/21 | $7,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/19/21 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/19/21 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/21 | $2,500.00 | TAI, LLC | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/21 | $14,345.60 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/21 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/21 | $16,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/21 | $2,450.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/21 | $2,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/21 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/21 | $16,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/21 | $64,241.28 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/05/21 | $12,500.00 | THE MIRACLE LEAGUE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/06/21 | $3,140.80 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | $1,023.34 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | $1,449.27 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | $2,500.00 | TAI, LLC | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | $2,547.85 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/21 | $6,173.94 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/21 | $8,752.22 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/21 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/19/21 | $2,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | $1,449.27 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | $1,654.36 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | $2,500.00 | TAI, LLC | Operations | Contractor Payroll Direct Deposit |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | $7,365.52 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/21 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/21 | $7,498.67 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/21 | $21,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/04/21 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/04/21 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/21 | $6,000.00 | CREATIVE MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/07/21 | $1,300.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/21 | $1,449.27 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/21 | $2,500.00 | TAI, LLC | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/21 | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/21 | $3,654.36 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/14/21 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/14/21 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/21 | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/21 | $14,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/21 | $4,576.50 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/21 | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/19/21 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/21 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/21 | $50,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/21 | $1,449.27 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/21 | $2,500.00 | TAI, LLC | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/21 | $3,393.90 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/21 | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/21 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/21 | $4,576.46 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/21 | $10,000.00 | Colony Bank (For K. Austion / Swan Bay GFD) | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/21 | $41,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/21 | $45,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/21 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/07/21 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/09/21 | $3,000.00 | CENTERSTONESBALENDING | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | $1,449.28 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | $2,500.00 | TAI, LLC | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | $3,654.36 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/21 | $4,272.64 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/15/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/15/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/21 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/21 | $19,537.06 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/21 | $3,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/21 | $1,500.00 | CASH | Brant Frost IV | Cash |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/21 | $26,040.89 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/21 | $75,000.00 | GRACECOVWORSHIPCENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/21 | $1,500.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/21 | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/21 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/21 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/21 | $30,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/21 | $4,800.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | $1,565.52 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | $2,500.00 | TAI, LLC | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | $3,393.90 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/21 | $17,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/21 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/21 | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/21 | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/21 | $60,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/01/21 | $4,526.05 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/02/21 | $16,369.57 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/21 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/21 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/21 | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/21 | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/21 | $18,471.08 | TAI, LLC | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/21 | $57,500.00 | TAI, LLC | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/21 | $10,514.68 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/21 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | $1,565.52 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | $2,500.00 | TAI, LLC | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | $2,904.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/21 | $45,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/14/21 | $1,600.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/16/21 | $4,343.98 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/21 | $3,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/21 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/21 | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/21 | $7,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/20/21 | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/20/21 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/21 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/21 | $4,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/21 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/23/21 | $1,655.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/21 | $2,500.00 | LEO HOMANN | Brant Frost IV | Personal |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/21 | $15,000.00 | LINDA MENK | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/21 | $1,565.53 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/21 | $2,904.36 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/21 | $3,393.90 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/21 | $4,343.96 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/21 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/03/21 | $2,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/03/21 | $3,500.00 | Centerstone SBA Lending, Inc | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/03/21 | $6,600.00 | LAURI FRIEL | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/03/21 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/06/21 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | $2,008.02 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | $6,250.00 | KENNETH BRUCE AUSTION | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/21 | $45,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/21 | $4,535.55 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/17/21 | $6,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/19/21 | $10,000.00 | BYELORORUSSIAN MISSION INC | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/20/21 | $45,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/23/21 | $10,000.00 | BE MORE POSITIVE ENTERPRISES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/23/21 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/27/21 | $3,750.00 | KENNETH BRUCE AUSTION | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/27/21 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/21 | $3,393.90 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/21 | $3,654.35 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/21 | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/21 | $16,457.20 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/31/21 | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/02/21 | $14,688.00 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/21 | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/21 | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/21 | $9,430.00 | FIRST RESOURCE CAPITAL LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/07/21 | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/10/21 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | $1,985.53 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | $2,000.00 | Robert Washington | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | $5,000.00 | FRONTLINE POLICY COUNCIL | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/21 | $10,000.00 | EUNOMIA PARTNERS, LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/14/21 | $2,000.00 | Robert Washington | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/16/21 | $1,400.00 | GRA | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/16/21 | $4,558.03 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/17/21 | $2,000.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/20/21 | $3,102.50 | SAM ADANS | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/20/21 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/20/21 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/21/21 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/21 | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/21 | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/21 | $12,522.94 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/21 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/21 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/21 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/30/21 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/01/21 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/01/21 | $11,774.37 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | $1,985.53 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | $2,500.00 | BUCKHEAD HOLDINGS GROUP | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | $3,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/21 | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/15/21 | $49,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/21 | $4,558.03 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/21 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/21 | $2,500.00 | BUCKHEAD HOLDING GROUP LLC | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/21 | $3,393.90 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/21 | $3,654.36 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/21 | $6,406.18 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/21 | $2,500.00 | BUCKHEAD HOLDING GROUP LLC | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/21 | $2,500.00 | BUCKHEAD HOLDING GROUP LLC | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/21 | $6,985.25 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/21 | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/21 | $8,750.00 | AMERICAN ACCOUNTABILITY FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/21 | $14,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 11/10/21 | $1,985.54 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/10/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/10/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/10/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/10/21 | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/10/21 | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/12/21 | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/16/21 | $4,558.02 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/21 | $7,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/21 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/18/21 | $17,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/21 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/24/21 | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/24/21 | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | $1,985.52 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | $3,393.90 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | $3,654.35 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/21 | $14,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/21 | $2,180.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/21 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/21 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/30/21 | $2,500.00 | SOUTHSTATE BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/30/21 | $7,500.00 | Robert Washington | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/21 | $2,500.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/21 | $4,558.06 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/07/21 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/21 | $1,200.00 | MICHAEL DORMINEY | Research/Uncategorized | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/21 | $3,393.89 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/21 | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/21 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/21 | $18,532.94 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/14/21 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/15/21 | $16,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/21 | $16,797.06 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/21 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/21 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/21 | $2,500.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/21 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/21 | $6,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/21 | $6,000.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/21 | $6,500.00 | Robert Washington | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/21 | $8,334.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/21 | $13,953.02 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/21 | $70,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/24/21 | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/21 | $10,000.00 | Georgia GOAL Brant Frost | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/21 | $200,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/21 | $1,985.53 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/21 | $2,450.00 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/21 | $2,552.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/21 | $3,393.90 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/21 | $3,654.37 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/21 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/21 | $17,500.00 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/21 | $20,000.00 | LINDA MENK | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/29/21 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/21 | $5,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/31/21 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/31/21 | $10,000.00 | Young American for Liberty - YAL FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/31/21 | $16,471.94 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/22 | $10,000.00 | CHRISTIAN | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/04/22 | $5,000.00 | ADILSTONE GROUP, LLC | Operations | Recruiter |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 01/04/22 | $7,260.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/04/22 | $70,537.75 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/05/22 | $15,000.00 | COUNCIL FOR NATIONAL POLICY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/22 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/07/22 | $5,000.00 | Robert Washington | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/22 | $1,864.09 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/22 | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/22 | $3,660.96 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/18/22 | $5,257.48 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/19/22 | $62,000.00 | TONY VAN VALKENBURG | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/20/22 | $9,620.00 | WAYNE LESLIE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/22 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/22 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/22 | $13,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/22 | $1,864.09 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/22 | $3,414.83 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/22 | $3,660.95 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/27/22 | $3,425.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/22 | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/22 | $5,234.48 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/22 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/22 | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/22 | $300,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/22 | $5,000.00 | Robert Washington | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/22 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/22 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/22 | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/22 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/22 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/22 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/22 | $8,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/22 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/08/22 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/22 | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/22 | $3,660.96 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/22 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/22 | $17,137.20 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/22 | $22,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/15/22 | $2,500.00 | FIRST HOME BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/16/22 | $20,724.99 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/17/22 | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/22 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/22 | $13,320.00 | FILEINVITE.COM | Operations | Subscriptions/Data Services |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/22 | $23,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/25/22 | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/22 | $2,457.18 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/22 | $2,557.12 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/22 | $3,160.94 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/22 | $23,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/22 | $70,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | $7,246.65 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | $9,383.82 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/22 | $14,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/02/22 | $3,414.83 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/22 | $2,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/22 | $5,000.00 | BE MORE POSITIVE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/22 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/22 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/22 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 03/07/22 | $2,000.00 | Vaughn Showell | Operations | Robert Washington/Buckhead Holding Group |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/07/22 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/08/22 | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/10/22 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/10/22 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/22 | $1,864.09 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/22 | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/22 | $3,660.96 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/22 | $1,250.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/22 | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/22 | $4,038.80 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/22 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/22 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/22 | $5,100.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/22 | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/22 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/22 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/22 | $13,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/22 | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/22 | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/22 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/22 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/22 | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/22 | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/22 | $1,200.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Conquest |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/22 | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/22 | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/22 | $3,160.96 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/22 | $3,414.83 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/22 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/22 | $16,393.19 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/22 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/22 | $17,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/30/22 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/22 | $7,087.50 | PHIL HODDY | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/22 | $19,600.74 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/22 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/22 | $22,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/22 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/22 | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/22 | $35,659.29 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/05/22 | $1,868.75 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/05/22 | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/07/22 | $7,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/08/22 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/08/22 | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/08/22 | $35,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/22 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/13/22 | $1,864.09 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/13/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/13/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/13/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/13/22 | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/13/22 | $3,660.96 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/22 | $4,038.80 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/22 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/22 | $25,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/20/22 | $25,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/22/22 | $32,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/22 | $2,500.00 | SOUTHSTATE BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/22 | $50,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/22 | $3,160.95 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/22 | $3,414.83 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/22 | $8,859.15 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/22 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/22 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/22 | $9,653.87 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/22 | $1,467.99 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/22 | $2,000.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/22 | $2,000.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/04/22 | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/04/22 | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/22 | $6,500.00 | UNIBANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/22 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/22 | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/10/22 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/10/22 | $35,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/22 | $1,864.09 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/22 | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/22 | $3,660.96 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/22 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/22 | $4,038.80 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/22 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/22 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/22 | $12,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/22 | $25,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/22 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/22 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/22 | $4,228.87 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/22 | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/22 | $16,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/20/22 | $16,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/22 | $21,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/24/22 | $3,000.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/24/22 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/24/22 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | $3,414.83 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | $6,601.65 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | $18,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | $62,031.47 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/22 | $70,699.00 | PARAMOUNT MOTOR SALES INC | Brant Frost IV | Vehicles |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/22 | $2,000.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/22 | $6,815.68 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/22 | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/22 | $15,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/22 | $20,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/22 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/22 | $68,212.50 | JLR LONG ISLAND | Brant Frost IV | Vehicles |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/22 | $1,029.16 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/22 | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/22 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/22 | $14,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/01/22 | $25,000.00 | GEOFREY J BRAGDON | Loans | GEOFFREY J BRAGDON |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/22 | $3,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/22 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/22 | $6,393.00 | TRUE BUSINESS CONSULTING | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/06/22 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/06/22 | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/07/22 | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/10/22 | $2,500.00 | CELTIC BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/10/22 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | $4,862.25 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/22 | $12,084.16 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/14/22 | $120,000.00 | BRADLEY K RICHARDSON PC | Loans | David Smith |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/15/22 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/22 | $15,396.91 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/22 | $6,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/22 | $7,500.00 | RALPH REED | Loans | Fibertech LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/22 | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/22 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/21/22 | $35,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/22 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/22 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/22 | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/22 | $3,000.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/22 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/22 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/24/22 | $3,750.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/22 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/22 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | $3,414.83 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | $3,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | $4,862.25 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/22 | $6,343.65 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/22 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/22 | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/22 | $976,825.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/22 | $900,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/01/22 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/01/22 | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/01/22 | $9,161.34 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/05/22 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/05/22 | $21,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/22 | $1,600.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/22 | $50,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/22 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/22 | $7,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/22 | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/22 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/22 | $12,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/22 | $16,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/22 | $20,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/22 | $50,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | $2,830.94 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | $4,862.25 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | $9,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/13/22 | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/15/22 | $1,209.08 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/15/22 | $4,975.00 | FIRST RESOURCE CAPITA FA, LLC | Loans | Fibertech LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/15/22 | $5,244.08 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/15/22 | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/18/22 | $1,800.00 | Imperial Independent Media, LLC | Brant Frost IV | Personal |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/18/22 | $10,000.00 | JACKSON FIRST BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/22 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/22 | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/22 | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/20/22 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/20/22 | $30,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/22 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/22 | $2,700.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/22 | $11,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/22 | $1,311.50 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/22 | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/22 | $7,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/22 | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | $3,414.83 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | $10,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | $15,258.59 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/22 | $60,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/28/22 | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/28/22 | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/29/22 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/29/22 | $11,939.27 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/22 | $2,082.61 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/22 | $14,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/22 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/22 | $3,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/22 | $4,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/22 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/03/22 | $1,500.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/03/22 | $1,500.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/04/22 | $20,000.00 | BEECH FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/22 | $1,380.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/22 | $4,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/22 | $15,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/22 | $18,750.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/22 | $33,140.31 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/22 | $3,078.94 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/22 | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/22 | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/12/22 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/15/22 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/15/22 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/22 | $5,276.07 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/22 | $31,200.00 | VILLAGE SETTLEMENTS | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/19/22 | $3,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/19/22 | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/19/22 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/22 | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/22 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/22 | $2,019.09 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/22 | $3,414.83 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/22 | $4,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/22 | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/29/22 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/29/22 | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/22 | $3,999.41 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/22 | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/22 | $9,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/31/22 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/01/22 | $6,250.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/02/22 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/22 | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/22 | $5,741.05 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/22 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/22 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/22 | $2,000.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/22 | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/22 | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/22 | $7,541.65 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/15/22 | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/15/22 | $8,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/15/22 | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/16/22 | $7,914.86 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/21/22 | $48,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/22 | $2,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/22 | $6,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/22 | $18,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/22 | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/22 | $13,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/22 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/22 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/22 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/22 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/22 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | $2,019.09 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | $3,414.83 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | $14,200.00 | LINDA MENK | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/22 | $70,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/30/22 | $3,999.41 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/30/22 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/30/22 | $19,100.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/03/22 | $21,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/05/22 | $15,000.00 | INTERNATIONAL LEARNERSHIP INSTITUTE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/06/22 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/07/22 | $175,000.00 | 2406 CANCER CARE LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/22 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/22 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/12/22 | $2,019.09 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/12/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/12/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/12/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/12/22 | $3,414.82 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/12/22 | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/14/22 | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/14/22 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/14/22 | $3,999.43 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/14/22 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/22 | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/22 | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/22 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/22 | $40,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/22 | $45,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/22 | $9,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/22 | $11,949.23 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/22 | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/19/22 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/22 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/22 | $22,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/22 | $2,962.33 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/22 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/25/22 | $2,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/25/22 | $11,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/25/22 | $13,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | $14,328.99 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/22 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/22 | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/22 | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/22 | $15,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/22 | $1,662.27 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/22 | $9,940.69 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/22 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/22 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/22 | $50,000.00 | CHRISTIAN CIVIC LEAGUE OF MAINE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/22 | $5,000.00 | FRIENDSHIP BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/22 | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/22 | $18,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/22 | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/22 | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/22 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/04/22 | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/04/22 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/04/22 | $17,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/07/22 | $3,510.00 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | $1,996.59 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | $4,201.93 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/22 | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/10/22 | $3,350.73 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/14/22 | $6,100.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/15/22 | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/15/22 | $7,892.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/22 | $1,562.00 | BRADLEY K RICHARDSON PC | Loans | David Smith |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/22 | $9,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/22 | $10,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/22 | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/22 | $17,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/22 | $1,900.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/22 | $4,163.75 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/22 | $12,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/22 | $20,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/23/22 | $1,550.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/22 | $1,996.60 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/22 | $4,228.74 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/22 | $2,000.00 | BRANDON CHRISTENSEN | Operations | Consulting |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/22 | $5,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/22 | $3,138.11 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/22 | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/22 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/22 | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/22 | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/22 | $11,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/06/22 | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/06/22 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/06/22 | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/08/22 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/22 | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/22 | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/22 | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/22 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/22 | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/22 | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/22 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | $1,996.59 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | $3,059.53 | PHILLIP BLACK | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | $6,414.37 | BUTTERMILK PIE COMPAN | Operations | Investor relations |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | $9,212.50 | DYNAMIX | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/22 | $27,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/14/22 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/14/22 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/14/22 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/14/22 | $29,636.19 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/15/22 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/15/22 | $30,000.00 | EMBRACE CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/22 | $3,696.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/22 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/22 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/22 | $23,259.75 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/22 | $1,250.00 | Withdrawal Ticket (Cash?) | Brant Frost IV | Cash |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/22 | $1,816.25 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/22 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/22 | $3,443.44 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/22 | $4,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/22 | $5,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/22 | $1,230.68 | ATLANTA GEORGIA CORPORATE SERVICES, INC. | Operations | Fees and Taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/22 | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/22 | $6,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/22 | $6,000.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/22 | $10,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/22 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/22 | $6,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/22 | $67,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/22/22 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/22 | $5,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/22 | $10,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/22 | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/22 | $18,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/22 | $5,000.00 | The Legacy Advisory Group Inc. | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and Legacy AG (Truist0746) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | $1,996.59 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | $2,457.18 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | $2,557.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | $4,228.75 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | $10,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/22 | $76,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/22 | $2,654.59 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/22 | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/23 | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/23 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/23 | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/05/23 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/23 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/23 | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/23 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/23 | $5,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/23 | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/23 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/23 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/11/23 | $2,208.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/11/23 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/11/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/11/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/11/23 | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/11/23 | $6,250.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/23 | $3,317.73 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/23 | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/23 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/23 | $5,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/23 | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/23 | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/18/23 | $6,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/18/23 | $9,300.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/18/23 | $12,500.00 | AMERICAN ACCOUNTABILITY FOUNDATION | Contributions/Donations/Gifts | |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 01/19/23 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/23 | $1,200.00 | COMMUNITY BANKERS ASSO OF GEORGIA | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/23 | $1,500.00 | NFIB | Brant Frost IV | Personal |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/23 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/23 | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/23 | $4,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/23 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/23 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | $3,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | $6,821.21 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/23 | $17,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/23 | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/23 | $7,966.47 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/23 | $2,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/23 | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/23 | $5,000.00 | CAPITAL BANK NA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/23 | $5,000.00 | CAPITAL BANK NA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/06/23 | $1,500.00 | CHRISTIAN FAMILIES TODAY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/06/23 | $2,500.00 | ANGEL'S HOUS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/06/23 | $3,390.00 | CONQUEST STRATEGIC MARKETING | Loans | Conquest |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/07/23 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/07/23 | $16,650.00 | SHOKIRZHON KARIMOV | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/08/23 | $25,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/09/23 | $5,043.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/10/23 | $7,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/23 | $2,208.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/23 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/23 | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/23 | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/16/23 | $3,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/16/23 | $3,861.56 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/17/23 | $2,750.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/17/23 | $5,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/17/23 | $15,000.00 | FAITH WINS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/23 | $250,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/22/23 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/23 | $5,800.00 | RENEE TINGLE | Brant Frost IV | Vehicles |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/23 | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/23 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/23 | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/23 | $6,434.21 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/23 | $6,224.76 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/23 | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/23 | $30,000.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/02/23 | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/02/23 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/23 | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/09/23 | $2,200.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/10/23 | $30,000.00 | RANDY RAINBOW | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | $2,208.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | $14,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/23 | $16,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/23 | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/23 | $2,200.00 | RENEE TINGLE | Brant Frost IV | Vehicles |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/23 | $5,000.00 | COR | Contributions/Donations/Gifts | |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 03/16/23 | $3,794.06 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/23 | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/20/23 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/23 | $5,000.00 | LINDA FULLER | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/23 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/23 | $6,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/23 | $2,000.00 | BE MORE POSITIVE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/23/23 | $10,000.00 | INTERNATIONAL LEARNERSHIP INSTITUTE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/23 | $2,887.50 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/23 | $30,000.00 | STATE FREEDOM CAUCUS FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | $3,055.80 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/23 | $10,652.52 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/23 | $8,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/23 | $2,500.00 | FRONT LINE CONSECUTIVE BUSINESS ALLIANCE | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/23 | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/23 | $13,289.76 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/23 | $40,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/03/23 | $1,100.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/03/23 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/03/23 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/03/23 | $9,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/23 | $45,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/06/23 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/06/23 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/06/23 | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/06/23 | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/07/23 | $4,800.00 | BRITANNY MICHELLE COBB | Loans | Britanny Michelle Cobb |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/07/23 | $10,000.00 | JKCS VENTURES, LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/07/23 | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/10/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/23 | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/23 | $7,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/23 | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/23 | $1,665.14 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/23 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/23 | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/23 | $11,852.21 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/14/23 | $12,001.14 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/23 | $1,652.51 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/23 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/23 | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/23 | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/23 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/20/23 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/20/23 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/20/23 | $9,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/20/23 | $12,500.00 | AMERICAN ACCOUNTABILITY FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/23 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/23 | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/25/23 | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/25/23 | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/25/23 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/23 | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/23 | $2,208.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/23 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/23 | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/27/23 | $8,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/23 | $3,317.73 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/23 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/23 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/23 | $2,000.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/23 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/23 | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/23 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/23 | $4,445.50 | BLUE CROSS AND BLUE SHIELD OF AL | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/23 | $5,363.48 | LINDA FULLER | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/23 | $1,100.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/23 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/23 | $1,875.00 | FRONT LINE MISSIONS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/23 | $2,500.00 | THR ARCOPAGUS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/23 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/23 | $5,000.00 | LINDA FULLER | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/08/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/08/23 | $14,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/23 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/23 | $3,000.00 | TRUTH IN EDUCATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/23 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/23 | $9,500.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/23 | $24,500.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/10/23 | $4,900.00 | FRIENDSHIP BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | $1,665.14 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | $1,916.92 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/11/23 | $14,780.36 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/12/23 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/12/23 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/23 | $5,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/23 | $17,694.47 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/23 | $2,225.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/23 | $2,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/23 | $3,000.00 | CROSSPOINT | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/23 | $15,000.00 | FAITH WINS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/23 | $5,000.00 | CHRISTIAN CENTRAL MISSIONARY CLEARING HOME FOR DIRK IRICK | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/18/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/23 | $5,000.00 | BRYNSON SMITH | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/23 | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/23 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | $1,916.92 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | $2,208.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | $2,500.00 | Randall J. Hough | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | $3,150.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/25/23 | $4,335.73 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/23 | $16,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/26/23 | $25,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/From FLBL (Truist2663) and Legacy (Truist5577) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/23 | $3,904.75 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/23 | $5,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/23 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/23 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/23 | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/23 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/23 | $1,100.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/23 | $3,900.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/23 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/23 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/23 | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/23 | $1,700.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/23 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/23 | $4,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/23 | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/23 | $10,000.00 | ADILSTONE GROUP, LLC | Operations | Recruiter |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/07/23 | $2,400.00 | CONQUEST STRATEGIC MARKETING | Loans | Conquest |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/07/23 | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/08/23 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/09/23 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/23 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | $1,665.14 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | $1,916.92 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | $2,150.00 | BRYNSON SMITH | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | $6,730.10 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | $12,806.82 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/23 | $25,000.00 | CHRISTIAN CIVIC LEAGUE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/14/23 | $9,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/23 | $1,158.57 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/23 | $3,900.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/23 | $17,079.08 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/20/23 | $1,500.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/20/23 | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/20/23 | $1,576.48 | MINUTEMAN PRESS | Operations | Marketing |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/20/23 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/23 | $5,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/22/23 | $10,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/23 | $4,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/23 | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/23 | $14,000.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/23 | $5,000.00 | FIGHT FOR FREEDOM | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/23 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/23 | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/23 | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/23 | $1,916.92 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/23 | $2,208.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/23 | $5,133.86 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/23 | $8,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/23 | $1,383.05 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/23 | $5,000.00 | ATO FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/29/23 | $5,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/23 | $3,000.00 | THE ASSUMPTIONS INSTITUTE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/30/23 | $4,745.07 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/03/23 | $1,100.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/06/23 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/07/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/23 | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/23 | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/23 | $1,665.14 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/23 | $1,916.92 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/23 | $2,208.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/12/23 | $5,133.85 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/14/23 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/14/23 | $5,239.97 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/23 | $3,000.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/23 | $4,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/23 | $4,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/23 | $9,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/23 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/19/23 | $5,500.00 | FRIENDS OF OLD CORNER CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/20/23 | $1,501.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/20/23 | $1,655.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/23 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/21/23 | $30,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/From FLBL (Truist2663) and Legacy (Truist5577) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/24/23 | $4,597.50 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 07/24/23 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/24/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/25/23 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | $1,916.93 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | $5,133.86 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | $11,690.00 | TRICOMM FINANCIAL | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/23 | $19,845.76 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/23 | $2,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/27/23 | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/28/23 | $2,500.00 | UNITED AUTO, INC. | Brant Frost IV | Vehicles |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/28/23 | $20,315.76 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/31/23 | $2,400.00 | CONQUEST STRATEGIC MARKETING | Loans | Conquest |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/31/23 | $2,683.55 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/31/23 | $3,750.00 | JKCS VENTURES, LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/23 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/23 | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/04/23 | $2,700.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | $1,665.14 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | $1,916.91 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | $2,394.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | $5,133.85 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/11/23 | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/15/23 | $4,867.99 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/23 | $3,000.00 | LIFE INITIATIVES & VALUES / LIV O FBCW | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/18/23 | $5,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/21/23 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/21/23 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/23 | $8,500.00 | CONQUEST STRATEGIC MARKETING | Loans | Conquest |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/24/23 | $2,500.00 | Dogwood State Bank | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/24/23 | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/25/23 | $13,062.50 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | $1,916.93 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | $3,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | $5,133.86 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | $9,944.21 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/23 | $15,000.00 | FAITH WINS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/31/23 | $2,500.00 | CELTIC BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/31/23 | $9,787.32 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/01/23 | $21,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/05/23 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/05/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/05/23 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/05/23 | $24,750.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/23 | $1,500.00 | Jayme S Sickert | Loans | Ecofusion |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/23 | $1,600.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/23 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/23 | $3,400.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/23 | $4,600.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/23 | $5,500.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/08/23 | $2,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/08/23 | $27,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/11/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/11/23 | $10,000.00 | CYNAPSE COMPANIES INC | Loans | MyHealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/11/23 | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/23 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/23 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | $1,665.14 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | $1,916.92 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | $2,394.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | $3,000.00 | THE DETROIT PROJECT | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | $5,133.85 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | $6,500.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/23 | $7,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/14/23 | $12,800.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/15/23 | $6,121.88 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/15/23 | $10,000.00 | CYNAPSE COMPANIES INC | Loans | MyHealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/15/23 | $25,000.00 | THE GREAT AWAKENING PROJECT | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/23 | $1,133.39 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/23 | $1,200.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/23 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/23 | $3,334.00 | PATRICK WILL | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/23 | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/19/23 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/19/23 | $7,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/21/23 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/23 | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/23 | $5,000.00 | PATH OF GRACE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/23 | $5,000.00 | LIBERTY HEALTHCARE TECHNOLOGY, LLC | Liberty Healthcare Technology LLC | To/from FLBL (Truist2663) and LHT (Truist2750) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/23 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/23 | $5,000.00 | MYHEALTH AI CAPITAL, LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/23 | $6,800.00 | INTEGRITY FINISHES, INC. | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/22/23 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/25/23 | $1,950.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/25/23 | $5,000.00 | OPERATION MOBILIZATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | $2,078.73 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | $5,133.85 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | $6,500.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/23 | $12,781.11 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/28/23 | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/23 | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/23 | $5,000.00 | DUSTIN INMAN SOCIETY INC | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/23 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/23 | $10,348.15 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/29/23 | $15,000.00 | JOSEPH DUARTE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/23 | $1,749.12 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/23 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/23 | $10,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/03/23 | $7,500.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/From FLBL (Truist2663) and Legacy (Truist5577) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/04/23 | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/04/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/05/23 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/06/23 | $2,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/06/23 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | $1,293.47 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/23 | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | $1,665.14 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | $2,078.72 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | $5,133.86 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | $10,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | $10,000.00 | THRONE OF GRACE MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | $17,132.36 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/23 | $55,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/23 | $1,500.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/23 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/23 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/23 | $14,147.78 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/13/23 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/23 | $2,296.25 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/23 | $5,000.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/23 | $29,450.21 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/23 | $33,000.00 | Chisel Fit | Loans | PDI - Chisel Fit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/23 | $40,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/23 | $10,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/23 | $15,000.00 | ADAMS CAPITAL, LLC | Loans | Myhealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/23 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/19/23 | $168,750.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/20/23 | $7,090.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/20/23 | $11,368.00 | FIRST NEWNAN INSURANCE GROUP, INC. | Loans | Four Seasons Living Center |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/20/23 | $35,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/23/23 | $3,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/23/23 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/23 | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/23 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/25/23 | $2,500.00 | DR. ZAC KUCHTA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/25/23 | $4,102.02 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | $2,078.73 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | $2,367.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | $5,133.85 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | $6,500.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | $12,331.92 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/26/23 | $20,500.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/23 | $5,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/23 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/27/23 | $30,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/30/23 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/23 | $3,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/23 | $5,251.14 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/23 | $12,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/23 | $3,000.00 | SHATTER OPS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/23 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/01/23 | $15,500.00 | DR. ZAC KUCHTA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/23 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/23 | $5,000.00 | ATO FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/23 | $7,200.00 | RIO MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/23 | $10,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/02/23 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/23 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/23 | $4,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/23 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/03/23 | $50,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/23 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/23 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/23 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/23 | $5,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/23 | $5,133.85 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/07/23 | $6,500.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/07/23 | $28,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/23 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/23 | $5,000.00 | DAVID'S TABLE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/09/23 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/23 | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/23 | $1,777.04 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/23 | $5,000.00 | ABUNDANT LIFE MINISTRIES | Contributions/Donations/Gifts | |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/23 | $9,520.16 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/23 | $14,361.21 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/16/23 | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/16/23 | $10,000.00 | PRODIGAL CHILD MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/16/23 | $21,061.12 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/23 | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/17/23 | $11,250.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/20/23 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/20/23 | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/23 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/23 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/24/23 | $10,000.00 | BABAK JAHANFARDIAN | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/27/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | $1,916.92 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | $2,367.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | $5,133.85 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | $6,500.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/28/23 | $8,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/23 | $1,300.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/23 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/23 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/23 | $3,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/23 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/01/23 | $5,143.83 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/04/23 | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/05/23 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/05/23 | $15,000.00 | FAITH WINS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/06/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/08/23 | $2,500.00 | DISRUPTOR RADIO LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/23 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/23 | $2,116.90 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/12/23 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | $1,916.93 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | $2,367.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | $5,133.86 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | $6,500.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/23 | $9,520.17 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/15/23 | $5,000.00 | RUN FOR ANGELS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/15/23 | $11,164.61 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/23 | $1,629.24 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/23 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/23 | $7,500.00 | HARVEST HOUSE OF DESTIN | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/23 | $4,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/23 | $5,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/23 | $15,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/23 | $2,500.00 | CROSSPOINT | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/23 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/23 | $7,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/21/23 | $35,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/22/23 | $1,500.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/22/23 | $1,600.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/22/23 | $7,000.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/22/23 | $12,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/23 | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/23 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | $1,174.54 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | $1,916.91 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | $2,367.24 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | $2,840.39 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | $2,969.08 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | $5,000.00 | BLOOM | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | $5,133.85 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/23 | $6,500.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/23 | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/23 | $50,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/23 | $75,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/28/23 | $150,000.00 | The Legacy Advisory Group Inc. | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and Legacy AG (Truist0746) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/29/23 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/29/23 | $4,400.11 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | $2,500.00 | LEADING THE WAY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | $2,500.00 | PROMISE 686, INC. | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | $2,500.00 | WEARS VALLEY BRANCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | $6,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | $13,560.00 | TAYLOR FOLEY LLC | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/24 | $40,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/24 | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/04/24 | $2,500.00 | HELP THE PERSECUTED | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/04/24 | $35,000.00 | AMERICAN REFORMER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/05/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/05/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/08/24 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/08/24 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/08/24 | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/08/24 | $5,000.00 | JUST 1 INTERNATIONAL | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/08/24 | $5,000.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/10/24 | $5,180.87 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/12/24 | $5,893.80 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/16/24 | $1,404.05 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/16/24 | $3,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/16/24 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/16/24 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/16/24 | $8,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/24 | $7,500.00 | ERIC SWARTZ | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/18/24 | $23,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/19/24 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/24 | $1,300.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/24 | $2,780.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/24 | $3,000.00 | INDIAN LAND CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/24 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/22/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/24 | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/24 | $2,500.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/24/24 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/24 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/24 | $5,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/25/24 | $16,500.00 | COUNCIL FOR NATIONAL POLICY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | $1,500.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/26/24 | $5,188.94 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/29/24 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/29/24 | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/29/24 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/29/24 | $12,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/30/24 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/30/24 | $4,667.14 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/24 | $1,021.25 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/24 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/24 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/01/24 | $17,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/24 | $1,500.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/02/24 | $10,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/24 | $1,131.73 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/24 | $1,812.97 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/24 | $10,000.00 | ERIC LAWSON | Loans | Myhealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/24 | $16,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/24 | $23,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/24 | $83,000.00 | BRIAN STEWART | Loans | Brian Stewart (River City Storage) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/06/24 | $3,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/07/24 | $7,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/09/24 | $23,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/24 | $43,000.00 | ADILSTONE GROUP, LLC | Operations | Recruiter |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | $5,188.93 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | $22,248.58 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/13/24 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/24 | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/16/24 | $27,935.42 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/20/24 | $1,600.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/20/24 | $2,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/20/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/20/24 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/24 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/21/24 | $6,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/24 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/24 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/24 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/23/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | $4,000.00 | YOU ARE MY PROVIDER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | $20,000.00 | JACKSON FIRST BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/24 | $25,000.00 | APPALACHIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | $5,188.94 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/27/24 | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/29/24 | $12,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/24 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/01/24 | $8,992.84 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/24 | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/24 | $8,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/04/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/24 | $1,250.00 | GEORGIA BLACK REPUBLICAN COUNCIL | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/24 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/06/24 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/06/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/07/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/07/24 | $38,663.58 | TUXEDO PARTNERS INC D/B/A HENNESSY LEXUS CHAMBLEE WIRE ACCT | Brant Frost IV | Vehicles |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/08/24 | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/08/24 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/08/24 | $2,673.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 03/08/24 | $5,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/08/24 | $10,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/24 | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/11/24 | $48,000.00 | The Legacy Advisory Group Inc. | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and Legacy AG (Truist0746) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | $1,934.83 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | $5,188.93 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/24 | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/24 | $1,300.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/24 | $3,000.00 | CHILD & PARENTAL RIGHTS CAMPAIGN | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/24 | $11,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/24 | $5,000.00 | FIRST CHOICE WOMEN'S CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/24 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/24 | $9,493.72 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/15/24 | $31,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/24 | $1,500.00 | NFIB | Brant Frost IV | Personal |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/24 | $1,525.80 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/24 | $2,000.00 | EVAN HILL | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/24 | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/24 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/19/24 | $4,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/20/24 | $5,000.00 | FIRST LIBERTY LEASING STONE | FIRST LIBERTY LEASING STONE | To/from FLBL (Truist2663) and FL Stone (Truist8424) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/20/24 | $5,188.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/22/24 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/24 | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/24 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/25/24 | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/24 | $1,100.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/24 | $17,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | $1,934.84 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/24 | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/24 | $1,800.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/24 | $5,000.00 | SHALOM HOUSE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/24 | $7,500.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/From FLBL (Truist2663) and Legacy (Truist5577) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/24 | $3,000.00 | PROTECT STUDENT HEALTH GEORGIA | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/24 | $3,990.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/24 | $8,712.28 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/29/24 | $15,000.00 | CHAMPIONS UNITED | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | $1,343.13 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | $3,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | $5,188.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/24 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/24 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/24 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/24 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/24 | $5,000.00 | CHILDREN IN CRISIS, INC. | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/24 | $20,073.07 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/08/24 | $5,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/09/24 | $5,000.00 | PROMISE 686, INC. | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/09/24 | $19,542.13 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | $1,934.82 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/24 | $10,042.07 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/12/24 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/24 | $2,500.00 | CELTIC BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/24 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/24 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/24 | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/24 | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/24 | $17,028.77 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/24 | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/24 | $4,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/24 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/22/24 | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/22/24 | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/23/24 | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/23/24 | $13,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/25/24 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | $1,934.84 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | $5,188.93 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/26/24 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/24 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/24 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/24 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/24 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/24 | $5,000.00 | FRIENDSHIP BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/24 | $8,712.82 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/24 | $1,302.73 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/24 | $20,000.00 | SHARON INDIA FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/24 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/02/24 | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/03/24 | $12,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/06/24 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/07/24 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/10/24 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | $5,000.00 | COR | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | $5,188.94 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/24 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/14/24 | $1,250.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/14/24 | $5,188.93 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/14/24 | $12,000.00 | BACK OUR BLUE & AMERICA TOO | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/24 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/24 | $10,015.55 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/24 | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/24 | $4,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/17/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/20/24 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/21/24 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/24 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/24/24 | $40,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/24 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/29/24 | $2,500.00 | PATRICIA MCGINTY | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/29/24 | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/24 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/24 | $11,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/31/24 | $10,015.57 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/24 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/24 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/24 | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/03/24 | $10,000.00 | CHRISTIAN EDUCATION LEAGUE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/24 | $2,436.07 | Goldens on the Square | Brant Frost IV | Dining and Entertainment |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/24 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/24 | $8,944.99 | ANGELS MEMORIAL CHAPEL | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/24 | $25,000.00 | FIRST BAPTIST PEACHTREE CITY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/24 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/24 | $5,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/06/24 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/06/24 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/07/24 | $7,598.80 | CITY OF NEWNAN | Operations | Fees and taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/10/24 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/10/24 | $7,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | $5,188.94 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/12/24 | $13,931.56 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/24 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/14/24 | $18,730.81 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/24 | $2,469.36 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/24 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/24 | $5,000.00 | ONE HOPEFUL PLACE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/18/24 | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/20/24 | $1,200.00 | ASPENTECH CRM | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/24/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLCP (Truist5964) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/24/24 | $5,000.00 | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/24/24 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/25/24 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/25/24 | $25,000.00 | MULTIPLY CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|---------------|----------------------------|----------------------------|
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | $5,188.93 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/24 | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/24 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/24 | $3,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/24 | $5,000.00 | MIRACLE HILL MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/24 | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/24 | $1,600.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/28/24 | $8,712.84 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/01/24 | $1,302.73 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/02/24 | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/03/24 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/05/24 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/05/24 | $5,000.00 | PERVEZ NAZ | Loans | Pervez Naz |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/05/24 | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/05/24 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/08/24 | $3,334.00 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/09/24 | $1,200.00 | ASPENTECH CRM | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/09/24 | $12,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | $1,934.83 | DAVID CARLSON | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | $5,000.00 | PATRICK WITT | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | $5,188.94 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/11/24 | $8,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/16/24 | $10,015.55 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/24 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/24 | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/17/24 | $10,000.00 | THRONE OF GRACE MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/18/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/18/24 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/24 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/22/24 | $25,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/23/24 | $8,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/23/24 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/25/24 | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/24 | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/24 | $5,188.93 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/24 | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/26/24 | $9,134.52 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/29/24 | $1,200.00 | ASPENTECH CRM | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/29/24 | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/29/24 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/29/24 | $10,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/29/24 | $25,000.00 | THE GREAT AWAKENING PROJECT | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/30/24 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/30/24 | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/30/24 | $13,495.30 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/31/24 | $1,855.16 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 07/31/24 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/24 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/01/24 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/24 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/02/24 | $4,875.00 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/24 | $4,920.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/24 | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/05/24 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/06/24 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/06/24 | $5,000.00 | HOPE FOR THE HARVEST | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/06/24 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/06/24 | $12,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 08/07/24 | $5,000.00 | LIFE SERVICES SPOKANE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/07/24 | $75,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/12/24 | $5,000.00 | HELPING CAPTIVES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/13/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/13/24 | $2,240.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/13/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/13/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/13/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/13/24 | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/13/24 | $5,188.94 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/13/24 | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/14/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/15/24 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/24 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/24 | $4,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/24 | $5,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/16/24 | $9,326.41 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/19/24 | $1,415.25 | DAVID CARLSON | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/19/24 | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/19/24 | $5,000.00 | CROSSEXAMINED MINISTRY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/22/24 | $18,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/23/24 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/23/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/26/24 | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/27/24 | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/27/24 | $36,000.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | $1,502.81 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | $2,307.20 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | $3,091.53 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | $5,188.93 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/28/24 | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/29/24 | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 08/30/24 | $7,996.77 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | $1,196.36 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | $2,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | $3,300.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/03/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/04/24 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/04/24 | $3,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/05/24 | $13,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/24 | $1,810.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/24 | $2,556.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/24 | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/24 | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/24 | $9,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/24 | $10,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/06/24 | $10,000.00 | ADILSTONE GROUP, LLC | Operations | Recruiter |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/09/24 | $3,750.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/09/24 | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/10/24 | $1,885.24 | ATLANTA GEORGIA CORPORATE SERVICES, INC. | Operations | Fees and Taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/11/24 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/11/24 | $8,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | $1,190.02 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | $5,188.94 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | $15,435.07 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/12/24 | $56,450.00 | PHOENIX SYSTEMS | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/24 | $2,250.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/24 | $2,977.58 | Richard Bradley | Operations | Employees/Contractors |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/13/24 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/16/24 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/17/24 | $21,046.31 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/18/24 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/20/24 | $1,200.00 | ASPENTECH CRM | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/20/24 | $2,400.00 | DOCUSIGN INC | Operations | Subscriptions/Data services |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/20/24 | $5,000.00 | LEADS COLLECTIVE MINISTRY PARTNERSHIP | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/24 | $7,500.00 | AMERICAN MOMENT, INC | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/24 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/23/24 | $12,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/24/24 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/25/24 | $4,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | $2,315.45 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | $2,426.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | $6,521.03 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/26/24 | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/24 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/27/24 | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/30/24 | $22,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 09/30/24 | $60,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/01/24 | $9,058.79 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/02/24 | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/03/24 | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/04/24 | $2,500.00 | Withdrawal Ticket (Cash) | Brant Frost IV | Cash |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/04/24 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/07/24 | $4,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/07/24 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/07/24 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/08/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/08/24 | $6,459.88 | BRYANT MILLER OLIVE P.A. | Loans | Conquest |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/08/24 | $12,102.12 | ABEL ELECTRIC, INC. | Operations | Employee Benefits |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/08/24 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/09/24 | $10,000.00 | DOUGLAS LEADERSHIP INSTITUTE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/24 | $2,315.44 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/24 | $2,426.55 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/24 | $6,521.23 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/10/24 | $7,494.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/24 | $10,000.00 | PAUL SCHNEIDER | Investments | Aquavive Inc |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/24 | $10,000.00 | PAUL SCHNEIDER | Investments | Aquavive Inc |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/11/24 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/15/24 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/15/24 | $7,975.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/15/24 | $8,260.29 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/15/24 | $575,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/16/24 | $1,233.28 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/17/24 | $75,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/24 | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/24 | $30,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/18/24 | $250,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/24 | $2,500.00 | RANDALL J. HOUGH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/21/24 | $7,000.00 | COMPASS MEDIA NETWORKS | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/23/24 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/23/24 | $10,000.00 | Aquavive Inc | Investments | Aquavive Inc |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/23/24 | $75,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/24 | $8,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/24/24 | $100,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | $2,315.45 | Mary K Frost | Operations | Net Payroll via Direct Deposit |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | $2,500.00 | TEENS FOR CHRIST | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | $4,644.02 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | $5,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | $6,521.24 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | $7,580.98 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/28/24 | $75,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/29/24 | $3,790.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/29/24 | $5,781.50 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/29/24 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/29/24 | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/29/24 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/30/24 | $17,500.00 | BETHEL ATLANTA | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/24 | $9,964.73 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 10/31/24 | $10,000.00 | THRIVE ACADEMY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/04/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/04/24 | $33,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/06/24 | $575,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/08/24 | $30,000.00 | Aquavive Inc | Investments | Aquavive Inc |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/12/24 | $14,355.89 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/12/24 | $100,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/24 | $2,315.45 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/24 | $4,643.53 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/24 | $6,271.23 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/13/24 | $8,114.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/14/24 | $3,880.50 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/14/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/14/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/15/24 | $7,504.89 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/15/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/15/24 | $10,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/18/24 | $1,394.20 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/18/24 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/18/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/18/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/19/24 | $5,000.00 | ADILSTONE GROUP, LLC | Operations | Recruiter |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/19/24 | $15,000.00 | THRIVE ACADEMY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/24 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/21/24 | $100,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/24 | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/24 | $5,000.00 | FIRST CITIZENS BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/24 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/22/24 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/25/24 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/25/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | $2,315.45 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | $2,750.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | $6,315.30 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | $8,114.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | $11,858.67 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/26/24 | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/27/24 | $100,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/24 | $11,836.76 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/24 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 11/29/24 | $600,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/24 | $2,059.86 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/02/24 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/04/24 | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/05/24 | $10,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/24 | $1,250.00 | C12 ATLANTA LLC | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/09/24 | $5,000.00 | FRIENDS AND FAITH IN ACTION MINISTRIES | Contributions/Donations/Gifts | |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 12/10/24 | $15,000.00 | THRIVE ACADEMY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/10/24 | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/24 | $2,315.44 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/24 | $5,319.64 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/24 | $5,604.42 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/24 | $12,492.28 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/24 | $14,710.51 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/11/24 | $15,502.61 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/24 | $23,038.00 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/13/24 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/24 | $4,335.49 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/16/24 | $150,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/17/24 | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/24 | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/24 | $5,000.00 | Joel Balin | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/24 | $35,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/18/24 | $70,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/19/24 | $10,000.00 | INTERMISSION HOUSE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | $2,250.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | $5,000.00 | MIRACLE HILL MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | $5,000.00 | MOM2MOM SOUTH ATLANTA | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | $5,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | $5,625.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | $57,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/20/24 | $68,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/24 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/24 | $10,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/23/24 | $75,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/24/24 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/24/24 | $10,000.00 | BULL MOOSE PROJECT FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/24/24 | $10,000.00 | FRIENDSHIP BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | $2,315.45 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | $2,884.96 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | $2,977.58 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | $4,643.53 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | $6,717.25 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | $8,024.18 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/26/24 | $30,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/24 | $16,260.00 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/27/24 | $17,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/24 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/24 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/24 | $19,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/30/24 | $150,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/31/24 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/31/24 | $10,612.28 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 12/31/24 | $25,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/25 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/25 | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/02/25 | $75,000.00 | CHRISTIAN EDUCATION LEAGUE | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/25 | $7,000.00 | COMPASS MEDIA NETWORKS | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/25 | $12,500.00 | ILAD (International Literacy and Development) | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/25 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/03/25 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/25 | $6,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/25 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/25 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/06/25 | $165,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/08/25 | $7,500.00 | AMERICAN MOMENT, INC | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/25 | $4,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/25 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/09/25 | $12,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | $2,324.91 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | $2,889.50 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | $2,982.12 | Richard Bradley | Operations | Net Payroll via Direct Deposit |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | $4,324.41 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | $5,686.09 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | $6,307.94 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/13/25 | $7,518.47 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/14/25 | $5,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/14/25 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/14/25 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/16/25 | $10,960.87 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/17/25 | $3,582.70 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/21/25 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/21/25 | $10,000.00 | THRIVE ACADEMY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/25 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/25 | $3,852.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/25 | $5,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/25 | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/25 | $19,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/23/25 | $19,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/27/25 | $5,000.00 | BEN COMEFORD | Investments | Old Glory Bank |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/27/25 | $5,000.00 | Warren Oliver | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/27/25 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | $1,684.45 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | $2,324.90 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | $3,517.93 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | $4,324.42 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | $7,518.47 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | $7,625.71 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | $12,083.00 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/28/25 | $20,680.99 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/29/25 | $21,000.00 | GON TEENS FOR CHRIST | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/30/25 | $16,500.00 | COUNCIL FOR NATIONAL POLICY | Brant Frost IV | Personal |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/25 | $10,000.00 | NATIONAL RELIGIOUS BROADCASTERS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/25 | $10,000.00 | DAVID WALLACH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/25 | $30,469.07 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 01/31/25 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/25 | $4,000.00 | RIGHT RESPONSE MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/25 | $5,000.00 | ABUNDANT LIFE MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/25 | $9,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/03/25 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/25 | $5,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/25 | $7,000.00 | COMPASS MEDIA NETWORKS | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/04/25 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/25 | $1,112.50 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/05/25 | $2,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/06/25 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/06/25 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/06/25 | $10,500.00 | KEN DUFFLE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/07/25 | $2,648.25 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/25 | $8,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/11/25 | $21,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | $1,684.45 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | $2,324.91 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | $2,889.50 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | $3,518.05 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | $7,518.47 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | $7,634.49 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/12/25 | $15,009.08 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/25 | $1,500.00 | NFIB | Brant Frost IV | Personal |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/25 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/25 | $8,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/14/25 | $20,595.84 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | $2,709.66 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | $2,761.56 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | $18,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/18/25 | $24,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/19/25 | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/19/25 | $10,000.00 | DAVID WALLACH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/19/25 | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/25 | $2,500.00 | TOLU ODEYEMI | Operations | SBA Loans (Loan & Referral Fees and Expenses) |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/25 | $8,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/24/25 | $36,191.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/25/25 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | $1,684.45 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | $2,324.91 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | $2,761.46 | Warren Oliver | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | $2,889.50 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | $3,518.06 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | $4,324.41 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | $7,518.47 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/26/25 | $7,634.49 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/25 | $1,013.43 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 02/28/25 | $11,365.10 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/03/25 | $1,711.97 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/25 | $5,000.00 | EXOS SMALL BUSINESS LENDING | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/05/25 | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/06/25 | $7,000.00 | COMPASS MEDIA NETWORKS | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/06/25 | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/07/25 | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/10/25 | $10,000.00 | NATIONAL RELIGIOUS BROADCASTERS | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/10/25 | $26,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | $1,684.45 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | $2,324.91 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | $2,761.47 | Warren Oliver | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | $2,889.50 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | $3,518.05 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | $4,324.42 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | $6,519.51 | David A Wallach | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | $7,518.47 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/12/25 | $7,634.49 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/13/25 | $13,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/25 | $2,338.43 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/14/25 | $13,441.25 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/25 | $2,109.75 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/17/25 | $50,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/25 | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/18/25 | $16,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/21/25 | $2,313.80 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/25 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/25 | $18,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/24/25 | $24,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | $1,684.38 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | $2,324.90 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | $2,761.47 | Warren Oliver | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | $2,889.50 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | $3,517.93 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | $6,519.51 | David A Wallach | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | $7,384.25 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | $7,518.47 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | $12,789.33 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | $22,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/26/25 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/25 | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/27/25 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/25 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/25 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/28/25 | $21,035.46 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | $2,916.61 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | $14,000.00 | Family Financial Partners LLC | Family Financial Partners LLC | To/From FLBL (Truist2663) and FFPS (Truist5469) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | $24,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 03/31/25 | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/25 | $5,000.00 | EOD WARRIOR FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/01/25 | $11,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/25 | $1,162.50 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/02/25 | $7,000.00 | COMPASS MEDIA NETWORKS | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/04/25 | $5,000.00 | Jayme S Sickert | Operations | Employees/Contractors |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 04/07/25 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/07/25 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/08/25 | $1,650.00 | C12 ATLANTA LLC | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/10/25 | $9,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/10/25 | $15,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | $1,685.99 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | $2,327.53 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | $2,767.53 | Warren Oliver | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | $3,517.93 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | $4,329.91 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | $7,384.25 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | $7,526.70 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | $8,252.55 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | $8,454.72 | David A Wallach | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/11/25 | $250,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/14/25 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/14/25 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/25 | $17,436.94 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/15/25 | $103,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/16/25 | $2,603.56 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/17/25 | $8,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/25 | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/25 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/18/25 | $12,681.27 | CITY OF NEWNON | Operations | Fees and taxes |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/25 | $4,070.30 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/25 | $5,000.00 | WHY JESUS BOOKS, LLC | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/21/25 | $100,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/22/25 | $5,000.00 | WHY JESUS BOOKS, LLC | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/24/25 | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/24/25 | $8,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/24/25 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | $1,685.98 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | $2,327.53 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | $2,767.52 | Warren Oliver | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | $2,893.81 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | $3,517.92 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | $6,535.33 | David A Wallach | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | $7,266.01 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | $7,526.70 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | $19,033.68 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | $25,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | $100,000.00 | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLCP (Truist5964) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/28/25 | $600,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/25 | $5,000.00 | FRIENDSHIP BAPTIST CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/25 | $7,000.00 | COMPASS MEDIA NETWORKS | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/25 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/29/25 | $107,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 04/30/25 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/25 | $1,200.00 | C12 ATLANTA LLC | Operations | Memberships |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/01/25 | $30,888.51 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/25 | $1,750.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/25 | $3,589.39 | DAVID WALLACH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/25 | $5,000.00 | CHRIST PRESBYTERIAN CHURCH | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/25 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/05/25 | $150,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/06/25 | $5,630.79 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/08/25 | $5,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/08/25 | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/08/25 | $13,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/25 | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/09/25 | $13,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | $1,685.99 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | $2,327.53 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | $2,923.61 | Warren Oliver | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | $3,517.93 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | $6,157.73 | Edwin B Frost V | Brant Frost V | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | $7,266.01 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | $7,526.70 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | $10,201.86 | David A Wallach | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/13/25 | $13,211.40 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/14/25 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/14/25 | $20,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/16/25 | $26,538.08 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/19/25 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/19/25 | $10,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/19/25 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/21/25 | $3,975.00 | TANDEM BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/21/25 | $12,000.00 | SAM SHAH | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/22/25 | $26,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/25 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/25 | $4,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/23/25 | $7,000.00 | COMPASS MEDIA NETWORKS | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | $3,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | $6,800.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | $13,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | $25,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/27/25 | $100,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | $1,685.99 | June L Black | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | $2,250.00 | Brandi K. Smith | Operations | Contractor Payroll Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | $2,327.52 | Mary K Frost | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | $2,893.81 | Jayme S Sickert | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | $2,923.71 | Warren Oliver | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | $3,517.92 | Richard Bradley | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | $6,535.32 | David A Wallach | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | $7,266.01 | DAVID SMITH | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | $7,526.70 | Eric R Lawson | Operations | Net Payroll via Direct Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | $9,838.58 | Edwin B Frost V | Brant Frost V | Net Payroll via Driect Deposit |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/28/25 | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/29/25 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/25 | $5,000.00 | CROSSEXAMINED MINISTRY | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/25 | $5,000.00 | Warren Oliver | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/25 | $18,215.16 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/25 | $40,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 05/30/25 | $40,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/02/25 | $2,559.54 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/25 | $2,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FNI (Truist0003) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/04/25 | $9,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/05/25 | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/06/25 | $3,529.76 | OLD GLORY BANK | Investments | Old Glory Bank |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/09/25 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/09/25 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/09/25 | $50,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/10/25 | $1,440.00 | NEW CHRISTENDOM PRESS | Brant Frost IV | Personal |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/25 | $4,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and FLC (Truist3948) |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/25 | $4,750.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/11/25 | $41,246.82 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/13/25 | $15,092.50 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/25 | $2,222.66 | TAX DEBIT PAYROLLTAX | Operations | Taxes - Payroll |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/16/25 | $7,000.00 | COMPASS MEDIA NETWORKS | Operations | Advertising |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/17/25 | $3,300.00 | LANY D. VEAL, SR. | Contributions/Donations/Gifts | |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/23/25 | $10,000.00 | JORDAN CARPENTER | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/25 | $1,037.84 | DAVID WALLACH | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/25 | $4,750.00 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/26/25 | $41,248.12 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2663 | First Liberty Building & Loan LLC | 06/27/25 | $41,274.52 | PAYROLLDBT ACCOUNTANTSWORLD | Operations | Employees/Contractors |
| xxxx-2742 | Myhealthai Capital LLC | 09/29/23 | $900,000.00 | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLCP (Truist5964) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 10/05/23 | $5,000.00 | REGULATION D RESOURCES ENTERPRISES | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 10/16/23 | $15,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 10/16/23 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 10/19/23 | $18,792.50 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 10/20/23 | $7,090.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 11/03/23 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2742 | Myhealthai Capital LLC | 11/06/23 | $25,000.00 | My Health AI LLC | MyHealth AI | To/from MHAI Op (Truist3807) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 11/07/23 | $3,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 11/07/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 11/15/23 | $15,000.00 | ADAMS CAPITAL, LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/16/23 | $4,205.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 11/22/23 | $20,000.00 | CYNAPSE COMPANIES INC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/22/23 | $34,989.55 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/30/23 | $400,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 12/22/23 | $15,000.00 | My Health AI LLC | MyHealth AI | To/from MHAI Op (Truist3807) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 12/22/23 | $50,000.00 | My Health AI LLC | MyHealth AI | To/from MHAI Op (Truist3807) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 07/19/24 | $31,575.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 07/22/24 | $35,671.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 08/26/24 | $35,849.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 09/10/24 | $5,000.00 | ADILSTONE GROUP, LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 09/23/24 | $36,115.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 09/27/24 | $7,000.00 | PARESH SHAH | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 09/30/24 | $14,500.00 | ADILSTONE GROUP, LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 10/15/24 | $7,000.00 | BLAKE LUVON | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 10/18/24 | $35,824.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/01/24 | $7,000.00 | JC MILLER | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/04/24 | $7,000.00 | PARESH SHAH | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/04/24 | $10,250.00 | CONQUEST STRATEGIC MARKETING | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/13/24 | $7,000.00 | BLAKE LUVON | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/25/24 | $36,035.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/27/24 | $7,000.00 | JC MILLER | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 11/27/24 | $7,000.00 | PARESH SHAH | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 12/06/24 | $7,000.00 | BLAKE LUVON | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 12/16/24 | $5,402.49 | JC MILLER | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 12/20/24 | $7,000.00 | JC MILLER | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 12/20/24 | $7,000.00 | PARESH SHAH | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 12/23/24 | $36,604.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 01/02/25 | $7,000.00 | CHOICE FINANCIAL GROUP | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 01/27/25 | $36,307.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 01/31/25 | $7,000.00 | CHOICE FINANCIAL GROUP | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 01/31/25 | $7,000.00 | PARESH SHAH | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 01/31/25 | $15,000.00 | JC MILLER | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 02/18/25 | $2,000.00 | JC MILLER | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 02/25/25 | $36,191.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 02/28/25 | $7,000.00 | CHOICE FINANCIAL GROUP | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 02/28/25 | $7,000.00 | PARESH SHAH | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 02/28/25 | $15,000.00 | JC MILLER | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 03/24/25 | $35,951.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 04/08/25 | $15,000.00 | JC MILLER | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 04/14/25 | $19,589.28 | KILPATRICK TOWNSEND | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 04/23/25 | $2,340.97 | TRISTAN STARBIRD | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 04/28/25 | $35,812.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 04/28/25 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 04/28/25 | $300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2742 | Myhealthai Capital LLC | 05/23/25 | $35,936.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 06/09/25 | $10,000.00 | TRISTAN STARBIRD | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 06/23/25 | $25,000.00 | TRISTAN STARBIRD | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 06/23/25 | $35,778.00 | SOUND MANAGEMENT SERVICES LLC | MyHealth AI | Operations |
| xxxx-2742 | Myhealthai Capital LLC | 06/26/25 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 07/02/18 | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/03/18 | $11,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/09/18 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/09/18 | $89,000.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/09/18 | $107,500.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/12/18 | $6,250.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/17/18 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/18/18 | $89,750.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/18/18 | $135,000.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/30/18 | $14,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/30/18 | $89,750.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/30/18 | $162,150.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/03/18 | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/10/18 | $27,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/16/18 | $142,500.00 | THE WACHTER LAW FIRM | Loans | Brightview Mobile |
| xxxx-2852 | First Liberty Capital LLC | 08/17/18 | $189,970.00 | HARCON INC | Loans | Harcon Inc. |
| xxxx-2852 | First Liberty Capital LLC | 08/27/18 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/30/18 | $50,000.00 | HARVEY P COLE III | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/31/18 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/06/18 | $2,250.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/11/18 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/14/18 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/19/18 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/26/18 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/26/18 | $180,825.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/28/18 | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/28/18 | $135,615.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/04/18 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/05/18 | $60,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/12/18 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/17/18 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/02/18 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/06/18 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/13/18 | $7,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/21/18 | $12,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/21/18 | $200,000.00 | HARCON INC | Loans | Harcon Inc. |
| xxxx-2852 | First Liberty Capital LLC | 11/26/18 | $17,200.00 | HARCON INC | Loans | Harcon Inc. |
| xxxx-2852 | First Liberty Capital LLC | 12/03/18 | $18,360.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/05/18 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/12/18 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/14/18 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/14/18 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/19/18 | $18,750.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/19/18 | $300,000.00 | PIGEON FORGE DEPOSIT ACCOUNT | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/20/18 | $395,790.83 | PIGEON FORGE DEPOSIT ACCOUNT | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/21/18 | $7,567.50 | WALLER LANSDEN DORTCH & DAVIS, LLP | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/21/18 | $17,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/21/18 | $316,300.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/03/19 | $8,750.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/05/19 | $200,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 02/08/19 | $3,705.00 | PIEDMONT LAW GROUP OF GARCIA&BENKER | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 02/08/19 | $50,045.00 | PIEDMONT LAW GROUP OF GARCIA&BENKER | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 02/08/19 | $66,250.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/08/19 | $1,000,000.00 | PIEDMONT LAW GROUP OF GARCIA&BENKER | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 02/11/19 | $35,151.85 | HARVEY P COLE III | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 02/25/19 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/28/19 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/04/19 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/05/19 | $135,000.00 | KASH CAPITAL | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/06/19 | $16,750.00 | FLEXIBILITY CAPITAL INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/07/19 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/07/19 | $38,990.28 | DMKA LLC DBA SPARTAN CAPITAL | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/07/19 | $39,447.00 | CFG MERCHANT SOLUTIONS LLC DBA SPARTAN CAPITAL | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/07/19 | $41,326.00 | PHYSICIANS REALTY LP | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/08/19 | $40,200.00 | WORLD GLOBAL CAPITAL FUNDING | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/11/19 | $171,930.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/12/19 | $30,318.76 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/12/19 | $40,277.94 | HEARTLAND PAYROLL SOLUTIONS INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 03/13/19 | $1,100.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/13/19 | $1,640.00 | AMERICAN BOARD OF COSMETIC SURGERY | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/13/19 | $15,000.00 | PROFESSIONAL HEALTHCARE SOLUTIONS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/15/19 | $7,500.00 | ECLIPSE ADVISORS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/19/19 | $1,200.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/20/19 | $2,500.00 | ACCTIVITY FINANCIAL | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/20/19 | $2,500.00 | ACCTIVITY FINANCIAL | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/22/19 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/22/19 | $257,500.00 | LIFEHOPE LABS SPE LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 03/27/19 | $2,500.00 | ACCLIVITY FINANCIAL LLC DEFERMENT | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 03/27/19 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/27/19 | $30,308.05 | HEARTLAND PAYROLL SOLUTIONS INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 03/29/19 | $40,032.10 | HARVEY P COLE III | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 03/29/19 | $45,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/19 | $2,000.00 | DONALD BARRICK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/19 | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/03/19 | $10,900.00 | HARVEY P COLE III | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/04/19 | $74,633.04 | HARVEY P COLE III | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/05/19 | $105,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/09/19 | $35,848.61 | HEARTLAND PAYROLL SOLUTIONS INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 04/10/19 | $3,775.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/11/19 | $90,032.20 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 04/11/19 | $320,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/12/19 | $135,213.46 | PHYSICIANS REALTY LP | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/15/19 | $7,500.00 | ECLIPSE ADVISORS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/16/19 | $26,583.26 | PHYSICIANS REALTY LP | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/17/19 | $99,209.55 | HARVEY P COLE III | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/22/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/23/19 | $30,742.89 | HEARTLAND PAYROLL SOLUTIONS, INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 04/24/19 | $245,000.00 | ATLANTA OCUPLASTIC RETIREMENT ACCT | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/25/19 | $7,080.00 | THE JOINT COMMISSION | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/26/19 | $50,000.00 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 04/26/19 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/30/19 | $6,570.58 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 05/07/19 | $31,668.60 | HEARTLAND PAYROLL SOLUTIONS, INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 05/08/19 | $25,000.00 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 05/10/19 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/10/19 | $53,664.91 | GLOBAL ONE FINANCIAL | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 05/14/19 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/17/19 | $8,986.41 | PROFESSIONAL HEALTHCARE SOLUTIONS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 05/17/19 | $39,952.24 | PROFESSIONAL HEALTHCARE SOLUTIONS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 05/20/19 | $7,500.00 | ECLIPSE ADVISORS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 05/21/19 | $15,000.00 | ATLANTA OCUPLASTIC RETIREMENT ACCT | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 05/22/19 | $29,871.50 | HEARTLAND PAYROLL SOLUTIONS, INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 05/24/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/28/19 | $86,716.49 | LOAN SETTLEMENT | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 06/03/19 | $100,000.00 | GEORGIA MEDICAL SUPPLY | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | $100,000.00 | DAVID A. BARRETT - ANNA L. BARRETT | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/04/19 | $100,000.00 | GEORGIA MEDICAL SUPPLY | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/05/19 | $10,000.00 | ATLANTA OCUPLASTIC SURGERY, PC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 06/05/19 | $30,974.49 | HEARTLAND PAYROLL SOLUTIONS, INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 06/12/19 | $7,500.00 | ECLIPSE ADVISORS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 06/17/19 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/18/19 | $34,891.22 | HEARTLAND PAYROLL SOLUTIONS, INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 06/21/19 | $1,100.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/21/19 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/25/19 | $1,900.00 | IMEDEQUIP LLC | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/01/19 | $2,750.00 | SPIRIT OF AMERICA THEME PARK AND DE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/19 | $35,384.37 | HEARTLAND PAYROLL SOLUTIONS, INC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 07/02/19 | $10,000.00 | SPIRIT OF AMERICA THEME PARK AND DE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 07/02/19 | $158,800.00 | CGC HOLDINGS LLC | Loans | CGC Holdings/CGC Capital |
| xxxx-2852 | First Liberty Capital LLC | 07/02/19 | $349,306.82 | JON A. GOTTLIEB PC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 07/03/19 | $1,250.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/03/19 | $75,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/03/19 | $215,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/10/19 | $10,000.00 | ECLIPSE ADVISORS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 07/10/19 | $54,199.68 | PHYSICIANS REALTY LP | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 07/12/19 | $67,000.00 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 07/16/19 | $11,040.10 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 07/16/19 | $13,841.20 | ATLANTA OCUPLASTIC SURGERY, PC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 07/18/19 | $3,390.04 | BERGER & O NEAL INSURANCE | Loans | Spirit of America |
| xxxx-2852 | First Liberty Capital LLC | 07/19/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/23/19 | $100,000.00 | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/24/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/25/19 | $101,200.00 | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/30/19 | $12,412.51 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 07/30/19 | $18,443.74 | ATLANTA OCUPLASTIC SURGERY, PC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/01/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/05/19 | $61,326.32 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/07/19 | $10,000.00 | ECLIPSE ADVISORS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/07/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/13/19 | $428,812.32 | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/14/19 | $18,471.29 | ATLANTA OCUPLASTIC SURGERY, PC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/14/19 | $18,982.17 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/14/19 | $30,000.00 | GALA 1 LLC | Loans | SARALAND HOTEL GROUP LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/14/19 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/14/19 | $60,000.00 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/15/19 | $18,687.50 | SANJAY PATEL | Loans | SARALAND HOTEL GROUP LLC |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 08/19/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/22/19 | $2,827.33 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/22/19 | $14,498.86 | ALLY FINANCIAL | Brant Frost IV | Vehicles |
| xxxx-2852 | First Liberty Capital LLC | 08/27/19 | $14,328.11 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/27/19 | $18,472.88 | ATLANTA OCUPLASTIC SURGERY, PC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/28/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/29/19 | $10,045.21 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/30/19 | $9,228.91 | LOAN SETTLEMENT | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 08/30/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | $4,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/03/19 | $61,326.32 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 09/04/19 | $10,000.00 | ECLIPSE ADVISORS | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 09/11/19 | $20,000.00 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 09/12/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/19/19 | $62,000.00 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 09/25/19 | $23,078.04 | SPECIALTY SURGERY CENTER INC | Loans | ATLANTA OCUPLASTIC/SPECIALTY SURGERY/DR COLE LOANS |
| xxxx-2852 | First Liberty Capital LLC | 09/27/19 | $300,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/19 | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/19 | $214,750.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 10/16/19 | $4,005.00 | IMEDEQUIP LLC | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/16/19 | $102,000.00 | BOWEN & SCHROTH, PA TRUST ACCOUNT | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/17/19 | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/28/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/01/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/04/19 | $2,150,542.30 | STONE & BAXTER LLP IOLA TRUST ACCT | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/05/19 | $1,104.17 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/05/19 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/05/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/06/19 | $4,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/06/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/12/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/13/19 | $107,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/26/19 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/26/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/26/19 | $293,657.70 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/27/19 | $177,188.82 | ZEROHOLDING LLC | Loans | ZEROHOLDING LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/02/19 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | $2,216.69 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/03/19 | $40,000.00 | METAL RELOCATORS LLC CHRISTOPHER ON | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/04/19 | $6,593.93 | CENTRAL VIRGINIA MILLWRIGHT & RIGGING LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/04/19 | $45,000.00 | LPS EQUIPMENT & ACQUISITION CO | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/06/19 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/10/19 | $10,843.66 | CENTRAL VIRGINIA MILLWRIGHT & RIGGING LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/11/19 | $1,089.40 | DUKE ENERGY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/12/19 | $5,000.00 | WEST TOWN BANK & TRUST | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/13/19 | $23,513.20 | DIEHL-CLAYTON EQUIPMENT INC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/16/19 | $2,615.34 | EUGENE N MARTINI | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/16/19 | $6,331.66 | EUGENE N MARTINI | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/16/19 | $9,815.04 | EUGENE N MARTINI | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/18/19 | $11,478.07 | CENTRAL VIRGINIA MILLWRIGHT & RIGGING LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/18/19 | $19,354.03 | DSI METALS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/18/19 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | $1,250.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | $1,250.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | $1,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | $1,750.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | $2,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | $3,871.60 | ARGOS | Brant Frost IV | Retail Purchases |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | $65,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 12/20/19 | $419,500.00 | PARC PIGEON FORGE LLC | Loans | Parc Pigeon Forge LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/30/19 | $75,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/31/19 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/03/20 | $16,580.00 | ST FREIGHT LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/08/20 | $13,897.71 | CENTRAL VIRGINIA MILLWRIGHT & RIGGING LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/13/20 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/16/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/29/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/30/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/20 | $65,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/03/20 | $2,572,500.00 | LAW OFFICES SPENCER GANDY | Loans | Carolina Atlantic Roofing Supply LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/04/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/07/20 | $85,257.23 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/10/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/13/20 | $7,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/14/20 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/14/20 | $71,555.22 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/18/20 | $12,500.00 | CGC HOLDINGS LLC | Loans | CGC Holdings/CGC Capital |
| xxxx-2852 | First Liberty Capital LLC | 02/18/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/21/20 | $1,155.96 | DSI METALS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/24/20 | $11,392.65 | CENTRAL VIRGINIA MILLWRIGHT & RIGGING LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/25/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/02/20 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/03/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/04/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/09/20 | $12,500.00 | CONTRACTOR GROWTH CAPITAL LLC | Loans | CGC Holdings/CGC Capital |
| xxxx-2852 | First Liberty Capital LLC | 03/09/20 | $12,500.00 | CONTRACTOR GROWTH CAPITAL LLC | Loans | CGC Holdings/CGC Capital |
| xxxx-2852 | First Liberty Capital LLC | 03/11/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/16/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/17/20 | $222,606.28 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/20/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/27/20 | $116,500.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/30/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/02/20 | $4,000.00 | ADAMS CAPITAL, LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 04/08/20 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/08/20 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/08/20 | $5,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/13/20 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/20/20 | $25,000.00 | IMEDEQUIP LLC | Loans | IMEDEQUIP LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/20/20 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/22/20 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/23/20 | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLC (Unity1689) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/20 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/30/20 | $1,200.00 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 05/06/20 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/06/20 | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/06/20 | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/06/20 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/07/20 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 05/07/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/11/20 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/13/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/15/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/18/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/26/20 | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/01/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/02/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/04/20 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/04/20 | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/04/20 | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/04/20 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/05/20 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 06/08/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/12/20 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/12/20 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/16/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/29/20 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/30/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/06/20 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/06/20 | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/06/20 | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/06/20 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/07/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/10/20 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/13/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/30/20 | $4,088.82 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 07/31/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/03/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/04/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/06/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/07/20 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 08/13/20 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/13/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/20/20 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/24/20 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/27/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/27/20 | $336,965.54 | VIMAEC, LLC | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/28/20 | $12,000.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 08/28/20 | $306,587.50 | SPENCER GANDY LLC IOLTA TRUST ACCT | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 08/31/20 | $21,250.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | $1,200.00 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 09/01/20 | $5,033.60 | FIRST NEWNAN INSURANCE GROUP, INC. | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/02/20 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 09/03/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/08/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/10/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/14/20 | $1,050.06 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/14/20 | $4,400.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/14/20 | $20,123.35 | SWIFT FINANCIAL | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/21/20 | $4,116.14 | PURCHASING PARTNERS INC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/22/20 | $1,037.81 | MEDICAL REVENUE SERVICE | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/22/20 | $3,245.87 | FARMERS HOME FURNITURE | Brant Frost IV | Retail Purchases |
| xxxx-2852 | First Liberty Capital LLC | 09/22/20 | $5,295.21 | FARMERS HOME FURNITURE | Brant Frost IV | Retail Purchases |
| xxxx-2852 | First Liberty Capital LLC | 09/22/20 | $5,426.92 | BB&T | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/23/20 | $4,604.56 | HOME DEPOT CREDIT SERVICES | Brant Frost IV | Retail Purchases |
| xxxx-2852 | First Liberty Capital LLC | 09/24/20 | $2,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/24/20 | $5,021.59 | NORTHEAST GEORGIA HEALTH SYSTEM | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 09/25/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/28/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/29/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | $5,000.00 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 09/30/20 | $5,374.15 | ASA FIRE PROTECTION LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | $16,218.21 | AROL WOLFORD | Loans | Vimaec, LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | $50,000.00 | PROGRESS LEASING, LLC | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2852 | First Liberty Capital LLC | 10/01/20 | $146,569.50 | SPENCER GANDY LLC IOLTA TRUST ACCT | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 10/02/20 | $6,253.75 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/07/20 | $10,000.00 | J TIM DODD | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 10/15/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/15/20 | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/16/20 | $50,000.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 10/20/20 | $50,000.00 | STAFFMETRIX HR INC | Loans | STAFFMETRIX HR INC |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | $92,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/29/20 | $185,507.00 | BANK OF MADISON | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/30/20 | $18,500.00 | GOOD DAY'S WORK | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/02/20 | $27,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/04/20 | $54,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 11/05/20 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 11/16/20 | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/16/20 | $30,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/17/20 | $225,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/19/20 | $15,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/24/20 | $11,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/24/20 | $192,180.00 | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/27/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/01/20 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/20 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/04/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/08/20 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 12/08/20 | $10,000.00 | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/08/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/10/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/21/20 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/22/20 | $21,800.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/22/20 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/22/20 | $105,117.00 | GLOBAL ONBOARD PARTNERS LLC | Loans | Global Onboard Partnets LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/30/20 | $261,123.36 | SUD'S CLUB CAR WASH LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/04/21 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/06/21 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/11/21 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 01/12/21 | $1,849.43 | BEAU KAYE & ASSOCIATES | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/14/21 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/22/21 | $50,000.00 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 01/22/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/22/21 | $165,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/26/21 | $370,824.16 | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/27/21 | $6,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/27/21 | $10,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/27/21 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/27/21 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/28/21 | $6,083.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/28/21 | $578,632.60 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/02/21 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 02/03/21 | $115,189.78 | MORENO'S RESTAURANT EQUIPMENT | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 02/04/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and TLG (Truist3854) |
| xxxx-2852 | First Liberty Capital LLC | 02/04/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/04/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/09/21 | $1,728.08 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/09/21 | $13,265.30 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/09/21 | $21,617.31 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/11/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/18/21 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/18/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/23/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/25/21 | $2,000.00 | NATHANIEL DARNELL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/26/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | $2,083.33 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/02/21 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/03/21 | $1,666.68 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/03/21 | $2,083.40 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/04/21 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 03/04/21 | $4,250.00 | TRUSTED CFO SOLUTIONS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/04/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/08/21 | $3,260.17 | TRAVELERS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/08/21 | $341,257.29 | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/09/21 | $5,938.31 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 03/09/21 | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/10/21 | $3,099.60 | EUGENE N MARTINI | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/11/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/12/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/15/21 | $3,055.61 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/16/21 | $13,000.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 03/16/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/16/21 | $217,184.54 | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/19/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/24/21 | $7,643.11 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 03/24/21 | $9,881.56 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 03/26/21 | $95,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/21 | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/21 | $293,000.00 | RAIMONDI & ASSOCIATES LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | $2,325.00 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 04/01/21 | $75,000.00 | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | $15,000.00 | EUGENE N MARTINI | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | $24,368.79 | KIRWIN NORRIS PA | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | $36,882.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | $45,640.00 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | $185,904.75 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | $200,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 04/02/21 | $466,631.21 | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/06/21 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/06/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/07/21 | $4,250.00 | TRUSTED CFO SOLUTIONS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/08/21 | $2,500.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2852 | First Liberty Capital LLC | 04/09/21 | $16,575.00 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 04/09/21 | $43,500.00 | PROGRESS LEASING, LLC | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2852 | First Liberty Capital LLC | 04/16/21 | $17,995.00 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 04/22/21 | $48,819.92 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/21 | $6,065.32 | EDGEWOOD PARTNERS INS. CENTER | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/30/21 | $4,284.92 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/03/21 | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 05/04/21 | $1,168.03 | DUKE ENERGY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/06/21 | $5,000.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/07/21 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 05/07/21 | $8,000.00 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 05/12/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/14/21 | $4,250.00 | TRUSTED CFO SOLUTIONS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/14/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/18/21 | $54,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/21/21 | $300,000.00 | CUREPOINT LLC | Loans | Curepoint LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/26/21 | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/27/21 | $5,250.07 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 05/28/21 | $10,875.00 | DI CONSTRUCTION LLC | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | $1,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/01/21 | $2,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | $2,300.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/02/21 | $37,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | $60,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/03/21 | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 06/04/21 | $14,941.00 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 06/04/21 | $200,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 06/11/21 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 06/11/21 | $7,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/14/21 | $4,250.00 | TRUSTED CFO SOLUTIONS | Loans | Tie & Timber Technologies |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/14/21 | $24,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/14/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/15/21 | $380,000.00 | Aroni, LLC | Loans | Powercore Services LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/16/21 | $1,519.75 | DUKE ENERGY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/16/21 | $100,000.00 | Aroni, LLC | Loans | Powercore Services LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/18/21 | $48,611.96 | SUD'S CLUB LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/18/21 | $68,500.00 | PROGRESS LEASING, LLC | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2852 | First Liberty Capital LLC | 06/21/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/21/21 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/22/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/25/21 | $60,000.00 | HAGENOW & GUSTOFF LLP | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 06/25/21 | $60,000.00 | HAGENOW & GUSTOFF LLP | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 06/28/21 | $50,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/29/21 | $47,172.56 | SUD'S CLUB CAR WASH, LLC | Loans | Sud's Club, LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/30/21 | $225,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/21 | $223,342.46 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/02/21 | $16,421.72 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 07/12/21 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 07/14/21 | $4,250.00 | TRUSTED CFO SOLUTIONS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/20/21 | $401,412.50 | SPENCER GANDY LLC IOLTA TRUST ACCT | Loans | David Chambliss |
| xxxx-2852 | First Liberty Capital LLC | 07/22/21 | $21,250.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/23/21 | $25,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/23/21 | $50,000.00 | Lee Brant Watch Company Inc. | Loans | Lee Brant Watch Company Inc. |
| xxxx-2852 | First Liberty Capital LLC | 07/23/21 | $60,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/23/21 | $327,918.33 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/23/21 | $700,000.00 | CALLOWAYTITLEESCROW | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 07/23/21 | $736,083.36 | CALLOWAYTITLEESCROW | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 07/26/21 | $3,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/21 | $30,000.00 | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | $1,250.00 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 07/29/21 | $341,497.95 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/30/21 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/02/21 | $100,000.00 | AUTONOMOUS BUILDINGS, LLC | Loans | 1800 Limited Partnership (Water Place) |
| xxxx-2852 | First Liberty Capital LLC | 08/03/21 | $9,000.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | $38,479.38 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 08/06/21 | $706,092.47 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 08/10/21 | $1,082.83 | DUKE ENERGY | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/11/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/19/21 | $50,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/20/21 | $8,624.20 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 08/20/21 | $17,132.50 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 08/20/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/20/21 | $316,633.25 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 08/23/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/23/21 | $53,500.00 | Lee Brant Watch Company Inc. | Loans | Lee Brant Watch Company Inc. |
| xxxx-2852 | First Liberty Capital LLC | 08/27/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | $8,000.00 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 08/30/21 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/31/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/01/21 | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 09/03/21 | $2,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/03/21 | $22,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/07/21 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 09/10/21 | $14,282.36 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 09/13/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/17/21 | $7,427.45 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 09/17/21 | $295,843.26 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 09/22/21 | $1,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/23/21 | $25,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/24/21 | $2,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/24/21 | $150,000.00 | CONQUEST COMMERCIAL FUNDING LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 09/30/21 | $77,345.00 | CONQUEST COMMERCIAL FUNDING LLC | Loans | Conquest |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | $25,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/21 | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 10/04/21 | $200,000.00 | CONQUEST COMMERCIAL FUNDING LLC | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 10/05/21 | $9,641.23 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 10/06/21 | $21,547.52 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/15/21 | $8,000.00 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 10/15/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/28/21 | $4,000.00 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 10/29/21 | $1,250.00 | ACH Unknown | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 11/01/21 | $15,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | $8,924.60 | FIRST NEWNAN INSURANCE GROUP, INC. | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 11/02/21 | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 11/03/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/17/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/19/21 | $2,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/22/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/23/21 | $2,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/26/21 | $5,271.29 | CW WILLIS FAMILY FARM, LLC | Loans | Willis Family Farms |
| xxxx-2852 | First Liberty Capital LLC | 11/26/21 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/01/21 | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/21 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 12/07/21 | $17,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/14/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/15/21 | $484,185.77 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 12/16/21 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/17/21 | $2,916.72 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/17/21 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/17/21 | $100,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 12/17/21 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/17/21 | $137,250.00 | PROGRESS LEASING, LLC | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2852 | First Liberty Capital LLC | 12/22/21 | $560,500.03 | SIMPLIFIED TITTLE COMPANY, LLC | Loans | 2304 LIMITED PARTNERSHIP |
| xxxx-2852 | First Liberty Capital LLC | 12/22/21 | $1,000,000.00 | SIMPLIFIED TITTLE COMPANY, LLC | Loans | 2304 LIMITED PARTNERSHIP |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | $2,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | $25,000.00 | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | $30,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | $100,000.00 | OLD GLORY BANK | Investments | Old Glory Bank |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | $272,104.36 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | $411,500.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/23/21 | $500,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 12/27/21 | $5,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/27/21 | $17,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/27/21 | $200,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/29/21 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/31/21 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/03/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | $6,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | $100,000.00 | AUTONOMOUS BUILDINGS, LLC | Loans | 2304 LIMITED PARTNERSHIP |
| xxxx-2852 | First Liberty Capital LLC | 01/04/22 | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 01/06/22 | $10,839.00 | LISA WOLFF HERBERT, PA | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/07/22 | $250,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 01/14/22 | $20,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/14/22 | $87,110.00 | BRIAN STEWART | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 01/18/22 | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/20/22 | $6,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/21/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/25/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/26/22 | $900,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/28/22 | $8,852.00 | TRAVIS S. NELSON | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 01/28/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/22 | $2,500.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/31/22 | $30,000.00 | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/22 | $157,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/22 | $300,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/22 | $500,000.00 | JESSUP CONSTRUCTION LLC | Loans | Jessup Construction LLC and Mobilization Funding II, LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | $1,333.33 | Unknown/Adjustment | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 02/01/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/03/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/04/22 | $3,200.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/08/22 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/09/22 | $20,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/17/22 | $1,025.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/17/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/17/22 | $120,000.00 | PROGRESS LEASING, LLC | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2852 | First Liberty Capital LLC | 02/18/22 | $2,750.00 | GEORGIA ENVIRONMENTAL TREE EXPERTS, INC. | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 02/18/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/18/22 | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 02/22/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/25/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/25/22 | $30,000.00 | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 02/28/22 | $85,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | $2,666.67 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | $80,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/01/22 | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/03/22 | $15,000.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 03/03/22 | $25,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/04/22 | $310,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/10/22 | $2,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/10/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/11/22 | $1,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/11/22 | $57,252.98 | PROGRESS LEASING, LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 03/11/22 | $300,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/15/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/15/22 | $100,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/15/22 | $357,250.00 | MOBILIZATION FUNDING II, LLC | Loans | Jessup Construction LLC and Mobilization Funding II, LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/18/22 | $15,813.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 03/18/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/21/22 | $1,503.51 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/21/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/22/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/22/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/23/22 | $17,500.00 | ALL IN 1 HOME REPAIRS, LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 03/23/22 | $230,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/25/22 | $2,500.00 | SNB BANK, NA | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 03/25/22 | $210,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/29/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/22 | $2,133.34 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 04/01/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/22 | $200,000.00 | FLEXSPACE 360 LLC | Loans | Lifehope Labs and LifeHope Equipment Leasing |
| xxxx-2852 | First Liberty Capital LLC | 04/04/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/04/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/04/22 | $350,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/05/22 | $200,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/07/22 | $50,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and TLG (Truist3854) |
| xxxx-2852 | First Liberty Capital LLC | 04/08/22 | $36,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/11/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/15/22 | $367,081.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/19/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/20/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/21/22 | $1,452.16 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/25/22 | $290,100.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/26/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/26/22 | $150,000.00 | DI DEVELOPMENT | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/28/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/22 | $19,100.00 | ALL IN 1 HOME REPAIRS, LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 05/04/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/05/22 | $153,000.00 | DI DEVELOPMENT | Loans | DI Constuction LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/10/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/13/22 | $78,921.58 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/13/22 | $150,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/18/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/23/22 | $472,050.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/25/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/25/22 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/26/22 | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/27/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/27/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/27/22 | $67,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/27/22 | $102,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | $6,525.00 | LISA WOLFF HERBERT, PA | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/31/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/02/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/09/22 | $44,540.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/10/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/10/22 | $441,600.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/13/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/13/22 | $200,000.00 | SPECTRUM LAND RESOURCES LLC | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/14/22 | $175,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/21/22 | $1,150.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/21/22 | $2,950.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/21/22 | $80,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/23/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/24/22 | $200,000.00 | RICHMOND HONAN DEVELOPMENT AND ACQUISITIONS LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 06/28/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/29/22 | $420,572.62 | RICHMOND HONAN DEVELOPMENT AND ACQUISITIONS LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | $500,000.00 | MOORE INGRAM JOHNSON & STEELE | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/30/22 | $622,820.60 | MOORE INGRAM JOHNSON & STEELE | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | $25,000.00 | PROGRESS LEASING, LLC | Loans | Progress Leasing/Eric Dickinson |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | $50,000.00 | LMF COMMERCIAL LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/01/22 | $300,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/05/22 | $10,000.00 | GEOFFREY J BRAGDON | Loans | GEOFFREY J BRAGDON |
| xxxx-2852 | First Liberty Capital LLC | 07/05/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/06/22 | $48,140.40 | SPECTRUM LAND RESOURCES LLC | Loans | SPECTRUM LAND RESOURCES LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/06/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/07/22 | $2,615.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/07/22 | $5,200.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/07/22 | $138,600.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/08/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/08/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/08/22 | $237,100.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/11/22 | $142,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/12/22 | $160,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/12/22 | $400,000.00 | HONAN PREFERRED EQUITY LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/15/22 | $2,175.00 | Craig Bergman | Loans | Vortex (Craig Bergman) (RMG) |
| xxxx-2852 | First Liberty Capital LLC | 07/19/22 | $237,100.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/20/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/21/22 | $165,300.00 | RICHMOND HONAN DEVELOPMENT AND ACQUISITIONS, LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/22/22 | $25,000.00 | Lanny Dunagan Welding Service, Inc | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/25/22 | $277,100.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/26/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | $50,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/27/22 | $220,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/28/22 | $227,698.00 | RICHMOND HONAN DEVELOPMENT AND ACQUISITIONS | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 07/29/22 | $100,000.00 | CUREPOINT LLC LOCKBOX ACCOUNT | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/29/22 | $700,000.00 | MOBILIZATION FUNDING II, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 08/01/22 | $50,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/03/22 | $600,000.00 | Jessup 2.2 Equity LLC | Loans | Jessup 2.2 Equity LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/04/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/04/22 | $30,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/05/22 | $361,100.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/09/22 | $100,000.00 | MOBILIZATION FUNDING, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 08/11/22 | $181,429.86 | RICHMOND HONAN DEVELOPMENT AND ACQUISITIONS | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 08/15/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/15/22 | $57,744.06 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/16/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/19/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/22/22 | $1,566.92 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/23/22 | $150,000.00 | MOBILIZATION FUNDING, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 08/24/22 | $3,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | $1,041.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | $1,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/31/22 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/01/22 | $2,666.66 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 09/06/22 | $2,500.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/07/22 | $50,000.00 | BRIAN STEWART | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 09/09/22 | $35,900.00 | BRIAN STEWART | Loans | Brian Stewart (River City Storage) |
| xxxx-2852 | First Liberty Capital LLC | 09/09/22 | $125,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/09/22 | $500,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/12/22 | $20,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/13/22 | $2,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/19/22 | $115,000.00 | MOBILIZATION FUNDING II, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 09/22/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/26/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/27/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/28/22 | $125,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | $2,666.66 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 09/30/22 | $162,700.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/03/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/03/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/06/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/07/22 | $175,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/07/22 | $205,300.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/11/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/13/22 | $500,000.00 | L & S CAPITAL HOLDING LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 10/14/22 | $4,119.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/14/22 | $125,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/14/22 | $312,300.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/14/22 | $500,000.00 | L & S CAPITAL HOLDING LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 10/17/22 | $25,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/17/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/18/22 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/18/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/21/22 | $1,213.17 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/21/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/21/22 | $100,000.00 | MOBILIZATION FUNDING II, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 10/21/22 | $231,300.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/24/22 | $2,838.42 | JENCAP INSURANCE | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 10/24/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/25/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/26/22 | $1,112.96 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/26/22 | $4,900.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/26/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/27/22 | $88,750.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/28/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/31/22 | $2,666.66 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 11/01/22 | $36,250.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/02/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/04/22 | $3,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/04/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/04/22 | $50,000.00 | MOBILIZATION FUNDING II, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 11/04/22 | $250,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/07/22 | $7,500.00 | FIRST RESOURCE CAPITAL FA,LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/10/22 | $10,000.00 | PATRIOT BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-2852 | First Liberty Capital LLC | 11/14/22 | $15,000.00 | MOBILIZATION FUNDING II, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 11/15/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/17/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/17/22 | $100,000.00 | MOBILIZATION FUNDING II, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 11/17/22 | $100,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/18/22 | $200,000.00 | HAVEN MEMORY CARE OF ATHENS, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/21/22 | $4,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/21/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/21/22 | $30,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/22/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/28/22 | $5,000.00 | FIRST RESOURCE CAPITAL FA,LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/29/22 | $10,000.00 | MICHAEL DORMINEY | Loans | Brandon Christensen |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | $1,500.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | $1,750.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2852 | First Liberty Capital LLC | 11/30/22 | $542,500.00 | SPENCER GANDY LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/01/22 | $2,799.96 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | $2,666.66 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 12/02/22 | $10,000.00 | JOHN SAMMON | Loans | Brandon Christensen |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | $75,000.00 | ERICH G RANDOLPH | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/05/22 | $100,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/06/22 | $7,500.00 | FIRST RESOURCE CAPITAL FA,LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/08/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/09/22 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/12/22 | $62,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/13/22 | $31,250.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/13/22 | $55,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/13/22 | $70,000.00 | MOBILIZATION FUNDING II, LLC | Loans | Mobilization Funding (Jessup, Fibertech) |
| xxxx-2852 | First Liberty Capital LLC | 12/14/22 | $16,250.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/15/22 | $1,544.91 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/16/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/19/22 | $75,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/20/22 | $5,000.00 | FIRST RESOURCE CAPITAL FA,LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | $150,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | $175,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | $237,750.00 | SOLIC CAPITAL ADVISORS LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | $300,000.00 | ERICH G RANDOLPH | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | $379,600.00 | L & S CAPITAL HOLDING LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 12/21/22 | $4,344,750.00 | CUREPOINT LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | $2,666.66 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 12/29/22 | $14,733.02 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/04/23 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/06/23 | $7,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/09/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/10/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/12/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/13/23 | $41,866.10 | MCCALLA RAYMER LEIBERT PIERCE, ESCR | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |
| xxxx-2852 | First Liberty Capital LLC | 01/13/23 | $55,022.84 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/17/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 01/19/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/23/23 | $1,793.70 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/24/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/26/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/27/23 | $21,910.42 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/30/23 | $2,666.66 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/01/23 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/03/23 | $50,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/10/23 | $1,043,230.00 | SPENCER GANDY LLC | Loans | Full Circle-Timeless Acquisition |
| xxxx-2852 | First Liberty Capital LLC | 02/13/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/15/23 | $2,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 02/16/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/16/23 | $31,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/21/23 | $1,293.95 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/21/23 | $18,000.00 | NORMAL CONSULTING | Loans | Full Circle-Timeless Acquisition |
| xxxx-2852 | First Liberty Capital LLC | 02/21/23 | $250,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/24/23 | $100,000.00 | L & S CAPITAL HOLDING LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | $4,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 02/28/23 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/01/23 | $7,500.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/02/23 | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/02/23 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/02/23 | $11,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/06/23 | $5,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/08/23 | $2,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 03/09/23 | $6,250.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/10/23 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/10/23 | $75,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/13/23 | $2,000.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2852 | First Liberty Capital LLC | 03/13/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/15/23 | $6,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/16/23 | $250,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 03/17/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/17/23 | $145,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/20/23 | $1,621.01 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/20/23 | $2,044.42 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/21/23 | $1,000.08 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/21/23 | $50,000.00 | L & S CAPITAL HOLDINGS LLC | Loans | Honan (Royal Ridge, Glenirdge Lifehope, L&S) |
| xxxx-2852 | First Liberty Capital LLC | 03/22/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/23/23 | $30,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/24/23 | $100,000.00 | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 03/28/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/30/23 | $6,000.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/30/23 | $250,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | $2,666.66 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | $6,650.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/23 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/03/23 | $200,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/23 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/06/23 | $250,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 04/07/23 | $78,630.00 | Full Circle LLC | Loans | Full Circle-Timeless Acquisition |
| xxxx-2852 | First Liberty Capital LLC | 04/13/23 | $23,249.40 | BARRETT BUSINESS SERVICES | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/13/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/13/23 | $200,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 04/14/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/17/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/17/23 | $147,895.23 | Withdrawal Ticket (Likely Cashier's Check) | Loans | Conquest |
| xxxx-2852 | First Liberty Capital LLC | 04/17/23 | $165,000.00 | ADVANCED RECOVERY GROUP LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 04/21/23 | $1,193.28 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/21/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/21/23 | $133,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 04/27/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/27/23 | $100,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/27/23 | $200,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/28/23 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | $4,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 05/01/23 | $40,000.00 | HAVEN MEMORY CARE, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/02/23 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/03/23 | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/04/23 | $5,000.00 | JKCS VENTURES, LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/05/23 | $186,250.00 | BIGGIES COACHES CIRCLE | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/05/23 | $200,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/08/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/08/23 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/08/23 | $345,000.00 | BIGGIES COACHES CIRCLE | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/10/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/11/23 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/11/23 | $210,000.00 | STONE CAPITAL | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/11/23 | $225,000.00 | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-2852 | First Liberty Capital LLC | 05/12/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/12/23 | $110,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/12/23 | $150,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/16/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/17/23 | $200,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/18/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/19/23 | $50,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/19/23 | $66,000.00 | LISA BROWN | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/22/23 | $1,463.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/22/23 | $2,266.00 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/22/23 | $2,656.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/22/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/23/23 | $200,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/24/23 | $3,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/25/23 | $205,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/26/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/26/23 | $50,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/26/23 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/26/23 | $104,705.00 | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | $3,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | $10,968.06 | TRUE NORTH CONSULTANTS | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 05/30/23 | $56,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/31/23 | $44,266.91 | SHORELINE TITLE, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 06/02/23 | $35,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/05/23 | $2,000.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-2852 | First Liberty Capital LLC | 06/06/23 | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 06/07/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/08/23 | $166,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 06/09/23 | $2,772.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/09/23 | $65,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/12/23 | $4,179.60 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/12/23 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/12/23 | $13,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/12/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/12/23 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/13/23 | $3,000.00 | EDWIN SAGINAR | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 06/16/23 | $25,239.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/16/23 | $44,233.00 | ZACHARY FREEMAN | Loans | Imperial Independent Media (Zach Freeman) |
| xxxx-2852 | First Liberty Capital LLC | 06/16/23 | $76,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/20/23 | $40,531.30 | ZACHARY FREEMAN | Loans | Imperial Independent Media (Zach Freeman) |
| xxxx-2852 | First Liberty Capital LLC | 06/21/23 | $1,266.07 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/21/23 | $2,950.00 | C12 GROUP SC WEST, INC | Operations | Memberships |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/21/23 | $520,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 06/22/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/23/23 | $24,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/23/23 | $35,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/23/23 | $300,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/29/23 | $3,128.27 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | $3,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | $30,000.00 | FIBERTECH, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/30/23 | $55,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | $2,360.21 | GWINNETT COUNTY TAX COMMISSIONER | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/03/23 | $34,284.43 | GWINNETT COUNTY TAX COMMISSIONER | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/05/23 | $1,098.84 | CLARK COUNTY TAX COMMISSIONER | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/05/23 | $24,570.89 | CLARK CO. TAX COMMISSIONER | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/06/23 | $10,352.83 | SNELLVILLE, GA | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/06/23 | $200,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | $9,101.68 | WEEKES FOREST | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | $25,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/10/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/13/23 | $1,200.00 | EDWIN SAGINAR | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/13/23 | $50,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 07/14/23 | $2,000.00 | RIVERSIDE BUILDERS | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/14/23 | $51,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/17/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/17/23 | $100,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/19/23 | $25,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/20/23 | $205,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/21/23 | $75,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/24/23 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/24/23 | $67,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/26/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/26/23 | $30,000.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 07/28/23 | $30,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/28/23 | $200,828.00 | STONE CAPITAL | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/31/23 | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | $3,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 08/01/23 | $4,983.34 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/03/23 | $205,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | $1,666.66 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/04/23 | $30,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 08/11/23 | $2,685.20 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/11/23 | $39,475.98 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/11/23 | $221,370.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 08/14/23 | $30,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 08/15/23 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/15/23 | $16,080.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/15/23 | $25,650.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/17/23 | $205,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 08/18/23 | $11,000.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 08/18/23 | $30,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 08/21/23 | $1,174.70 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/22/23 | $32,860.23 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/25/23 | $44,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 08/25/23 | $126,055.20 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 08/28/23 | $10,000.00 | SKUTTS & BOWEN LLP | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 08/28/23 | $17,824.64 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/29/23 | $30,000.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 08/29/23 | $100,000.00 | JOE ELLIS | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 08/30/23 | $6,750.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/30/23 | $19,680.75 | SHORELINE TITLE, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 08/31/23 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/31/23 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 08/31/23 | $10,000.00 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 08/31/23 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/31/23 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/31/23 | $205,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | $3,525.00 | FIRST RESOURCE CAPITAL FA, LLC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | $25,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | $49,000.00 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 09/01/23 | $85,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | $3,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 09/05/23 | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/06/23 | $1,250.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/07/23 | $85,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/08/23 | $4,543.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/08/23 | $10,000.00 | CYNAPSE COMPANIES INC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 09/08/23 | $15,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 09/08/23 | $18,678.83 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/11/23 | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 09/11/23 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/14/23 | $184,840.83 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 09/15/23 | $50,000.00 | JOE ELLIS | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 09/15/23 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/18/23 | $10,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 09/18/23 | $14,932.63 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/19/23 | $1,500.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/20/23 | $9,500.00 | TWIN EAGLE TERMINALS AND LOGISTICS, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/21/23 | $2,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/22/23 | $34,000.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 09/22/23 | $67,140.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 09/25/23 | $19,174.55 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/27/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/28/23 | $12,760.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | $3,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | $11,500.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/29/23 | $34,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | $3,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | $27,687.73 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/02/23 | $52,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/06/23 | $15,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 10/06/23 | $36,016.37 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | $2,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | $6,000.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | $10,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | $15,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | $63,814.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 10/10/23 | $140,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/11/23 | $23,747.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 10/13/23 | $9,589.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/13/23 | $20,000.00 | CYNAPSE COMPANIES INC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 10/16/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/16/23 | $1,500.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/16/23 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/17/23 | $29,450.21 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/17/23 | $33,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/19/23 | $4,350.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/19/23 | $17,626.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/19/23 | $19,710.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/19/23 | $175,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/20/23 | $1,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/20/23 | $16,500.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 10/20/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/20/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/20/23 | $33,000.00 | Chisel Fit | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 10/20/23 | $39,895.81 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/23/23 | $1,530.95 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/23/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/24/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/26/23 | $11,368.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/26/23 | $250,000.00 | STONE CONSULTING & MANAGEMENT | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 10/27/23 | $20,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/27/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/27/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/27/23 | $34,750.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 10/27/23 | $34,777.10 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/27/23 | $36,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 10/30/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/30/23 | $33,000.00 | Chisel Fit | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 10/31/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | $3,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/01/23 | $100,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/02/23 | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 11/02/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/03/23 | $16,600.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/03/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/06/23 | $7,500.00 | FIRST RESOURCE CAPITA FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/06/23 | $10,000.00 | FIRST RESOURCE CAPITA FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/06/23 | $24,874.33 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/07/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/08/23 | $5,700.00 | LISA BROWN | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/09/23 | $3,773.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/09/23 | $86,861.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/09/23 | $100,000.00 | STONE CLINICAL LABORATORIES OF FL | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 11/09/23 | $250,000.00 | STONE CAPITAL LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 11/10/23 | $10,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/10/23 | $40,000.00 | ANTHONY BARNES | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 11/14/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/16/23 | $1,850.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 11/16/23 | $3,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 11/16/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/16/23 | $402,500.00 | DEVELOPERS FUND III, LLC | Investments | Various Equipment (First Liberty Leasing) |
| xxxx-2852 | First Liberty Capital LLC | 11/17/23 | $5,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/17/23 | $68,318.61 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/20/23 | $25,009.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/22/23 | $8,900.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/22/23 | $37,595.52 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/27/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/27/23 | $200,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 11/28/23 | $5,500.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/28/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | $4,488.83 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 11/30/23 | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | $2,356.60 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | $5,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | $7,500.00 | FIRST RESOURCE CAPITA FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | $10,000.00 | FIRST RESOURCE CAPITA FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | $25,727.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 12/01/23 | $65,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/04/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/05/23 | $10,000.00 | NORTHWINDS LEASING, LLC | Loans | Stone Capital (Ridgeway) |
| xxxx-2852 | First Liberty Capital LLC | 12/07/23 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 12/08/23 | $38,583.44 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/11/23 | $11,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/11/23 | $71,611.83 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/12/23 | $100,000.00 | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 12/15/23 | $38,492.42 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/18/23 | $15,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/18/23 | $23,750.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/19/23 | $2,175.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/19/23 | $2,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/19/23 | $9,990.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/19/23 | $37,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/21/23 | $1,717.45 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/21/23 | $15,900.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/21/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/21/23 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/22/23 | $30,000.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 12/22/23 | $160,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 12/26/23 | $9,600.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/26/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/26/23 | $27,525.00 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 12/26/23 | $40,233.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 12/28/23 | $10,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/28/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/28/23 | $213,600.00 | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 12/28/23 | $250,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/29/23 | $40,000.00 | DR. ANTHONY BARNES | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | $1,666.66 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | $5,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | $18,555.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | $36,410.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/02/24 | $40,225.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | $2,834.03 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 01/03/24 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/04/24 | $3,300.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/05/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/08/24 | $28,476.28 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/09/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/12/24 | $6,258.63 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/12/24 | $13,694.95 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/12/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/16/24 | $3,200.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 01/16/24 | $20,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 01/16/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/18/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/19/24 | $5,000.00 | ADILSTONE GROUP, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 01/19/24 | $19,248.05 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/19/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/22/24 | $2,095.85 | PATRICK WITT | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 01/22/24 | $6,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/22/24 | $11,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/23/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/24/24 | $5,000.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/24/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/25/24 | $2,250.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/26/24 | $3,169.20 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/26/24 | $18,496.86 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/26/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/26/24 | $36,392.89 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 01/26/24 | $200,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 01/26/24 | $241,291.65 | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 01/29/24 | $11,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/29/24 | $12,407.00 | HAVEN MEMORY CARE OF ATHENS, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/29/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/29/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/30/24 | $25,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | $5,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/01/24 | $2,058.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | $1,333.33 | Funding Accow | Contributions/Donations/Gifts | |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | $6,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | $25,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | $40,000.00 | DR. ANTHONY BARNES, MD | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | $54,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/02/24 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/05/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/06/24 | $2,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 02/06/24 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/06/24 | $63,500.00 | HAVEN REAL ESTATE HOLDINGS OF WINDER | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/07/24 | $48,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/08/24 | $15,000.00 | LW COOPER JR., LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/08/24 | $15,000.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/08/24 | $15,751.53 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/09/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/12/24 | $3,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/12/24 | $5,000.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 02/12/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/12/24 | $34,650.94 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/12/24 | $38,000.00 | HAVEN REAL ESTATE HOLDINGS OF WINDER | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/13/24 | $6,574.24 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/13/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/13/24 | $60,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 02/13/24 | $82,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/14/24 | $2,250.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/14/24 | $2,772.00 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/20/24 | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 02/20/24 | $50,000.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/20/24 | $135,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/21/24 | $1,972.40 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/21/24 | $12,000.00 | ADILSTONE GROUP, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 02/21/24 | $23,000.00 | ADILSTONE GROUP, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 02/21/24 | $34,573.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 02/21/24 | $79,576.75 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 02/23/24 | $5,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/23/24 | $75,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/23/24 | $138,028.93 | YGLI, LLC | Loans | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 02/26/24 | $1,115.70 | MICHAEL GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 02/26/24 | $5,000.00 | MIKE GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 02/26/24 | $34,915.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 02/26/24 | $40,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 02/26/24 | $160,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 02/28/24 | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | $3,333.46 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | $5,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | $34,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | $40,000.00 | DR. ANTHONY BARNES | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 03/01/24 | $70,474.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/04/24 | $15,227.99 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/04/24 | $16,063.01 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/04/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/05/24 | $1,591.72 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/06/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | $3,111.08 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/07/24 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/08/24 | $76,731.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/11/24 | $44,561.72 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/11/24 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/12/24 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/15/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/15/24 | $42,220.20 | YGLI, LLC | | YGLI LLC (Positano's) |
| xxxx-2852 | First Liberty Capital LLC | 03/15/24 | $43,000.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/18/24 | $14,247.28 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/18/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/19/24 | $3,200.00 | Jayme S Sickert | Operations | Employees/Contractors |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 03/21/24 | $2,901.78 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/21/24 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/22/24 | $26,000.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/22/24 | $73,788.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 03/25/24 | $3,300.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/25/24 | $5,920.00 | US ASSURE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/25/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/25/24 | $34,969.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 03/25/24 | $200,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 03/26/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/28/24 | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 03/28/24 | $7,940.16 | THE LAW OFFICES OF LW. COOPER JR. | Operations | Legal fees |
| xxxx-2852 | First Liberty Capital LLC | 03/28/24 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | $3,300.00 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/29/24 | $40,000.00 | DR. ANTHONY BARNES | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | $2,071.24 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | $2,096.62 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | $3,707.11 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | $5,625.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | $5,999.99 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/24 | $35,900.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/02/24 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/02/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/03/24 | $10,000.00 | THE WACHTER LAW FIRM | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 04/04/24 | $1,425.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/04/24 | $5,000.00 | MICHAEL GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 04/04/24 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 04/04/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/04/24 | $66,000.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/08/24 | $2,800.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/09/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/10/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/12/24 | $1,696.74 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 04/12/24 | $13,000.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/15/24 | $11,799.22 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 04/15/24 | $25,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 04/16/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/16/24 | $100,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 04/19/24 | $11,150.73 | THE LAW OFFICES OF LW. COOPER JR. | Operations | Legal fees |
| xxxx-2852 | First Liberty Capital LLC | 04/19/24 | $22,000.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/22/24 | $1,388.41 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/22/24 | $5,765.94 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 04/22/24 | $25,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 04/22/24 | $100,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 04/24/24 | $5,082.00 | US ASSURE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/25/24 | $47,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/26/24 | $35,644.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 04/29/24 | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 04/29/24 | $7,000.00 | JAMES C. MILLER | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 04/29/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/24 | $40,000.00 | DR. ANTHONY BARNES | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 04/30/24 | $5,000.00 | CONSTRUCTION RESOURCE MANAGEMENT, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/30/24 | $11,000.00 | HAVEN MEMORY CARE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/01/24 | $5,641.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/01/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/02/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | $3,471.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | $4,750.00 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/03/24 | $12,000.00 | HAVEN SENIOR CARE OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/06/24 | $3,300.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/06/24 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | $2,250.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 05/07/24 | $3,941.60 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/08/24 | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 05/10/24 | $8,290.58 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/10/24 | $8,989.00 | THE LAW OFFICES OF LW. COOPER JR. | Operations | Legal fees |
| xxxx-2852 | First Liberty Capital LLC | 05/13/24 | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/14/24 | $11,500.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/16/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/17/24 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/17/24 | $8,500.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/17/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/17/24 | $66,924.90 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 05/20/24 | $37,267.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/21/24 | $1,128.24 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/23/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/24/24 | $35,532.11 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 05/24/24 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/28/24 | $1,078.37 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 05/28/24 | $6,654.75 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/28/24 | $11,500.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/29/24 | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 05/29/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/29/24 | $100,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 05/29/24 | $200,000.00 | FLC Holdings LLC | FLC Holdings LLC | To/from FLC (Truist2852) and FLCH (Truist4444) |
| xxxx-2852 | First Liberty Capital LLC | 05/30/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/31/24 | $5,666.67 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/31/24 | $7,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/31/24 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/31/24 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/31/24 | $200,000.00 | FLC Holdings LLC | FLC Holdings LLC | To/from FLC (Truist2852) and FLCH (Truist4444) |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | $1,133.30 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | $4,648.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | $6,431.06 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/03/24 | $40,000.00 | DR ANTHONY BARNES | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | $5,000.00 | MIKE GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 06/04/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | $5,000.00 | CONSTRUCTION RESOURCE MANAGEMENT, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/05/24 | $7,000.00 | JC MILLER | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 06/06/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/10/24 | $2,544.00 | US ASSURE | Loans | Insurance premiums |
| xxxx-2852 | First Liberty Capital LLC | 06/10/24 | $7,550.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 06/10/24 | $9,204.60 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/11/24 | $1,454.00 | MICHAEL BRAY | Operations | Misc. |
| xxxx-2852 | First Liberty Capital LLC | 06/11/24 | $12,500.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/11/24 | $12,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/11/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/11/24 | $42,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/11/24 | $210,058.00 | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 06/13/24 | $32,229.14 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/14/24 | $25,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 06/14/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/14/24 | $32,229.13 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/20/24 | $2,271.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/20/24 | $2,502.50 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/21/24 | $2,432.24 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/21/24 | $26,667.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/21/24 | $36,498.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 06/24/24 | $1,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 06/24/24 | $1,796.58 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 06/24/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/25/24 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/27/24 | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 06/27/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/28/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/28/24 | $43,645.86 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | $7,000.00 | JC MILLER | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | $9,846.38 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/01/24 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Fibertech LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 07/02/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/05/24 | $5,000.00 | MIKE GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 07/05/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/05/24 | $40,000.00 | DR ANTHONY BARNES | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 07/08/24 | $1,841.47 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/08/24 | $8,993.60 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/09/24 | $2,544.00 | US ASSURE | Loans | Insurance premiums |
| xxxx-2852 | First Liberty Capital LLC | 07/09/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/09/24 | $27,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/11/24 | $8,500.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/12/24 | $2,250.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/16/24 | $52,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/16/24 | $100,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 07/19/24 | $100,000.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 07/22/24 | $13,000.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/22/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/22/24 | $27,000.00 | HAVEN OF SNELLVILLE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 07/22/24 | $35,671.00 | SOUND MANAGEMENT SERVICES LLC | Loans | MyHealth AI |
| xxxx-2852 | First Liberty Capital LLC | 07/22/24 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/24/24 | $1,529.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 07/26/24 | $26,667.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 07/29/24 | $2,370.02 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 07/30/24 | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 07/30/24 | $100,000.00 | UROHEALTH, LLC | Loans | Urohealth Dublin-Warner Robbins |
| xxxx-2852 | First Liberty Capital LLC | 07/30/24 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 07/31/24 | $5,750.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | $7,000.00 | JC MILLER | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 08/01/24 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 08/02/24 | $29,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/05/24 | $2,725.72 | LOGUE LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/05/24 | $25,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 08/06/24 | $6,000.00 | RELIABLE RESTORATIONS, LLC | Loans | Four Seasons Living Center |
| xxxx-2852 | First Liberty Capital LLC | 08/06/24 | $28,000.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 08/07/24 | $87,500.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/08/24 | $5,000.00 | MIKE GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 08/09/24 | $1,100.00 | WEBSTER MANOR APARTMENTS | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/09/24 | $1,750.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 08/09/24 | $2,544.00 | US ASSURE | Loans | Insurance premiums |
| xxxx-2852 | First Liberty Capital LLC | 08/12/24 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/13/24 | $1,470.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/13/24 | $4,280.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/13/24 | $9,300.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/13/24 | $30,535.00 | TAYLOR FOLEY, LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/16/24 | $9,200.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/16/24 | $15,277.21 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/19/24 | $24,000.00 | HAVEN RE HOLDINGS OF SNELLVILLE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 08/21/24 | $1,656.38 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/22/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/23/24 | $12,918.69 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 08/27/24 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 08/28/24 | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | $7,000.00 | JC MILLER | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | $9,200.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 08/30/24 | $26,667.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | $5,000.00 | MICHAEL GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | $5,816.67 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 09/03/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/06/24 | $2,500.00 | OLD GLORY BANK | Investments | Old Glory Bank |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 09/06/24 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/06/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/09/24 | $2,544.00 | US ASSURE | Loans | Insurance premiums |
| xxxx-2852 | First Liberty Capital LLC | 09/09/24 | $14,500.00 | HAVEN SENIOR LIVING OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 09/09/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/10/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/11/24 | $1,500.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/11/24 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/12/24 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/13/24 | $1,419.72 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/13/24 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/13/24 | $12,645.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/16/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/18/24 | $3,279.00 | PAMELA KENDALL FLOYD, P.C. | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/18/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/18/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/18/24 | $600,976.57 | Riverdawg LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 09/20/24 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/20/24 | $36,115.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 09/23/24 | $1,049.56 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/23/24 | $5,100.00 | WOOD PROTECTION SPECIALISTS, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 09/23/24 | $11,539.25 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2852 | First Liberty Capital LLC | 09/23/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/24/24 | $1,582.50 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-2852 | First Liberty Capital LLC | 09/25/24 | $3,675.00 | ATLANTA LAND TITLE | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 09/25/24 | $4,390.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/25/24 | $8,077.50 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/25/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/26/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/26/24 | $26,667.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 09/27/24 | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 09/27/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 09/27/24 | $28,500.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | $6,245.84 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 09/30/24 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | $2,100.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 10/01/24 | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 10/02/24 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/07/24 | $1,480.60 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/07/24 | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 10/07/24 | $5,000.00 | MICHAEL GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 10/07/24 | $9,200.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/07/24 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/07/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/08/24 | $7,000.00 | JC MILLER | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 10/08/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/09/24 | $2,544.00 | US ASSURE | Loans | Insurance premiums |
| xxxx-2852 | First Liberty Capital LLC | 10/09/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/11/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/11/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/15/24 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/15/24 | $75,000.00 | BRANT FROST IV | Brant Frost IV | To/From FLBL (Truist2852) and Brant Frost (UCB4539) |
| xxxx-2852 | First Liberty Capital LLC | 10/15/24 | $600,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/18/24 | $35,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 10/18/24 | $35,824.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 10/18/24 | $250,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/21/24 | $1,032.05 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/22/24 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/23/24 | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/24/24 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/25/24 | $17,300.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 10/28/24 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/28/24 | $9,140.69 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 10/28/24 | $9,200.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 10/28/24 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/28/24 | $125,615.00 | LUXGUARD LLC | Loans | Lux Diagnostics, Goss, Emergent, Kracken |
| xxxx-2852 | First Liberty Capital LLC | 10/29/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 10/29/24 | $26,667.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 10/30/24 | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | $6,245.84 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 10/31/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | $7,000.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 11/01/24 | $14,000.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 11/04/24 | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 11/04/24 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/04/24 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/04/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/04/24 | $28,900.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/04/24 | $48,282.28 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/05/24 | $5,000.00 | MICHAEL GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 11/05/24 | $10,250.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 11/06/24 | $2,000.00 | A&M HEATING AND AIR CONDITIONING, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/06/24 | $600,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/07/24 | $4,455.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/07/24 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | $2,000.00 | A&M HEATING AND AIR CONDITIONING, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | $14,758.00 | HAVEN REAL ESTATE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/12/24 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/14/24 | $50,000.00 | KHAYAT LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/15/24 | $12,279.45 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/15/24 | $50,000.00 | PRODUCT DESIGN INNOVATIONS, LLC | Loans | PDI - Chisel Fit |
| xxxx-2852 | First Liberty Capital LLC | 11/18/24 | $3,500.00 | HAVEN REAL ESTATE HOLDINGS OF WINDER | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 11/18/24 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/18/24 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/20/24 | $50,166.00 | Jerry Williams | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 11/21/24 | $1,044.11 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/21/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/21/24 | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/22/24 | $11,284.27 | THE WACHTER LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/22/24 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/25/24 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/25/24 | $36,035.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 11/25/24 | $100,000.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 11/26/24 | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 11/26/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | $1,875.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | $26,667.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 11/27/24 | $150,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | $6,245.84 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | $21,000.00 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 11/29/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | $2,000.00 | A&M HEATING AND AIR CONDITIONING, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/02/24 | $30,000.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/04/24 | $5,000.00 | MIKE GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 12/06/24 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/09/24 | $78,150.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/09/24 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/12/24 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/12/24 | $252,523.84 | UrgentCareDrWilliams | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 12/13/24 | $1,576.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 12/13/24 | $2,543.70 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/13/24 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/13/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/16/24 | $1,500.00 | BOLL WEEVIL CAPITAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/16/24 | $200,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/18/24 | $18,500.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/18/24 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/19/24 | $5,402.49 | Myhealthai Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and MHAI Cap (Truist2742) |
| xxxx-2852 | First Liberty Capital LLC | 12/20/24 | $56,272.54 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/20/24 | $98,689.11 | WOODMIZERLLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/20/24 | $162,123.40 | The Ligon Firm | Loans | Jerry Williams, No Free, Riverdawg |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 12/20/24 | $1,000,000.00 | UrgentCareDrWilliams | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 12/23/24 | $1,105.19 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/23/24 | $2,193.47 | A&M HEATING AND AIR CONDITIONING, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/23/24 | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 12/23/24 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/23/24 | $13,800.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 12/23/24 | $200,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/26/24 | $22,500.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 12/26/24 | $25,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/26/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/27/24 | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 12/27/24 | $27,467.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | $5,783.27 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | $6,245.84 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/30/24 | $200,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 12/31/24 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/02/25 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/03/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/03/25 | $38,600.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/06/25 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/06/25 | $200,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/10/25 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/13/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/14/25 | $20,500.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/14/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/17/25 | $1,215.00 | LOGUE LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/17/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/17/25 | $10,063.50 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/21/25 | $1,217.03 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/21/25 | $45,800.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/22/25 | $5,000.00 | MIKE GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 01/23/25 | $125,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/27/25 | $1,855.65 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/27/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/27/25 | $17,500.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 01/28/25 | $2,000.00 | A&M HEATING AND AIR CONDITIONING, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/28/25 | $2,000.00 | A&M HEATING AND AIR CONDITIONING, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/29/25 | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 01/30/25 | $27,467.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 01/30/25 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | $5,000.00 | MIKE GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | $6,125.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 01/31/25 | $31,250.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | $6,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | $6,245.84 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | $10,466.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 02/03/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/05/25 | $2,450.34 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/07/25 | $2,655.00 | LOGUE LAW FIRM | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/07/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/07/25 | $9,000.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/07/25 | $11,000.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/07/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/11/25 | $5,346.25 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/11/25 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/18/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/18/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/18/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/18/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 02/18/25 | $54,500.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/21/25 | $39,978.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 02/24/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 02/24/25 | $35,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 02/26/25 | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | $2,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | $2,666.67 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | $27,467.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 02/27/25 | $850,000.00 | UrgentCareDrWilliams | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | $5,000.00 | MIKE GOODWIN | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | $7,245.00 | ECOFUSION SOLUTIONS, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | $8,425.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 02/28/25 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/03/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/04/25 | $17,700.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/05/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/07/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/07/25 | $16,900.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/10/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/12/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/14/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/14/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/17/25 | $1,035.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/17/25 | $11,500.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/17/25 | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/18/25 | $9,213.80 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/21/25 | $1,912.71 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/21/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/24/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/24/25 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/25/25 | $5,000.00 | ADILSTONE GROUP, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/25/25 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/26/25 | $19,500.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 03/28/25 | $1,050.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 03/28/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/28/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | $2,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | $2,666.67 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | $27,467.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 03/31/25 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 04/01/25 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/02/25 | $5,625.00 | ACH Unknown | Research/Uncategorized | |
| xxxx-2852 | First Liberty Capital LLC | 04/04/25 | $4,600.00 | FIRST RESOURCE CAPITAL FA, LLC | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 04/04/25 | $20,732.36 | TIE & TIMBER TECHNOLOGIES LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/07/25 | $1,050.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/07/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/08/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/10/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/10/25 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/11/25 | $2,427.80 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/11/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/11/25 | $250,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/15/25 | $150,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/18/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/18/25 | $8,800.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/21/25 | $1,249.87 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/21/25 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/24/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/24/25 | $500,000.00 | A Place in Time Inc | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/24/25 | $677,753.93 | A Place in Time Inc | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 04/25/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 04/25/25 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/28/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | $1,100.00 | C12 GROUP SC WEST, INC | Operations | Memberships |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | $2,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | $2,666.67 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 04/29/25 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | $13,790.10 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/01/25 | $27,467.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | $1,301.07 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | $2,500.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | $3,579.51 | FIRST RESOURCE CAPITAL FA, LLC | Loans | PRECISION TIMBERWORKS |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | $10,000.00 | FIRST RESOURCE CAPITAL FA, LLC | Loans | PRECISION TIMBERWORKS |
| xxxx-2852 | First Liberty Capital LLC | 05/02/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/05/25 | $150,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/08/25 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/09/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/09/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/12/25 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/14/25 | $300,000.00 | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-2852 | First Liberty Capital LLC | 05/16/25 | $8,250.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/19/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/19/25 | $7,167.10 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/19/25 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/20/25 | $34,283.60 | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 05/20/25 | $240,000.00 | VICKI ROBINSON | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/21/25 | $1,414.37 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/21/25 | $2,498.50 | FIRST AMERICAN TITLE INSURANCE COMP | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/21/25 | $25,000.00 | ADILSTONE GROUP, LLC | Operations | Recruiter |
| xxxx-2852 | First Liberty Capital LLC | 05/21/25 | $36,218.18 | FIRST AMERICAN TITLE INSURANCE COMP | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 05/21/25 | $50,000.00 | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 05/22/25 | $50,000.00 | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 05/22/25 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/23/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/27/25 | $12,509.26 | Chalmers Adams Backer | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/27/25 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/27/25 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/28/25 | $1,100.00 | C12 GROUP SC WEST, INC | Operations | Memberships |
| xxxx-2852 | First Liberty Capital LLC | 05/28/25 | $27,467.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | $1,333.33 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | $1,333.33 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | $1,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | $2,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | $2,666.67 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from FLC (Truist2852) and Legacy (Truist5577) |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | $6,354.17 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-2852 | First Liberty Capital LLC | 05/29/25 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | $2,500.00 | FIRST RESOURCE CAPITAL, LLC | Loans | Ecofusion |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | $3,794.45 | FIRST RESOURCE CAPITAL, LLC | Loans | PRECISION TIMBERWORKS |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | $10,000.00 | FIRST RESOURCE CAPITAL, LLC | Loans | PRECISION TIMBERWORKS |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 05/30/25 | $250,000.00 | AGYL AI, INC. | Operations | Computers/IT |
| xxxx-2852 | First Liberty Capital LLC | 06/02/25 | $10,364.33 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-2852 | First Liberty Capital LLC | 06/02/25 | $41,200.00 | MONEYLINE VENTURES LLC | Loans | 2406 CANCER CARE LLC |
| xxxx-2852 | First Liberty Capital LLC | 06/03/25 | $2,900.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/03/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/06/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/06/25 | $7,518.00 | Chalmers Adams Backer | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/09/25 | $18,221.72 | COOPER TIERNEY | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/09/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/09/25 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/10/25 | $2,650.00 | Chalmers Adams Backer | Operations | Legal Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/11/25 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-2852 | First Liberty Capital LLC | 06/13/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |
| xxxx-2852 | First Liberty Capital LLC | 06/13/25 | $21,558.90 | FIRST RESOURCE CAPITAL, LLC | Loans | PRECISION TIMBERWORKS |
| xxxx-2852 | First Liberty Capital LLC | 06/13/25 | $100,000.00 | No Free LLC | Loans | Jerry Williams, No Free, Riverdawg |
| xxxx-2852 | First Liberty Capital LLC | 06/16/25 | $11,600.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/20/25 | $4,600.00 | FRC SECURITY SERVICES, LLC | Loans | Tie & Timber Technologies |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-2852 | First Liberty Capital LLC | 06/20/25 | $21,101.80 | FIRST RESOURCE CAPITAL, LLC | Loans | PRECISION TIMBERWORKS |
| xxxx-2852 | First Liberty Capital LLC | 06/23/25 | $1,296.12 | Truist Bank | Operations | Bank Fees |
| xxxx-2852 | First Liberty Capital LLC | 06/23/25 | $6,900.00 | HAVEN RE HOLDINGS OF WINDER, LLC | Loans | Haven |
| xxxx-2852 | First Liberty Capital LLC | 06/30/25 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLC (Truist2852) |
| xxxx-3755 | First Liberty Capital LLC | 01/16/18 | $2,157.83 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 02/16/18 | $2,157.83 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 03/15/18 | $2,157.83 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 04/16/18 | $2,157.83 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 05/15/18 | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 06/15/18 | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 07/16/18 | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 08/15/18 | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 09/17/18 | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 10/15/18 | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 11/15/18 | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 12/17/18 | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 01/15/19 | $2,383.54 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 02/12/19 | $2,727.59 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 03/12/19 | $2,727.64 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 04/15/19 | $2,304.41 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 05/10/19 | $2,727.62 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 06/12/19 | $2,727.64 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 07/10/19 | $2,727.62 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 08/12/19 | $2,952.87 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 09/11/19 | $2,952.89 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 10/09/19 | $2,952.87 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 11/12/19 | $2,952.87 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 12/11/19 | $2,952.89 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 01/10/20 | $3,664.31 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 02/12/20 | $2,951.28 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 02/13/20 | $2,029.50 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 03/11/20 | $2,951.28 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 04/10/20 | $2,951.30 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 05/12/20 | $2,951.28 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 06/10/20 | $3,051.30 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 07/10/20 | $3,051.28 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 08/12/20 | $3,051.28 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 09/10/20 | $4,712.06 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 10/09/20 | $5,448.38 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 11/10/20 | $4,158.70 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 12/10/20 | $5,375.04 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 01/12/21 | $3,178.78 | PAYROLL TAX TAX DEBIT | Operations | Taxes |
| xxxx-3755 | First Liberty Capital LLC | 10/22/21 | $10,000.00 | Brant Frost IV (UCB) | Brant Frost IV | To/from FLC (UCB3755) and Brant Frost IV (UCB4539) |
| xxxx-3755 | First Liberty Capital LLC | 10/27/21 | $5,000.00 | Brant Frost IV (UCB) | Brant Frost IV | To/from FLC (UCB3755) and Brant Frost IV (UCB4539) |
| xxxx-3755 | First Liberty Capital LLC | 10/28/21 | $2,500.00 | Edwin Brant Frost IV (4539) | Brant Frost IV | To/from FLC (Truist2852) and Brant Frost IV (UCB4539) |
| xxxx-3755 | First Liberty Capital LLC | 11/19/21 | $2,500.00 | Brant Frost IV (UCB) | Brant Frost IV | To/from FLC (UCB3755) and Brant Frost IV (UCB4539) |
| xxxx-3755 | First Liberty Capital LLC | 02/02/22 | $2,503.30 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 02/02/22 | $3,211.69 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 02/02/22 | $7,042.65 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3755 | First Liberty Capital LLC | 02/04/22 | $8,466.72 | IRS USATAXPYMT | Operations | Employees/Contractors |
| xxxx-3854 | The Liberty Group LLC | 07/02/18 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/03/18 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/09/18 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/09/18 | $4,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/11/18 | $1,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/13/18 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/13/18 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/16/18 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/23/18 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/27/18 | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/30/18 | $3,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/10/18 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/13/18 | $1,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/13/18 | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/21/18 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/27/18 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/29/18 | $1,692.29 | SOUTHTOWN MOROTRS OF NEWNAN | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 08/29/18 | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/30/18 | $1,150.00 | EDWIN MOLINA | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 09/11/18 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 09/13/18 | $3,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/14/18 | $4,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/17/18 | $1,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/25/18 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/25/18 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/25/18 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/28/18 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/04/18 | $3,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/09/18 | $1,500.00 | SUMMEREVANS | Research/Uncategorized | |
| xxxx-3854 | The Liberty Group LLC | 10/12/18 | $15,757.00 | LA DEPT OF REVENUE | Brant Frost IV | Taxes |
| xxxx-3854 | The Liberty Group LLC | 10/15/18 | $1,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/15/18 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/22/18 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/22/18 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/02/18 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/08/18 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/16/18 | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/16/18 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/19/18 | $15,000.00 | US TREASURY | Brant Frost IV | Taxes |
| xxxx-3854 | The Liberty Group LLC | 11/21/18 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/26/18 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/30/18 | $1,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/30/18 | $4,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/05/18 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/13/18 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/19/18 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/21/18 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/02/19 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/06/19 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/12/19 | $1,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/12/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/21/19 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/25/19 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/26/19 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/28/19 | $1,200.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/04/19 | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/06/19 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/13/19 | $1,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/15/19 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/18/19 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/20/19 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/25/19 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/28/19 | $1,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/02/19 | $2,898.56 | BEAR VALLEY SERVICE LLC | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 04/02/19 | $4,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/08/19 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/12/19 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/15/19 | $13,711.68 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/16/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/18/19 | $2,435.47 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-3854 | The Liberty Group LLC | 04/19/19 | $1,350.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/23/19 | $6,034.00 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 04/25/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/26/19 | $2,500.00 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 05/06/19 | $3,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/09/19 | $3,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/13/19 | $3,369.10 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/14/19 | $3,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/22/19 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/22/19 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/23/19 | $7,131.59 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/28/19 | $1,300.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/29/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/03/19 | $3,500.00 | Brant Frost IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/13/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/17/19 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/19/19 | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/21/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/01/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/08/19 | $4,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|---------------|-----------|----------|---------------|---------------------------|---------------------------|
| xxxx-3854 | The Liberty Group LLC | 07/12/19 | $5,000.00 | DWIGHT KEITH MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 07/16/19 | $3,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/19/19 | $4,000.00 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 07/22/19 | $7,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/25/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/30/19 | $4,358.20 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/31/19 | $1,350.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/05/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/09/19 | $2,369.00 | RYANSMITH | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 08/12/19 | $1,250.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/12/19 | $5,000.00 | ANEDOT | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 08/14/19 | $1,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/19/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/21/19 | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/21/19 | $22,735.49 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 08/27/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/30/19 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/04/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/13/19 | $4,089.20 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/13/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/16/19 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/17/19 | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/24/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/25/19 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/25/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/01/19 | $2,094.25 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/11/19 | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/15/19 | $1,050.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/15/19 | $1,828.67 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/15/19 | $3,675.38 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/17/19 | $1,210.00 | JANET B FROST | Brant Frost IV | Janet B Frost |
| xxxx-3854 | The Liberty Group LLC | 10/21/19 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/28/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/04/19 | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/04/19 | $3,190.25 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/05/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/06/19 | $7,811.87 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 11/13/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/18/19 | $3,896.20 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/19/19 | $2,171.83 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-3854 | The Liberty Group LLC | 11/19/19 | $3,569.52 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-3854 | The Liberty Group LLC | 11/25/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/27/19 | $1,169.43 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/27/19 | $12,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/29/19 | $2,003.24 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/03/19 | $54,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/04/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/09/19 | $1,058.23 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/13/19 | $2,600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/16/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/18/19 | $1,800.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/18/19 | $7,046.94 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/19/19 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/19/19 | $5,000.00 | DWIGHT KEITH MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/19/19 | $10,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/19/19 | $20,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/20/19 | $4,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/23/19 | $2,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/24/19 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/26/19 | $1,233.38 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/26/19 | $2,400.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/15/20 | $1,034.34 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/15/20 | $1,300.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/22/20 | $1,200.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/27/20 | $8,500.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from Legacy (Truist5577) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/31/20 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/31/20 | $27,093.11 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/03/20 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/03/20 | $3,900.72 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/03/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 02/04/20 | $2,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/05/20 | $2,026.23 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/11/20 | $14,098.25 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/12/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/18/20 | $3,418.65 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/18/20 | $9,999.64 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/25/20 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/25/20 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/25/20 | $8,700.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from Legacy (Truist5577) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/03/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/04/20 | $12,776.30 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/11/20 | $2,266.71 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/12/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/16/20 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/23/20 | $4,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/30/20 | $6,333.27 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/01/20 | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/06/20 | $3,500.00 | CASH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 04/06/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/07/20 | $3,500.00 | CASH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 04/13/20 | $4,002.37 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/14/20 | $4,049.85 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/15/20 | $1,037.40 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/17/20 | $4,133.90 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/20/20 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/21/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/27/20 | $4,400.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/27/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/28/20 | $7,000.00 | ARA HANSARD REALTY | Investments | Purchase Option on Property |
| xxxx-3854 | The Liberty Group LLC | 05/07/20 | $1,115.45 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/15/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/21/20 | $4,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/26/20 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/01/20 | $3,450.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/02/20 | $2,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/02/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/03/20 | $2,600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/08/20 | $32,476.99 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 06/11/20 | $7,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/16/20 | $10,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/29/20 | $5,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/21/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/28/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/03/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/04/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/10/20 | $2,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/10/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/24/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/31/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/01/20 | $4,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/04/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/04/20 | $5,112.78 | BYELORUSSIA | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 09/08/20 | $2,925.69 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/11/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/18/20 | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/25/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/29/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/05/20 | $2,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/05/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/19/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/26/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/27/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/27/20 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/30/20 | $16,906.22 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/30/20 | $19,308.28 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/02/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/02/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/02/20 | $36,892.15 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/16/20 | $1,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/17/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 11/17/20 | $211,044.92 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/20/20 | $1,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/24/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/25/20 | $3,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/30/20 | $3,600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/30/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/01/20 | $7,062.08 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-3854 | The Liberty Group LLC | 12/04/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/07/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/07/20 | $5,300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/10/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/14/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/21/20 | $3,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/21/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/23/20 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/06/21 | $25,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/13/21 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/25/21 | $1,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/25/21 | $8,932.13 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/25/21 | $9,866.37 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/01/21 | $1,700.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/02/21 | $5,000.00 | FAST CREED BAPTIST | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 02/03/21 | $1,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/10/21 | $1,450.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/11/21 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/16/21 | $1,450.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/16/21 | $4,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/17/21 | $1,492.18 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/17/21 | $46,843.30 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 02/23/21 | $3,222.75 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/23/21 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/23/21 | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/01/21 | $3,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/03/21 | $3,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/04/21 | $3,403.79 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 03/08/21 | $5,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/12/21 | $1,314.10 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/12/21 | $1,717.35 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/15/21 | $1,107.60 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/17/21 | $1,114.06 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/17/21 | $1,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/18/21 | $55,901.98 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/19/21 | $8,000.00 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 03/22/21 | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/22/21 | $3,600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/23/21 | $2,700.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/29/21 | $3,199.44 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/29/21 | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/30/21 | $2,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/02/21 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/02/21 | $7,300.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/16/21 | $17,661.74 | DAVES AUTO SALES | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 04/22/21 | $2,169.44 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 05/03/21 | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/12/21 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/12/21 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/17/21 | $14,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/19/21 | $1,100.00 | LARRYVEAL35 | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 05/20/21 | $6,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/24/21 | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/25/21 | $45,434.00 | CERTIFIED BENZ AND BEEMER | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 05/27/21 | $5,125.00 | STEADFAST USA, LLC | Brant Frost IV | Personal Politcal Campaign |
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | $7,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | $14,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/01/21 | $17,900.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/15/21 | $2,900.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/15/21 | $14,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/24/21 | $29,940.00 | Bank of America Visa | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 06/29/21 | $3,375.10 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-3854 | The Liberty Group LLC | 06/30/21 | $5,000.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 06/30/21 | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 07/01/21 | $9,831.61 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/01/21 | $14,266.59 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/06/21 | $3,800.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/12/21 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/19/21 | $1,800.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/19/21 | $2,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/19/21 | $2,800.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/19/21 | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/20/21 | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 08/04/21 | $5,000.00 | HARVEST CONSTRUCTION | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 08/23/21 | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 08/30/21 | $1,260.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/30/21 | $15,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/02/21 | $4,100.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 09/07/21 | $2,971.89 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/07/21 | $4,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/13/21 | $1,087.88 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/13/21 | $2,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/15/21 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/17/21 | $2,700.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/20/21 | $2,169.75 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/20/21 | $3,310.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/27/21 | $3,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/29/21 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/29/21 | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/01/21 | $3,600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/19/21 | $2,800.00 | SINGLETON FOR STATE HOUSE | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 10/19/21 | $49,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/21/21 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/25/21 | $5,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-3854 | The Liberty Group LLC | 10/29/21 | $1,059.55 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 10/29/21 | $5,000.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-3854 | The Liberty Group LLC | 11/01/21 | $3,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/01/21 | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/01/21 | $12,700.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/04/21 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/04/21 | $50,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/15/21 | $25,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/16/21 | $1,581.02 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/16/21 | $9,600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/16/21 | $10,368.71 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/18/21 | $7,500.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/18/21 | $7,500.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/22/21 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/22/21 | $25,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/24/21 | $20,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/26/21 | $12,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/29/21 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/15/21 | $14,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/23/21 | $10,000.00 | Family Financial Partners LLC | Family Financial Partners LLC | To/from TLG (Truist3854) and FFP (Truist5469) |
| xxxx-3854 | The Liberty Group LLC | 12/23/21 | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/23/21 | $19,600.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/23/21 | $50,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from Legacy (Truist5577) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/24/21 | $4,800.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/27/21 | $250,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/30/21 | $20,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/04/22 | $2,500.00 | MARTIN PATE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 01/06/22 | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/19/22 | $6,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/26/22 | $8,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/31/22 | $302,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/01/22 | $3,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/01/22 | $6,375.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/01/22 | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/02/22 | $14,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/04/22 | $8,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (USB3755) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/04/22 | $10,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 02/15/22 | $2,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/15/22 | $18,722.48 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/22/22 | $26,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/28/22 | $4,138.41 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/28/22 | $8,050.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/28/22 | $11,300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/01/22 | $22,000.00 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 03/02/22 | $10,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/04/22 | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/11/22 | $9,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/16/22 | $1,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/16/22 | $3,905.52 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/18/22 | $2,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/18/22 | $27,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/22/22 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/23/22 | $2,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/25/22 | $7,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/28/22 | $2,525.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/29/22 | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/29/22 | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/31/22 | $25,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/04/22 | $21,738.20 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/05/22 | $1,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/07/22 | $50,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/11/22 | $5,000.00 | Imperial Independent Media, LLC | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/11/22 | $36,045.10 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 04/12/22 | $1,800.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/22/22 | $4,589.35 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 04/26/22 | $50,000.00 | Family Financial Partners LLC | Family Financial Partners LLC | To/from FFPS (Truist5469) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/27/22 | $3,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/02/22 | $1,400.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/03/22 | $8,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/05/22 | $3,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/09/22 | $1,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/09/22 | $7,000.00 | ABEL ELECTRIC, INC. | Brant Frost IV | Retail Purchases |
| xxxx-3854 | The Liberty Group LLC | 05/10/22 | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/11/22 | $2,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/13/22 | $1,075.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/16/22 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/16/22 | $10,000.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 05/17/22 | $1,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/17/22 | $10,000.00 | GRA PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-3854 | The Liberty Group LLC | 05/18/22 | $1,900.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/24/22 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/24/22 | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/26/22 | $20,000.00 | AID THE CHILDREN | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 05/27/22 | $1,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/27/22 | $3,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/31/22 | $3,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/31/22 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/01/22 | $1,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/01/22 | $3,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/06/22 | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/08/22 | $11,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/09/22 | $2,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/09/22 | $12,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/10/22 | $4,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/14/22 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/14/22 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/15/22 | $4,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/16/22 | $3,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/21/22 | $1,196.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/21/22 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/21/22 | $25,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from Legacy (Truist5577) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/23/22 | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/24/22 | $27,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/27/22 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/27/22 | $8,250.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/29/22 | $2,300.00 | MARTIN PATE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 07/05/22 | $4,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 07/05/22 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/05/22 | $6,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/07/22 | $4,898.87 | COWETA COUNTY TAX COMMISIONER | Operations | Fees and taxes |
| xxxx-3854 | The Liberty Group LLC | 07/07/22 | $4,968.93 | COWETA COUNTY TAX COMMISIONER | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 07/07/22 | $5,000.00 | Withdrawal Ticket (Cash?) | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |
| xxxx-3854 | The Liberty Group LLC | 07/07/22 | $51,600.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/11/22 | $5,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/11/22 | $20,800.00 | CR RADER COMPANY | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 07/13/22 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/14/22 | $6,000.00 | BEN CORNERFORD | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 07/18/22 | $1,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/18/22 | $2,000.00 | ROBERT CURRY | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |
| xxxx-3854 | The Liberty Group LLC | 07/19/22 | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 07/20/22 | $11,042.22 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 07/22/22 | $6,014.50 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 07/25/22 | $3,441.00 | ROBERT CURRY | Loans | Tom Scholl (4900 Oxford Rd, Macon GA |
| xxxx-3854 | The Liberty Group LLC | 07/26/22 | $1,300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/26/22 | $10,000.00 | THRONE OF GRACE MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 07/27/22 | $1,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/28/22 | $8,347.50 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-3854 | The Liberty Group LLC | 08/04/22 | $2,000.00 | CHARLES ONYECHI | Research/Uncategorized | |
| xxxx-3854 | The Liberty Group LLC | 08/08/22 | $1,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/10/22 | $1,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/11/22 | $2,750.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/15/22 | $1,105.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/15/22 | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/15/22 | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 08/16/22 | $2,240.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/18/22 | $6,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/22/22 | $6,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/29/22 | $2,550.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/30/22 | $5,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/06/22 | $5,000.00 | CASH | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 09/06/22 | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 09/12/22 | $1,300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/13/22 | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/15/22 | $2,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/23/22 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/27/22 | $27,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/28/22 | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/28/22 | $64,190.00 | HANCOCK & HARWELL | Brant Frost IV | Gold/Silver/Coin Purchases |
| xxxx-3854 | The Liberty Group LLC | 09/29/22 | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/03/22 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/03/22 | $14,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/03/22 | $15,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/11/22 | $3,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/14/22 | $1,450.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/14/22 | $2,592.98 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/17/22 | $1,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/17/22 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/17/22 | $14,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/18/22 | $9,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/19/22 | $2,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/19/22 | $68,545.00 | GA TX PYMT GEORGIA ITS TAX X CUSTOMER ID 1371762192 | Brant Frost IV | Taxes |
| xxxx-3854 | The Liberty Group LLC | 10/20/22 | $23,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/21/22 | $1,080.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/25/22 | $11,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/27/22 | $34,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/31/22 | $2,750.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/01/22 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/01/22 | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/03/22 | $1,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/04/22 | $10,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from Legacy (Truist5577) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/04/22 | $15,000.00 | Legacy Family Partners LLC | Legacy Family Partners LLC | To/from Legacy (Truist5577) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/07/22 | $3,350.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/07/22 | $3,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/07/22 | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/14/22 | $1,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/15/22 | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/16/22 | $3,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 11/17/22 | $1,085.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 11/17/22 | $1,750.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/18/22 | $1,650.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/21/22 | $1,050.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/21/22 | $2,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/21/22 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/21/22 | $13,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/30/22 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/01/22 | $2,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/05/22 | $1,550.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/09/22 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/12/22 | $1,600.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/12/22 | $2,000.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/12/22 | $2,000.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 12/12/22 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/13/22 | $1,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/13/22 | $3,457.30 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/13/22 | $19,577.83 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/14/22 | $1,650.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/14/22 | $16,500.00 | COUNCIL FOR NATIONAL POLICY | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/15/22 | $10,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/19/22 | $8,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/20/22 | $4,850.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/22/22 | $63,567.00 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/27/22 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/27/22 | $3,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/28/22 | $3,000.00 | FRIENDSHIP CHURCH | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/29/22 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/30/22 | $2,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/30/22 | $13,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/03/23 | $3,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/04/23 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/05/23 | $10,000.00 | CHURCH OF THE APOSTLES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 01/10/23 | $20,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/13/23 | $25,464.29 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 01/17/23 | $6,300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/17/23 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/24/23 | $4,875.00 | ODDS & ENDS PLUMBING | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 01/24/23 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/25/23 | $2,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/26/23 | $12,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/27/23 | $2,050.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/27/23 | $13,300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/30/23 | $7,500.00 | Withdrawal Ticket (Cash?) | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 02/01/23 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/02/23 | $11,593.90 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 02/02/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/03/23 | $1,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/03/23 | $2,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/08/23 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/08/23 | $25,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/09/23 | $40,000.00 | GOODWILL ENTERPRISES INC | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 02/13/23 | $6,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/13/23 | $10,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/14/23 | $10,100.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/15/23 | $2,300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/17/23 | $2,500.00 | Withdrawal Ticket (Cash?) | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 02/17/23 | $2,500.00 | JEFF RIBNIIR | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 02/21/23 | $1,729.15 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/21/23 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/21/23 | $8,800.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/21/23 | $250,000.00 | Edwin Frost | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/24/23 | $3,780.58 | TANNERS SPORTS CENTER | Brant Frost IV | Gun Purchase |
| xxxx-3854 | The Liberty Group LLC | 02/24/23 | $35,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 02/27/23 | $2,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/27/23 | $2,000.00 | Mary K Frost | Brant Frost IV | MARY KATHERINE FROST |
| xxxx-3854 | The Liberty Group LLC | 02/27/23 | $3,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/27/23 | $10,000.00 | Krista Frost | Brant Frost IV | KRISTA FROST |
| xxxx-3854 | The Liberty Group LLC | 03/06/23 | $1,115.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/06/23 | $3,268.48 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 03/07/23 | $2,009.15 | G+W SPRINKLER SYSTEMS LLC | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 03/14/23 | $16,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/16/23 | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/20/23 | $1,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/21/23 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/31/23 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/03/23 | $3,077.15 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/03/23 | $4,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/03/23 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/05/23 | $43,596.12 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 04/06/23 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/07/23 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/07/23 | $5,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/10/23 | $1,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/10/23 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/12/23 | $1,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/18/23 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/18/23 | $5,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/19/23 | $4,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/21/23 | $3,100.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/21/23 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/01/23 | $1,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/01/23 | $1,700.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/01/23 | $6,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/01/23 | $15,000.00 | Withdrawal Ticket (Cash?) | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 05/02/23 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/08/23 | $2,400.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/08/23 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/08/23 | $5,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/15/23 | $2,000.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 05/15/23 | $6,606.80 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/19/23 | $2,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/22/23 | $2,860.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/22/23 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/22/23 | $20,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/30/23 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/30/23 | $7,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/31/23 | $2,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/02/23 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/05/23 | $2,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/05/23 | $6,800.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/05/23 | $7,519.30 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/06/23 | $1,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/08/23 | $1,368.60 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/12/23 | $2,250.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/13/23 | $6,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/14/23 | $4,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/20/23 | $1,850.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/23/23 | $1,130.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/23/23 | $1,825.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/23/23 | $5,800.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/30/23 | $1,525.00 | HORIZON LAW FIRM | Operations | Legal Fees |
| xxxx-3854 | The Liberty Group LLC | 06/30/23 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 07/07/23 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 07/19/23 | $1,947.40 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 07/24/23 | $5,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/24/23 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 07/25/23 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 07/28/23 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/01/23 | $1,200.00 | SCOTT WARD | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 08/14/23 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 08/17/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/23/23 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 08/28/23 | $25,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 09/05/23 | $1,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/05/23 | $3,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 09/05/23 | $5,000.00 | HOPE CENTER MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 09/05/23 | $10,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/11/23 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/11/23 | $11,500.00 | Krista Frost | Brant Frost IV | Krista Frost |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 09/13/23 | $1,300.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/20/23 | $2,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/29/23 | $1,934.38 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 10/02/23 | $4,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/02/23 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/02/23 | $5,700.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/02/23 | $6,050.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/03/23 | $1,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/04/23 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/10/23 | $1,600.00 | GREENSCAPES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 10/10/23 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/10/23 | $24,043.97 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/13/23 | $10,000.00 | VDUBS ONLY | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 10/16/23 | $3,190.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/16/23 | $10,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/23/23 | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/23/23 | $37,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/25/23 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/30/23 | $30,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/31/23 | $3,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/02/23 | $11,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/03/23 | $3,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/03/23 | $50,000.00 | Family Financial Partners LLC | Family Financial Partners LLC | To/from FFPS (Truist5469) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/06/23 | $1,950.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/06/23 | $2,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/08/23 | $2,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/10/23 | $1,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/16/23 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/17/23 | $5,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/22/23 | $2,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/27/23 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/01/23 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/06/23 | $5,000.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/18/23 | $4,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/20/23 | $32,250.00 | HANCOCK & HARWELL | Brant Frost IV | Gold/Silver/Coin Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/27/23 | $2,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/27/23 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/28/23 | $100,000.00 | Brant Frost IV (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/29/23 | $1,934.38 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 12/29/23 | $6,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/29/23 | $7,500.00 | Withdrawal Ticket (Cash?) | Brant Frost IV | Cash |
| xxxx-3854 | The Liberty Group LLC | 01/02/24 | $4,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/05/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/10/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/19/24 | $2,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/22/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/29/24 | $1,853.36 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/29/24 | $2,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/29/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/30/24 | $10,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/02/24 | $17,593.20 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/05/24 | $3,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/05/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/05/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/05/24 | $11,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/05/24 | $13,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/12/24 | $1,200.00 | GREENSCAPES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 02/12/24 | $15,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/13/24 | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/20/24 | $5,000.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 02/20/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/22/24 | $4,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/23/24 | $1,625.69 | STEVE HANER | Brant Frost IV | Home Improvements & Services |
| xxxx-3854 | The Liberty Group LLC | 02/26/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/04/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/05/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/06/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/18/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/21/24 | $30,800.82 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 03/25/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 03/25/24 | $10,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/01/24 | $1,934.38 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 04/02/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/08/24 | $4,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/12/24 | $1,200.00 | GREENSCAPES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/12/24 | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/15/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/17/24 | $29,880.00 | HANCOCK & HARWELL | Brant Frost IV | Gold/Silver/Coin Purchases |
| xxxx-3854 | The Liberty Group LLC | 04/18/24 | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/18/24 | $12,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/26/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/26/24 | $10,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/29/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/02/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/03/24 | $5,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/06/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/07/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/09/24 | $3,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/13/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/17/24 | $3,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/17/24 | $5,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/21/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/28/24 | $5,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/28/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/29/24 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/29/24 | $40,800.83 | LEGACY PROPERTIES SOTHEBY'S INTERNATIONAL REALTY | Brant Frost IV | Travel |
| xxxx-3854 | The Liberty Group LLC | 05/30/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/03/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/04/24 | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/12/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/20/24 | $6,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/24/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/25/24 | $7,334.65 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/01/24 | $2,183.04 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 07/02/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 07/09/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 07/09/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 07/18/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 07/22/24 | $10,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 07/29/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 08/01/24 | $1,308.02 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/05/24 | $1,356.49 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/05/24 | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/05/24 | $4,385.71 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/05/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 08/07/24 | $75,000.00 | Brant Frost IV (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 08/16/24 | $4,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 08/16/24 | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/16/24 | $11,405.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/23/24 | $1,200.00 | GREENSCAPES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 08/23/24 | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/26/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 08/26/24 | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 08/26/24 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/03/24 | $3,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/03/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 09/06/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/06/24 | $12,400.56 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/13/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 09/16/24 | $1,200.00 | GREENSCAPES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 09/16/24 | $2,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 09/16/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/19/24 | $15,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 09/23/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 09/23/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 09/30/24 | $60,000.00 | Family Financial Partners LLC | Family Financial Partners LLC | To/from FFPS (Truist5469) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/01/24 | $2,153.77 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 10/02/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/07/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/08/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---------|----------------|-----------|----------|---------------|----------------------------|----------------------------|
| xxxx-3854 | The Liberty Group LLC | 10/08/24 | $10,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/08/24 | $15,000.00 | Brant Frost IV (CHARLES SCHWAB CO INC) | Brant Frost IV | Charles Schwab |
| xxxx-3854 | The Liberty Group LLC | 10/11/24 | $15,000.00 | Brant Frost IV (CHARLES SCHWAB CO INC) | Brant Frost IV | Charles Schwab |
| xxxx-3854 | The Liberty Group LLC | 10/15/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/15/24 | $475,000.00 | Brant Frost IV (CHARLES SCHWAB CO INC) | Brant Frost IV | Charles Schwab |
| xxxx-3854 | The Liberty Group LLC | 10/17/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/17/24 | $75,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/18/24 | $240,000.00 | Family Financial Partners LLC | Family Financial Partners LLC | To/from FFPS (Truist5469) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/21/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 10/21/24 | $25,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/23/24 | $3,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 10/23/24 | $75,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/24/24 | $2,500.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/24/24 | $3,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 10/24/24 | $100,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/28/24 | $75,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 10/30/24 | $19,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/04/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/05/24 | $33,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/06/24 | $69,360.00 | HANCOCK & HARWELL | | Gold/Silver/Coin Purchases |
| xxxx-3854 | The Liberty Group LLC | 11/06/24 | $500,000.00 | Brant Frost IV (CHARLES SCHWAB CO INC) | Brant Frost IV | Charles Schwab |
| xxxx-3854 | The Liberty Group LLC | 11/12/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/12/24 | $100,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/14/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/15/24 | $4,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/18/24 | $7,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/21/24 | $100,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/25/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 11/27/24 | $20,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/27/24 | $100,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 11/29/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 11/29/24 | $25,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 11/29/24 | $700,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/02/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/04/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/06/24 | $4,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/06/24 | $29,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/09/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/11/24 | $1,037.50 | GILBERT NICHOLS | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 12/12/24 | $4,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/16/24 | $2,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/16/24 | $3,200.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/16/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/16/24 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 12/16/24 | $150,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/18/24 | $69,625.00 | HANCOCK & HARWELL | Brant Frost IV | Gold/Silver/Coin Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/20/24 | $67,904.00 | HSL AUTOMOTIVE INC DBA PINEHURST | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 12/23/24 | $71,890.00 | HANCOCK & HARWELL | Brant Frost IV | Gold/Silver/Coin Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/24/24 | $8,128.66 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/30/24 | $2,247.20 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/30/24 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 12/30/24 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 12/30/24 | $28,303.77 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 12/30/24 | $150,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 12/31/24 | $2,153.76 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 01/03/25 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/06/25 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/06/25 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/06/25 | $15,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/06/25 | $24,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/06/25 | $150,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 01/08/25 | $1,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/09/25 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/10/25 | $5,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/14/25 | $4,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/14/25 | $14,210.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/15/25 | $9,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/16/25 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 01/21/25 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 01/21/25 | $6,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 01/24/25 | $3,309.64 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 01/24/25 | $3,336.26 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/04/25 | $5,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/06/25 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/06/25 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/10/25 | $1,514.31 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/10/25 | $3,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/10/25 | $4,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/14/25 | $1,415.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/18/25 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 02/18/25 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/18/25 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 02/24/25 | $2,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 02/24/25 | $6,350.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/03/25 | $2,700.00 | Jeff Hills | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 03/06/25 | $2,400.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/06/25 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/06/25 | $7,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/11/25 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/11/25 | $14,266.00 | The Legacy Advisory Group Inc. | Transfer Between Accounts - Matched | To/from Legacy AG (Truist0746) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 03/12/25 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/14/25 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/17/25 | $1,225.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/17/25 | $1,525.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/17/25 | $18,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/18/25 | $57,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/24/25 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 03/26/25 | $22,000.00 | SUMMIT VENTURES LLC | Research/Uncategorized | |
| xxxx-3854 | The Liberty Group LLC | 03/27/25 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 03/31/25 | $4,955.41 | AUTO-OWNERS | Brant Frost IV | Vehicles |
| xxxx-3854 | The Liberty Group LLC | 03/31/25 | $9,130.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 03/31/25 | $10,000.00 | Family Financial Partners LLC | Family Financial Partners LLC | To/from FFPS (Truist5469) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/07/25 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/07/25 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/11/25 | $250,000.00 | EDWIN BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/14/25 | $1,350.00 | GREENSCAPES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/14/25 | $1,500.00 | GREENSCAPES | Brant Frost IV | Personal |
| xxxx-3854 | The Liberty Group LLC | 04/14/25 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/14/25 | $5,000.00 | William Owens | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 04/15/25 | $100,000.00 | BRANT FROST IV | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/17/25 | $5,000.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 04/18/25 | $4,900.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/21/25 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 04/21/25 | $100,000.00 | BRANT FROST IV (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/25/25 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 04/28/25 | $1,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 04/28/25 | $600,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/From FLBL (Truist2663) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 04/29/25 | $100,000.00 | Brant Frost IV (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 05/01/25 | $4,830.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/01/25 | $16,000.00 | EDWIN B. FROST IV (Advanta IRA) and KRISTA S. FROST (Advanta IRA) | Brant Frost IV | Advanta IRA |
| xxxx-3854 | The Liberty Group LLC | 05/02/25 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/05/25 | $2,700.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/06/25 | $22,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/12/25 | $1,205.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/12/25 | $11,488.50 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/14/25 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/19/25 | $1,010.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/19/25 | $2,010.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/19/25 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/27/25 | $3,500.00 | William Owens | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 05/27/25 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 05/27/25 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/27/25 | $100,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 05/29/25 | $1,270.21 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 05/29/25 | $4,137.60 | LEE BRANT JEWELERS | Brant Frost IV | Luxury Purchases |
| xxxx-3854 | The Liberty Group LLC | 05/29/25 | $20,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/04/25 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/06/25 | $3,500.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/09/25 | $10,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/09/25 | $50,000.00 | Brant Frost IV (UCB) | Brant Frost IV | To/from Brant Frost IV (UCB4539) and TLG (Truist3854) |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3854 | The Liberty Group LLC | 06/10/25 | $2,500.00 | William Owens | Contributions/Donations/Gifts | |
| xxxx-3854 | The Liberty Group LLC | 06/10/25 | $7,500.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/12/25 | $5,000.00 | Krista Frost | Brant Frost IV | Krista Frost |
| xxxx-3854 | The Liberty Group LLC | 06/13/25 | $1,700.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3854 | The Liberty Group LLC | 06/16/25 | $5,000.00 | BRANT FROST IV | Brant Frost IV | Checks to Brant Frost IV |
| xxxx-3854 | The Liberty Group LLC | 06/23/25 | $5,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/23/25 | $9,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FNI (Truist0003) and TLG (Truist3854) |
| xxxx-3854 | The Liberty Group LLC | 06/27/25 | $1,050.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/02/18 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/03/18 | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 07/03/18 | $3,750.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/03/18 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/09/18 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/11/18 | $3,976.68 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/12/18 | $2,900.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 07/13/18 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/16/18 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/16/18 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/17/18 | $2,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/23/18 | $2,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/23/18 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/25/18 | $6,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/26/18 | $3,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/26/18 | $6,000.00 | THE WACHTER LAW FIRM | Loans | Harcon Inc. |
| xxxx-3948 | First Liberty Capital LLC | 07/30/18 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/31/18 | $7,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/01/18 | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 08/02/18 | $2,500.00 | AMERICAN VISION | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/06/18 | $2,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/06/18 | $2,500.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/07/18 | $5,375.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/07/18 | $7,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 08/10/18 | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/10/18 | $2,500.00 | LINDA MENK | Loans | Linda Menk |
| xxxx-3948 | First Liberty Capital LLC | 08/10/18 | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 08/10/18 | $3,976.68 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/10/18 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/13/18 | $1,240.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 08/13/18 | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 08/13/18 | $5,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 08/14/18 | $2,900.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 08/20/18 | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 08/20/18 | $2,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/21/18 | $1,500.00 | John Pettit | Loans | John Pettit |
| xxxx-3948 | First Liberty Capital LLC | 08/21/18 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/24/18 | $5,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/27/18 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/27/18 | $6,540.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/28/18 | $6,080.55 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/29/18 | $2,201.72 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/29/18 | $3,633.90 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/29/18 | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/30/18 | $3,600.00 | JOY TO THE WORLD FOUNDATION | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/30/18 | $40,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 08/31/18 | $10,000.00 | STEPHEN WEDGEWOOD | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 09/04/18 | $2,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/04/18 | $3,600.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 09/05/18 | $1,700.00 | BYELORUSSIAN MISSION | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/07/18 | $2,500.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/12/18 | $3,976.68 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/13/18 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/14/18 | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 09/14/18 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/17/18 | $5,800.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 09/21/18 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/24/18 | $6,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/25/18 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/25/18 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/28/18 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/28/18 | $5,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 10/03/18 | $1,500.00 | John Pettit | Loans | John Pettit |
| xxxx-3948 | First Liberty Capital LLC | 10/03/18 | $2,500.00 | WESTBROOK TOWERS, INC. / DEVID BELLINO | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 10/03/18 | $3,750.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/04/18 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/05/18 | $4,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 10/09/18 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/10/18 | $3,976.68 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/10/18 | $10,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/11/18 | $2,500.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/11/18 | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/12/18 | $17,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/15/18 | $2,900.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 10/15/18 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/16/18 | $3,123.50 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/16/18 | $5,000.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/17/18 | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 10/18/18 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/22/18 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/29/18 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/06/18 | $3,600.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/08/18 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/13/18 | $3,976.68 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/15/18 | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/15/18 | $2,500.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/15/18 | $2,500.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/15/18 | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/16/18 | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/16/18 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/19/18 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/21/18 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/23/18 | $1,100.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/23/18 | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/29/18 | $1,200.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/29/18 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/03/18 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/04/18 | $8,262.00 | MARK WOODS | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/04/18 | $16,524.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/05/18 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/06/18 | $2,000.00 | CASH | Brant Frost IV | Cash |
| xxxx-3948 | First Liberty Capital LLC | 12/12/18 | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 12/12/18 | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 12/12/18 | $3,976.68 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/12/18 | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/14/18 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/14/18 | $2,900.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 12/14/18 | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 12/18/18 | $2,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/18/18 | $4,000.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/19/18 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/21/18 | $9,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/21/18 | $18,750.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/24/18 | $3,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/24/18 | $3,250.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/26/18 | $1,140.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/03/19 | $1,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 01/10/19 | $2,500.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/10/19 | $2,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 01/11/19 | $3,976.68 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/11/19 | $4,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/14/19 | $2,400.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 01/15/19 | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 01/16/19 | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 01/16/19 | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 01/16/19 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/24/19 | $1,700.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/29/19 | $1,200.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/31/19 | $3,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 02/01/19 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/04/19 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/05/19 | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 02/06/19 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/11/19 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/11/19 | $2,500.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/11/19 | $2,800.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 02/11/19 | $3,300.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/12/19 | $4,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/12/19 | $4,037.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/12/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/12/19 | $37,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/15/19 | $2,549.14 | SAMARITAN'S MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 02/19/19 | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/21/19 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/25/19 | $2,200.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/25/19 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/26/19 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/28/19 | $2,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/28/19 | $5,000.00 | DAVIS AUTOMOTIVE | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 03/01/19 | $1,371.54 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 03/01/19 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/01/19 | $18,450.00 | WESTBROOK TOWERS, INC. / DEVID BELLINO | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 03/04/19 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/04/19 | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 03/05/19 | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 03/06/19 | $1,500.00 | GIVING FUND | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/06/19 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/07/19 | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/07/19 | $2,800.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 03/07/19 | $5,000.00 | ILLEGIBLE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/08/19 | $2,125.00 | TAYLOR ENGLISH DUMA LLP | Loans | Curepoint LLC |
| xxxx-3948 | First Liberty Capital LLC | 03/08/19 | $2,500.00 | BARNES & THORNBURG, LLP | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/11/19 | $5,000.00 | SEAN DAVIS | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 03/12/19 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/12/19 | $4,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/12/19 | $4,037.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/15/19 | $1,391.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 03/15/19 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/18/19 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/20/19 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/21/19 | $9,345.78 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/25/19 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/27/19 | $15,000.00 | UNITED IN PURPOSE - USA TRANSFORM | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/28/19 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/28/19 | $1,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/29/19 | $1,200.00 | RELIANT | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/29/19 | $1,371.54 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 04/01/19 | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/01/19 | $35,832.00 | CHAMBERLAIN, HRDLICKA, WHITE | Brant Frost IV | Taxes |
| xxxx-3948 | First Liberty Capital LLC | 04/02/19 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/02/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/05/19 | $43,750.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/08/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/10/19 | $4,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/10/19 | $4,037.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/11/19 | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 04/11/19 | $265,315.00 | CHAMBERLAIN, HRDLICKA, WHITE | Brant Frost IV | Taxes |
| xxxx-3948 | First Liberty Capital LLC | 04/12/19 | $3,800.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 04/12/19 | $5,000.00 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/12/19 | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/15/19 | $2,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/15/19 | $3,274.74 | STEADFAST USA, LLC | Brant Frost IV | Personal Polital Campaign |
| xxxx-3948 | First Liberty Capital LLC | 04/15/19 | $5,344.55 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/15/19 | $7,327.95 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/15/19 | $19,750.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/16/19 | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/16/19 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/17/19 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/18/19 | $5,068.34 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/22/19 | $5,000.00 | FIFE WHITESIDE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/22/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/22/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 04/25/19 | $1,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/25/19 | $2,000.00 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/25/19 | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/26/19 | $5,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/26/19 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/01/19 | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/03/19 | $2,900.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 05/03/19 | $3,750.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/06/19 | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/06/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/07/19 | $1,200.00 | RICH HALVORSON | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 05/07/19 | $2,500.00 | DWIGHT KEITH MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 05/09/19 | $4,327.83 | STEADFAST USA, LLC | Brant Frost IV | Personal Polital Campaign |
| xxxx-3948 | First Liberty Capital LLC | 05/10/19 | $4,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/10/19 | $4,037.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/10/19 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/13/19 | $1,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/14/19 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/14/19 | $50,000.00 | RICH HALVORSON | Investments | Synergy Fuels / Synergy Thermogen |
| xxxx-3948 | First Liberty Capital LLC | 05/16/19 | $2,500.00 | CASH | Brant Frost IV | Cash |
| xxxx-3948 | First Liberty Capital LLC | 05/16/19 | $2,500.00 | LISA BROWN | Loans | Haven |
| xxxx-3948 | First Liberty Capital LLC | 05/21/19 | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 05/22/19 | $1,150.00 | SOUTHERN PINES STRATEGIES LLC | Brant Frost IV | Personal |
| xxxx-3948 | First Liberty Capital LLC | 05/22/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/22/19 | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/24/19 | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/29/19 | $2,500.00 | A SAFE PLACE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 05/29/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/30/19 | $6,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 05/30/19 | $58,737.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/31/19 | $50,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/03/19 | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 06/03/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/05/19 | $2,000.00 | COALITION ON REVIVAL | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 06/05/19 | $2,900.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 06/05/19 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 06/05/19 | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/07/19 | $4,158.70 | STEADFAST USA, LLC | Brant Frost IV | Personal Polital Campaign |
| xxxx-3948 | First Liberty Capital LLC | 06/07/19 | $7,500.00 | PITTMAN FINANCIAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/12/19 | $4,037.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/12/19 | $4,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/13/19 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/14/19 | $2,034.73 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/14/19 | $13,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/17/19 | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 06/17/19 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/20/19 | $2,243.70 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/20/19 | $5,000.00 | CORNERSTONE CHURCH | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 06/21/19 | $3,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/21/19 | $8,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/27/19 | $2,500.00 | PATRIOT BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 07/01/19 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/03/19 | $2,900.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 07/03/19 | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 07/05/19 | $1,295.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/05/19 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/08/19 | $7,500.00 | PITTMAN FINANCIAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/09/19 | $3,000.00 | MISSION SPECIALTIES | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 07/10/19 | $1,332.89 | CITY OF NEWNAN | Operations | Fees and taxes |
| xxxx-3948 | First Liberty Capital LLC | 07/10/19 | $4,037.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/10/19 | $4,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/10/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/10/19 | $35,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/12/19 | $5,000.00 | TWAN RODDEY | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/16/19 | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 07/16/19 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/17/19 | $5,000.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/18/19 | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 07/18/19 | $10,000.00 | RUKJS INVESTMENT LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 07/19/19 | $2,460.00 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 07/19/19 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/19/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/22/19 | $5,000.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/24/19 | $2,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/25/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/26/19 | $5,370.00 | VANTAGE REPORTING INC. | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 07/29/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/30/19 | $2,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/31/19 | $5,000.00 | RESURGENT MEDIA LLC | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 08/01/19 | $2,309.04 | STEADFAST USA, LLC | Brant Frost IV | Personal Polital Campaign |
| xxxx-3948 | First Liberty Capital LLC | 08/01/19 | $2,500.00 | ATLANTA MISSION | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/01/19 | $2,500.00 | S&D LAW COLTAF TRUST ACCOUNT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/05/19 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 08/05/19 | $3,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/05/19 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 08/05/19 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/05/19 | $7,500.00 | PITTMAN FINANCIAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/06/19 | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/06/19 | $2,500.00 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/06/19 | $5,000.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/06/19 | $6,951.37 | SPIRIT OF AMERICA THEME PARK AND DE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 08/08/19 | $3,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/09/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/12/19 | $4,350.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/13/19 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/13/19 | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/14/19 | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 08/15/19 | $10,000.00 | GEORGIA RIGHT TO LIFE PAC | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/16/19 | $2,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/19/19 | $3,728.01 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/19/19 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/19/19 | $23,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/21/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/22/19 | $1,600.00 | STEADFAST USA, LLC | Brant Frost IV | Personal Polital Campaign |
| xxxx-3948 | First Liberty Capital LLC | 08/22/19 | $2,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/27/19 | $1,794.00 | S&D LAW COLTAF TRUST ACCOUNT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/27/19 | $5,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/28/19 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/29/19 | $6,500.00 | VIGEN POGHOSYAN | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 08/30/19 | $5,000.00 | TWAN RODDEY | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/30/19 | $7,500.00 | PITTMAN FINANCIAL | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/03/19 | $3,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/03/19 | $7,681.50 | SMITH HAWKINS HOLLINGSWORTH | Operations | Legal fees |
| xxxx-3948 | First Liberty Capital LLC | 09/03/19 | $50,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Brant Frost IV | Purchase of Brookside Drive |
| xxxx-3948 | First Liberty Capital LLC | 09/04/19 | $5,000.00 | BYELORUSSIAN MISSION | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/04/19 | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/09/19 | $1,296.60 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/09/19 | $1,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/09/19 | $7,500.00 | RANDALL J HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/10/19 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 09/11/19 | $3,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/11/19 | $4,350.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/11/19 | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/12/19 | $2,750.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/12/19 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/13/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/16/19 | $2,500.00 | COALITION ON REVIVAL | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/16/19 | $47,213.00 | CAPITAL CADILLAC | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 09/17/19 | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 09/17/19 | $1,500.00 | SIMPLETON FOR STATE HOUSE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/17/19 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/18/19 | $1,560.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/19/19 | $300,762.43 | SPENCER GANDY LLC IOLTA TRUST ACCT | Brant Frost IV | Purchase of Brookside Drive |
| xxxx-3948 | First Liberty Capital LLC | 09/23/19 | $2,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/24/19 | $5,000.00 | LARRY MATTHEWS | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/24/19 | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/25/19 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/27/19 | $30,000.00 | RAMCO MACHINE | Investments | Synergy Fuels / Synergy Thermogen |
| xxxx-3948 | First Liberty Capital LLC | 09/30/19 | $2,320.00 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/30/19 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 09/30/19 | $7,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/04/19 | $1,587.84 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/07/19 | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/08/19 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 10/09/19 | $10,000.00 | RESURGENT MEDIA LLC | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 10/10/19 | $3,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/10/19 | $4,350.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/10/19 | $4,380.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 10/11/19 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/17/19 | $30,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Brant Frost IV | Purchase of Brookside Drive |
| xxxx-3948 | First Liberty Capital LLC | 10/21/19 | $1,447.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 10/21/19 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/21/19 | $5,000.00 | UMPQUA BANK | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 10/24/19 | $2,500.00 | NEW INTERNATIONAL | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/28/19 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/28/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 10/28/19 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/31/19 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/31/19 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/31/19 | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/01/19 | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/01/19 | $1,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/01/19 | $6,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/04/19 | $4,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/04/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/05/19 | $10,800.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/05/19 | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/06/19 | $1,600.00 | A * Georgia | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/06/19 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/08/19 | $8,450.00 | BENCOMERFOR | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/12/19 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 11/12/19 | $3,850.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/12/19 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/12/19 | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/13/19 | $5,100.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/13/19 | $5,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/13/19 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/14/19 | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/14/19 | $15,000.00 | Manav llc (Returned) | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 11/14/19 | $44,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/18/19 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/20/19 | $1,990.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 11/22/19 | $2,500.00 | LOGUE LAW PC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/22/19 | $5,000.00 | PAUL REASON | Loans | Tie & Timber Technologies |
| xxxx-3948 | First Liberty Capital LLC | 11/26/19 | $2,200.00 | TOREN OLSON | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 11/26/19 | $2,500.00 | COALITION ON REVIVAL | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/26/19 | $6,540.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/26/19 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/27/19 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/27/19 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/27/19 | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/27/19 | $1,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/27/19 | $9,080.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | $2,000.00 | CHURCHCOMMU | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | $2,307.50 | CHAMBERLAIN, HRDLICKA, WHITE | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | $2,819.10 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | $3,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/29/19 | $8,750.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 12/02/19 | $1,840.04 | S&D LAW COLTAF TRUST ACCOUNT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/03/19 | $55,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/04/19 | $3,100.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 12/04/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/04/19 | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 12/05/19 | $2,000.00 | CASH | Brant Frost IV | Cash |
| xxxx-3948 | First Liberty Capital LLC | 12/06/19 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/06/19 | $20,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/10/19 | $12,100.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 12/11/19 | $3,780.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/11/19 | $3,850.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/11/19 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/11/19 | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/11/19 | $6,000.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/13/19 | $1,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/16/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/17/19 | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 12/17/19 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/18/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/18/19 | $15,000.00 | FOUNTAINHEAD SBF LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 12/19/19 | $3,852.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/19/19 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/19/19 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | $1,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | $2,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | $4,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/20/19 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/23/19 | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 12/23/19 | $1,240.03 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/23/19 | $4,294.28 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/23/19 | $7,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 12/24/19 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/31/19 | $5,000.00 | CHRISTIAN EDUCATION LEAGUE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/02/20 | $2,500.00 | SINGLETON FOR STATE HOUSE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/02/20 | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 01/03/20 | $1,174.33 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/03/20 | $3,050.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 01/06/20 | $1,064.65 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/09/20 | $5,000.00 | COMMUNITY OUTREACH SERVICES | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/10/20 | $5,000.00 | DOUGLAS LEADERSHIP INSTITUTE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/10/20 | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/13/20 | $3,850.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/13/20 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/13/20 | $6,000.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/13/20 | $25,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/14/20 | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 01/14/20 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/14/20 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 01/14/20 | $7,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/16/20 | $2,800.00 | CITY OF NEWNAN | Operations | Fees and taxes |
| xxxx-3948 | First Liberty Capital LLC | 01/17/20 | $150,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 01/22/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/23/20 | $1,105.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/24/20 | $5,000.00 | SBA LOAN CONSULTANT, LLC | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 01/27/20 | $8,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/29/20 | $2,000.00 | BOTH HANDS | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/29/20 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/30/20 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/31/20 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/31/20 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/31/20 | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/31/20 | $5,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/03/20 | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 02/03/20 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/03/20 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/04/20 | $1,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/04/20 | $2,775.00 | TRUE NORTH CONSULTANTS | Loans | Tie & Timber Technologies |
| xxxx-3948 | First Liberty Capital LLC | 02/04/20 | $75,000.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/06/20 | $1,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/06/20 | $6,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 02/06/20 | $6,250.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/06/20 | $13,750.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 02/07/20 | $1,113.75 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/07/20 | $3,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/10/20 | $2,560.13 | LOGUE LAW PC | Operations | Legal Fees |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 02/10/20 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/11/20 | $5,000.00 | MARANATHA POWER MINISTRIES | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | $2,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | $3,850.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/12/20 | $6,000.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/13/20 | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 02/14/20 | $35,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 02/18/20 | $1,266.22 | ANACOMM SYSTEMS LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 02/18/20 | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/18/20 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/18/20 | $7,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/18/20 | $14,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/25/20 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 02/25/20 | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/25/20 | $9,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/28/20 | $1,266.21 | ANACOMM SYSTEMS LLC | First National Investment Properties | 14 Greenville Street |
| xxxx-3948 | First Liberty Capital LLC | 02/28/20 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/28/20 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/28/20 | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/02/20 | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 03/02/20 | $1,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/02/20 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 03/03/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/03/20 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/04/20 | $2,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/04/20 | $10,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 03/10/20 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/10/20 | $2,500.00 | TAI, LLC | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/10/20 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 03/11/20 | $3,850.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/11/20 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/11/20 | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/12/20 | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 03/12/20 | $2,500.00 | GRACE COVENANT CHURCH | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/13/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/13/20 | $6,000.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/16/20 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/16/20 | $5,000.00 | WEST TOWN BANK & TRUST | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 03/20/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/20/20 | $20,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/30/20 | $2,500.00 | CASH | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 03/30/20 | $4,100.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/30/20 | $15,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/31/20 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/31/20 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/31/20 | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/01/20 | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 04/01/20 | $1,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/01/20 | $2,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/01/20 | $3,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/01/20 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/01/20 | $10,000.00 | RAY BRUCE | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/02/20 | $5,000.00 | RESURGENT MEDIA LLC | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 04/02/20 | $6,200.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | $4,005.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | $6,500.00 | REPUBLICNET | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 04/06/20 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/07/20 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/09/20 | $6,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/09/20 | $11,681.20 | MARK WOODS | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/10/20 | $3,850.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/10/20 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/10/20 | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/13/20 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/14/20 | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 04/14/20 | $1,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/14/20 | $3,000.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/15/20 | $1,600.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/15/20 | $3,650.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/17/20 | $4,500.00 | REBEL SAFFOLD, III | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/20/20 | $2,000.00 | JANE BROOKS | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 04/20/20 | $6,500.00 | VONEZELL PITTMAN | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/20/20 | $23,500.00 | SBA DIRECT OUTSOURCE LTD LIABILITY | Operations | PPP Loan Consultant |
| xxxx-3948 | First Liberty Capital LLC | 04/21/20 | $2,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/21/20 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/21/20 | $10,000.00 | SBA DIRECT OUTSOURCE LTD LIABILITY | Operations | PPP Loan Consultant |
| xxxx-3948 | First Liberty Capital LLC | 04/22/20 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/22/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/23/20 | $5,000.00 | STARFIELD & SMITH IOLTA ACCOUNT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/23/20 | $5,400.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/27/20 | $10,000.00 | RAY BRUCE | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/27/20 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/28/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/30/20 | $1,029.38 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/30/20 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 04/30/20 | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/01/20 | $3,000.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/01/20 | $6,000.00 | DWIGHT WILSON | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | $5,000.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 05/04/20 | $7,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/05/20 | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 05/05/20 | $6,200.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/07/20 | $4,500.00 | LEBERTECH TECHNOLOGY SOLUTIONS | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/08/20 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/11/20 | $4,500.00 | REBEL SAFFOLD, III | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/11/20 | $7,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/11/20 | $10,000.00 | LEBERTECH TECHNOLOGY SOLUTIONS | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 05/12/20 | $3,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 05/12/20 | $3,850.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/12/20 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/12/20 | $12,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/12/20 | $12,716.11 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/13/20 | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 05/13/20 | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/14/20 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/15/20 | $1,800.00 | DOUG HOOD | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/15/20 | $7,800.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/15/20 | $7,800.00 | DWIGHT WILSON | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/15/20 | $25,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 05/20/20 | $5,000.00 | RESURGENT MEDIA LLC | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 05/20/20 | $7,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/22/20 | $2,390.96 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 05/22/20 | $4,322.20 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 05/26/20 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/27/20 | $1,900.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/27/20 | $11,568.37 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/27/20 | $21,820.80 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/27/20 | $48,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/28/20 | $3,800.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/28/20 | $10,124.77 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/29/20 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/29/20 | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 05/29/20 | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/01/20 | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 06/01/20 | $5,000.00 | IUVO PARTNERS | Loans | Tie & Timber Technologies |
| xxxx-3948 | First Liberty Capital LLC | 06/02/20 | $5,000.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 06/02/20 | $12,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/04/20 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/05/20 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/05/20 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 06/08/20 | $30,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/09/20 | $3,100.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 06/10/20 | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 06/10/20 | $3,750.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/10/20 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/10/20 | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/10/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/11/20 | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/12/20 | $5,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/12/20 | $40,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/16/20 | $1,900.00 | ASPENTECH CRM | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 06/16/20 | $3,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/16/20 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/18/20 | $1,225.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/18/20 | $3,550.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/18/20 | $7,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 06/18/20 | $8,600.00 | TAI, LLC | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/19/20 | $1,500.00 | LARRYVEAL35 | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 06/22/20 | $1,557.66 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 06/22/20 | $4,360.79 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 06/22/20 | $11,419.63 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 06/29/20 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/29/20 | $7,250.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/30/20 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/30/20 | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 06/30/20 | $3,200.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 07/01/20 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/01/20 | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/01/20 | $2,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/01/20 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 07/01/20 | $10,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/02/20 | $5,000.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 07/02/20 | $6,156.00 | KIM KROENER | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 07/10/20 | $3,750.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/10/20 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/10/20 | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/13/20 | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 07/13/20 | $2,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 07/13/20 | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/13/20 | $7,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 07/14/20 | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 07/16/20 | $2,000.00 | JOHN PETTIT | Loans | John Pettit |
| xxxx-3948 | First Liberty Capital LLC | 07/16/20 | $2,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/17/20 | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/17/20 | $5,000.00 | RAY BRUCE | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/22/20 | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/30/20 | $1,133.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 07/30/20 | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/30/20 | $7,758.62 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 07/31/20 | $1,500.00 | CASH | Brant Frost IV | Cash |
| xxxx-3948 | First Liberty Capital LLC | 07/31/20 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/31/20 | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 07/31/20 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/03/20 | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 08/03/20 | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/03/20 | $5,000.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 08/03/20 | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 08/04/20 | $2,000.00 | RANDALL J. HOUGH | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/04/20 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/05/20 | $3,000.00 | Mary K Frost | Brant Frost IV | MARY KATHERINE FROST |
| xxxx-3948 | First Liberty Capital LLC | 08/06/20 | $2,500.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-3948 | First Liberty Capital LLC | 08/06/20 | $7,000.00 | HOMETOWN BREWERY LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 08/10/20 | $2,500.00 | GRA-PAC | Contributions/Donations/Gifts | GRA-PAC |
| xxxx-3948 | First Liberty Capital LLC | 08/10/20 | $3,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/10/20 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | $1,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | $3,100.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | $3,750.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/12/20 | $7,800.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/13/20 | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 08/17/20 | $2,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 08/17/20 | $7,000.00 | HOMETOWN BREWERY LLC | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 08/19/20 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 08/20/20 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 08/21/20 | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/21/20 | $8,688.48 | DR. BIZ PRO | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/24/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/27/20 | $18,000.00 | NEIL K. HALL | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 08/28/20 | $2,500.00 | FOUR SEASONS LIVING CENTER LLC | Loans | Four Seasons Living Center |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | $1,500.00 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/31/20 | $6,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/01/20 | $1,200.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 09/02/20 | $5,000.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 09/02/20 | $12,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/03/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/04/20 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | $5,145.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | $9,490.04 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 09/08/20 | $10,125.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 09/09/20 | $4,715.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 09/10/20 | $4,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/10/20 | $6,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 09/11/20 | $1,247.98 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 09/11/20 | $3,750.87 | PHILLIP BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/11/20 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/11/20 | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/11/20 | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/11/20 | $7,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/14/20 | $1,254.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 09/22/20 | $5,000.00 | TAI, LLC | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/24/20 | $3,000.00 | MORE VENTURES, INC. | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 09/24/20 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 09/25/20 | $1,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 09/25/20 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 09/25/20 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 09/29/20 | $1,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/29/20 | $2,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/29/20 | $3,750.87 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/29/20 | $9,787.49 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 09/30/20 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/30/20 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 09/30/20 | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/02/20 | $5,861.75 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | $1,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | $3,700.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | $5,000.00 | TAI, LLC | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | $5,150.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/05/20 | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 10/09/20 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/09/20 | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/09/20 | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/09/20 | $5,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 10/13/20 | $1,121.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/13/20 | $1,407.00 | HARGRAVE & ASSOCIATES, LLC | Operations | Accounting |
| xxxx-3948 | First Liberty Capital LLC | 10/14/20 | $1,652.81 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/14/20 | $5,000.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 10/15/20 | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/15/20 | $3,649.05 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 10/15/20 | $33,211.00 | BRANT FROST IV | Brant Frost IV | To/from FLC (Truist3948) and Brant Frost IV (UCB4539) |
| xxxx-3948 | First Liberty Capital LLC | 10/19/20 | $5,000.00 | RANDY HOUGH | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/19/20 | $6,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 10/26/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/27/20 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/28/20 | $3,200.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 10/29/20 | $1,850.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/29/20 | $80,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/30/20 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/30/20 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/30/20 | $1,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/30/20 | $2,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/30/20 | $3,750.87 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 10/30/20 | $6,945.09 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/30/20 | $10,990.88 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 10/30/20 | $11,538.55 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | $1,250.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | $1,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | $3,707.50 | ATLANTA LAND TITLE SERVICES, INC | Loans | Sud's Club, LLC |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | $4,750.00 | SPENCER GANDY LLC | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | $5,300.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | $11,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | $14,512.68 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/02/20 | $31,250.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/03/20 | $1,621.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/03/20 | $13,181.87 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 11/04/20 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 11/05/20 | $5,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/09/20 | $5,000.00 | TAI, LLC | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/09/20 | $5,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/10/20 | $4,158.70 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 11/12/20 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/12/20 | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/12/20 | $5,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/12/20 | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/16/20 | $1,133.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 11/16/20 | $3,000.00 | COALITION ON REVIVAL | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/16/20 | $5,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/16/20 | $25,000.00 | SPENCER GANDY LLC IOLTA TRUST ACCT | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/17/20 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/17/20 | $210,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/18/20 | $5,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/18/20 | $5,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/19/20 | $3,141.12 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 11/20/20 | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/20/20 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/20/20 | $2,983.71 | DR. BIZ PRO | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/23/20 | $2,013.75 | THE VARSITY | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 11/23/20 | $5,375.04 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 11/24/20 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 11/24/20 | $8,000.00 | JOHN TEEVAN | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 11/24/20 | $11,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | $2,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | $2,500.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | $5,252.46 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | $5,750.00 | ANGELA BURGESS | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 11/30/20 | $7,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 12/01/20 | $8,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 12/01/20 | $9,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/02/20 | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/02/20 | $5,300.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 12/02/20 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/04/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | $1,500.00 | PAUL REASON | Loans | Tie & Timber Technologies |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | $3,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | $5,000.00 | DOUGLAS LEADERSHIP INSTITUTE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/07/20 | $8,800.00 | Bank of America Visa | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 12/08/20 | $7,500.00 | SBA LOAN CONSULTANTS | Loans | Tie & Timber Technologies |
| xxxx-3948 | First Liberty Capital LLC | 12/09/20 | $5,000.00 | TAI, LLC | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/10/20 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/10/20 | $10,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/10/20 | $16,747.67 | JULIE LEOPARD | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 12/11/20 | $5,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/14/20 | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/14/20 | $4,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/18/20 | $1,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 12/18/20 | $5,375.04 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 12/21/20 | $1,661.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/21/20 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/21/20 | $6,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 12/21/20 | $7,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | $1,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | $3,000.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/22/20 | $5,000.00 | RAY BRUCE | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/23/20 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/23/20 | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/23/20 | $3,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/23/20 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 12/23/20 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/28/20 | $2,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/28/20 | $5,252.46 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 12/29/20 | $2,000.00 | FRANKIE LOVETT | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/05/21 | $2,000.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 01/05/21 | $3,263.28 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 01/06/21 | $1,226.50 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/06/21 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/11/21 | $2,000.00 | DOUGLAS LEADERSHIP INSTITUTE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/13/21 | $1,641.12 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 01/13/21 | $3,178.78 | FIRST LIBERTY CAPITAL, LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 01/13/21 | $4,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/13/21 | $4,988.13 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 01/13/21 | $5,000.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/14/21 | $4,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/15/21 | $1,225.00 | THE MAULDIN GROUP | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 01/15/21 | $2,879.45 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/19/21 | $5,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/21/21 | $5,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 01/22/21 | $4,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 01/25/21 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/25/21 | $5,150.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/25/21 | $25,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/25/21 | $52,628.94 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/26/21 | $1,666.68 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/26/21 | $2,083.40 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/26/21 | $9,230.84 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/26/21 | $32,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 01/27/21 | $50,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/28/21 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 01/28/21 | $8,291.72 | PRINCIPAL FINANCIAL | Brant Frost IV | Life Insurance |
| xxxx-3948 | First Liberty Capital LLC | 01/29/21 | $1,500.00 | DAVID SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/29/21 | $1,500.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/29/21 | $1,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/29/21 | $2,500.00 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/29/21 | $4,750.00 | Jayme S Sickert | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 01/29/21 | $5,252.46 | TERRY BLACK | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/01/21 | $5,000.00 | RAY BRUCE | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/02/21 | $1,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/02/21 | $6,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 02/03/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/03/21 | $6,035.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/04/21 | $1,500.00 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 02/04/21 | $1,802.05 | BRANT FROST V | Brant Frost V | Payments to and from Brant Frost V |
| xxxx-3948 | First Liberty Capital LLC | 02/04/21 | $2,000.00 | BRANDI SMITH | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 02/05/21 | $4,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 02/09/21 | $1,650.00 | GA CORPORATE REGIS | Operations | Fees and Taxes |
| xxxx-3948 | First Liberty Capital LLC | 02/10/21 | $1,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/10/21 | $1,800.00 | STUDIO 25 PRODUCTIONS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 02/12/21 | $14,869.88 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |
| xxxx-3948 | First Liberty Capital LLC | 02/16/21 | $1,133.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 02/23/21 | $3,900.00 | STEVE DENNIS | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 02/24/21 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 02/26/21 | $1,300.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/26/21 | $1,850.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/26/21 | $6,642.31 | CITY OF NEWNAN | Operations | Fees and taxes |
| xxxx-3948 | First Liberty Capital LLC | 03/01/21 | $200,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (Truist2852) |
| xxxx-3948 | First Liberty Capital LLC | 03/03/21 | $9,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/05/21 | $2,500.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/12/21 | $1,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/12/21 | $8,377.54 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/19/21 | $8,500.00 | Richard Bradley | Operations | Employees/Contractors |
| xxxx-3948 | First Liberty Capital LLC | 03/19/21 | $9,150.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/19/21 | $18,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/22/21 | $2,500.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 03/24/21 | $1,500.00 | BULL REALTY, INC. | Operations | Appraisals, valuations, BOV, etc. |
| xxxx-3948 | First Liberty Capital LLC | 03/29/21 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/30/21 | $2,850.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/12/21 | $1,391.60 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 04/12/21 | $2,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/13/21 | $2,820.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/16/21 | $4,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/19/21 | $2,500.00 | PERSEVERO PROPERTIES LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 04/20/21 | $3,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 04/23/21 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/26/21 | $2,000.00 | STUDI 25 PRODUCTIONS | Operations | Marketing |
| xxxx-3948 | First Liberty Capital LLC | 04/27/21 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/28/21 | $4,000.00 | CHASE HALL | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 04/30/21 | $1,085.00 | GARY J. PERNICE | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 05/03/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/03/21 | $5,650.00 | STACY LEE | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 05/04/21 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 05/12/21 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/18/21 | $2,500.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/18/21 | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/18/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/27/21 | $3,600.00 | CHASE HILL | Brant Frost IV | Travel |
| xxxx-3948 | First Liberty Capital LLC | 05/28/21 | $8,000.00 | Centerstone SBA Lending, Inc | Operations | SBA Loans (Loan & Referral Fees and Expenses) |
| xxxx-3948 | First Liberty Capital LLC | 06/01/21 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/01/21 | $4,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/01/21 | $6,487.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/01/21 | $19,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/01/21 | $25,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/15/21 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/18/21 | $2,500.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/18/21 | $2,580.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 06/22/21 | $6,000.00 | GRACE COVENANT WORSHIP CENTER | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 06/23/21 | $6,631.44 | US TREASURY | Operations | Taxes |
| xxxx-3948 | First Liberty Capital LLC | 06/24/21 | $17,900.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/30/21 | $25,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/01/21 | $5,980.55 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/01/21 | $15,510.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/08/21 | $11,700.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/12/21 | $2,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/12/21 | $52,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 07/14/21 | $7,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/16/21 | $1,452.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | $2,600.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | $4,100.00 | KILPATRICK TOWNSEND | Operations | Legal Fees |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | $5,000.00 | KENYON AUTO SALES | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 07/19/21 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 07/21/21 | $13,000.00 | KENYON AUTO SALES | Brant Frost IV | Vehicles |
| xxxx-3948 | First Liberty Capital LLC | 07/22/21 | $3,600.00 | ASPENTECH CRM | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/23/21 | $5,600.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/04/21 | $15,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/05/21 | $13,694.43 | MAU WORKFORCE SOLUTIONS | Operations | Temp Staffing |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 08/09/21 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 08/16/21 | $2,000.00 | COALITION ON REVIVAL | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/17/21 | $1,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/18/21 | $37,500.00 | BROOKWELL CAPITAL GROUP LLC | Operations | Commission/Referral/Loan/Serving Fees |
| xxxx-3948 | First Liberty Capital LLC | 08/23/21 | $56,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/30/21 | $3,900.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/30/21 | $10,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 09/07/21 | $2,627.91 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/10/21 | $1,487.92 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 09/13/21 | $1,626.40 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/13/21 | $4,762.44 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/13/21 | $6,455.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/20/21 | $1,578.23 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/20/21 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 09/27/21 | $5,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/27/21 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 10/01/21 | $9,300.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/04/21 | $2,000.00 | JAYGRIMSTEADCOR (COR) | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/12/21 | $1,160.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 10/25/21 | $7,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 11/01/21 | $1,300.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/01/21 | $1,503.99 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/22/21 | $5,000.00 | ERICK ERICKSON, LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 11/26/21 | $2,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/08/21 | $3,022.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/10/21 | $1,589.42 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 12/13/21 | $1,307.45 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/13/21 | $10,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/15/21 | $10,000.00 | COMMITEE TO ELECT ANDREW SORREN | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 12/23/21 | $3,285.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/24/21 | $68,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/27/21 | $1,050.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/27/21 | $12,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/03/22 | $1,420.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/03/22 | $18,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/18/22 | $2,890.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/18/22 | $4,220.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/27/22 | $10,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/31/22 | $2,000.00 | FRIENDS OF SHERI GIVIGAN | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 01/31/22 | $14,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FLC (UCB3755) |
| xxxx-3948 | First Liberty Capital LLC | 02/01/22 | $10,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/03/22 | $1,216.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/07/22 | $2,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/07/22 | $2,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/07/22 | $8,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/07/22 | $8,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/15/22 | $1,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/28/22 | $9,273.11 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/28/22 | $70,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/02/22 | $3,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/03/22 | $1,178.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/04/22 | $3,080.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 03/07/22 | $1,375.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/11/22 | $4,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/16/22 | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/16/22 | $6,000.00 | CULTURE INDEX | Operations | Consultants |
| xxxx-3948 | First Liberty Capital LLC | 03/17/22 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/22/22 | $10,225.26 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/23/22 | $1,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/28/22 | $9,230.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/30/22 | $7,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/31/22 | $3,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/04/22 | $1,005.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/04/22 | $7,095.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/05/22 | $1,844.97 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/06/22 | $1,902.50 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 04/06/22 | $9,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/08/22 | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/08/22 | $3,072.20 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/11/22 | $1,252.50 | THE HARTFORD | Operations | Insurance premiums |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 04/13/22 | $1,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/18/22 | $7,327.44 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/20/22 | $1,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/20/22 | $3,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/25/22 | $21,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/27/22 | $10,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/28/22 | $4,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/04/22 | $1,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/05/22 | $3,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/09/22 | $4,165.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/10/22 | $1,055.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 05/10/22 | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/11/22 | $23,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/13/22 | $1,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/17/22 | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/19/22 | $9,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/23/22 | $5,990.58 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/23/22 | $15,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/23/22 | $21,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/24/22 | $6,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/25/22 | $6,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/26/22 | $17,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/31/22 | $4,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/31/22 | $13,395.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/17/22 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/22/22 | $11,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/28/22 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/01/22 | $8,265.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/08/22 | $3,850.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/08/22 | $7,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/11/22 | $1,252.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 07/18/22 | $2,140.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 07/19/22 | $1,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/20/22 | $2,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/25/22 | $1,750.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/25/22 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/27/22 | $2,050.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/01/22 | $14,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/03/22 | $1,411.45 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 08/05/22 | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/08/22 | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/10/22 | $1,286.00 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 08/15/22 | $7,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/19/22 | $6,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/29/22 | $10,750.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/01/22 | $5,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/06/22 | $1,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/07/22 | $1,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/07/22 | $4,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/09/22 | $3,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/15/22 | $4,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/16/22 | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/22/22 | $3,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/26/22 | $13,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/27/22 | $1,250.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/27/22 | $1,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/06/22 | $1,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/11/22 | $1,252.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 10/11/22 | $8,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/17/22 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 10/24/22 | $1,581.86 | LOWES | Brant Frost IV | Retail Purchases |
| xxxx-3948 | First Liberty Capital LLC | 10/24/22 | $16,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/27/22 | $4,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/31/22 | $13,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/01/22 | $5,250.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 11/07/22 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 11/08/22 | $2,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/21/22 | $12,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/29/22 | $11,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/01/22 | $13,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 12/05/22 | $1,990.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 12/06/22 | $3,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/07/22 | $3,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/12/22 | $2,200.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/12/22 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/12/22 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/14/22 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 12/19/22 | $8,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/22/22 | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/27/22 | $4,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/27/22 | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/30/22 | $13,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/03/23 | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/06/23 | $4,190.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/06/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/09/23 | $11,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/10/23 | $1,252.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 01/17/23 | $2,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/18/23 | $2,160.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 01/19/23 | $9,382.50 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/23/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 01/27/23 | $3,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/03/23 | $2,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/07/23 | $8,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/09/23 | $2,000.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/09/23 | $22,400.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/13/23 | $1,300.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/13/23 | $1,375.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/13/23 | $3,300.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/13/23 | $8,250.00 | NEWNAN COMPUTERS, LLC | Operations | Computers/IT |
| xxxx-3948 | First Liberty Capital LLC | 02/21/23 | $2,068.03 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/27/23 | $5,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 02/27/23 | $8,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/08/23 | $3,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/13/23 | $13,049.36 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/14/23 | $6,941.94 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/03/23 | $9,212.50 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/03/23 | $40,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/07/23 | $2,585.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/10/23 | $1,383.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 04/18/23 | $17,600.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/21/23 | $7,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/01/23 | $2,000.00 | DAVIN CALLSON | Research/Uncategorized | |
| xxxx-3948 | First Liberty Capital LLC | 05/01/23 | $4,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/01/23 | $13,380.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/02/23 | $6,784.06 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/08/23 | $13,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/10/23 | $1,937.93 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 05/15/23 | $1,110.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/15/23 | $1,775.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/19/23 | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 05/19/23 | $15,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 05/22/23 | $5,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/22/23 | $20,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 05/30/23 | $3,036.75 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/30/23 | $10,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/06/23 | $7,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/08/23 | $7,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/12/23 | $1,050.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/20/23 | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/28/23 | $1,160.04 | ATT | Operations | Utilities |
| xxxx-3948 | First Liberty Capital LLC | 07/10/23 | $1,383.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 07/12/23 | $7,732.86 | CITY OF NEWMAN | Operations | Fees and taxes |
| xxxx-3948 | First Liberty Capital LLC | 07/17/23 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/20/23 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 07/24/23 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/26/23 | $5,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/31/23 | $13,380.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/10/23 | $3,228.91 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 08/14/23 | $10,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 08/28/23 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | $2,028.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | $10,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/05/23 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/13/23 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/13/23 | $10,000.01 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/14/23 | $5,500.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/19/23 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/20/23 | $1,536.00 | DOCUSIGN INC | Operations | Subscriptions/Data services |
| xxxx-3948 | First Liberty Capital LLC | 09/25/23 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/28/23 | $2,000.00 | FLOSSIE WARE | Brant Frost IV | Personal |
| xxxx-3948 | First Liberty Capital LLC | 09/29/23 | $2,000.00 | Joel Balin | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/29/23 | $7,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/02/23 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/03/23 | $2,260.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/10/23 | $1,383.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 10/10/23 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/10/23 | $20,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/10/23 | $20,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/16/23 | $10,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/16/23 | $38,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/17/23 | $2,500.00 | DISRUPTOR RADIO LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 10/23/23 | $18,792.50 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/30/23 | $1,500.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 10/30/23 | $17,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/01/23 | $12,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/03/23 | $1,675.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/03/23 | $2,288.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/10/23 | $1,937.91 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 11/10/23 | $28,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/20/23 | $2,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/20/23 | $4,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 11/20/23 | $4,205.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/28/23 | $1,408.88 | HI - TECH SIGNS TODA | Operations | Misc. |
| xxxx-3948 | First Liberty Capital LLC | 12/04/23 | $1,621.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/22/23 | $2,500.00 | DISRUPTOR RADIO LLC | Operations | Advertising |
| xxxx-3948 | First Liberty Capital LLC | 12/22/23 | $6,650.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/27/23 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/03/24 | $1,182.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/05/24 | $5,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2663) and FLBL (Truist3948) |
| xxxx-3948 | First Liberty Capital LLC | 01/08/24 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/10/24 | $1,383.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 01/17/24 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/23/24 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/25/24 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/25/24 | $20,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/05/24 | $1,920.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/05/24 | $10,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/12/24 | $2,423.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 02/14/24 | $20,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/26/24 | $11,538.55 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/01/24 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/04/24 | $2,549.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/04/24 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/08/24 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/11/24 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/13/24 | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/18/24 | $1,177.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/18/24 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/19/24 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/22/24 | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/26/24 | $12,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/01/24 | $5,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/03/24 | $2,333.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/05/24 | $4,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/10/24 | $1,446.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 04/12/24 | $4,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/16/24 | $1,900.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 04/17/24 | $1,175.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/18/24 | $4,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 04/23/24 | $7,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/24/24 | $13,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/26/24 | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/30/24 | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/03/24 | $2,540.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/03/24 | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/07/24 | $4,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/10/24 | $2,423.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 05/10/24 | $2,546.62 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/17/24 | $5,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/17/24 | $5,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/20/24 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/24/24 | $15,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/03/24 | $2,560.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/04/24 | $8,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/07/24 | $15,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/11/24 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/17/24 | $12,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/18/24 | $3,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 06/20/24 | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/21/24 | $5,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/24/24 | $2,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 06/24/24 | $15,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/28/24 | $8,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/03/24 | $2,594.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/05/24 | $7,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/10/24 | $3,550.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 07/12/24 | $8,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/17/24 | $1,526.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/19/24 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/22/24 | $31,575.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/24/24 | $18,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/25/24 | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/26/24 | $7,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 07/31/24 | $8,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/05/24 | $2,538.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/07/24 | $2,000.00 | FBCW | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 08/12/24 | $2,423.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 08/23/24 | $10,000.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 08/23/24 | $17,538.55 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 08/30/24 | $4,275.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/03/24 | $2,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/03/24 | $2,586.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/03/24 | $5,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/05/24 | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/09/24 | $7,525.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/10/24 | $6,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/12/24 | $8,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/16/24 | $20,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/17/24 | $1,390.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/19/24 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/23/24 | $1,500.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 09/25/24 | $14,030.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 09/26/24 | $4,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/01/24 | $22,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/03/24 | $2,642.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/04/24 | $7,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/08/24 | $4,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/10/24 | $1,446.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 10/15/24 | $10,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/15/24 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/21/24 | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/29/24 | $14,030.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/29/24 | $25,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 10/30/24 | $4,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/04/24 | $2,523.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/05/24 | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/12/24 | $1,272.50 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 11/12/24 | $1,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/14/24 | $25,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 11/18/24 | $1,399.00 | CHASE CREDIT CRD | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/18/24 | $7,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/18/24 | $9,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/22/24 | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/25/24 | $14,030.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 11/27/24 | $12,162.78 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/03/24 | $2,085.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/03/24 | $17,700.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/11/24 | $35,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/12/24 | $7,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/16/24 | $24,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/17/24 | $4,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/18/24 | $39,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/19/24 | $4,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/20/24 | $3,569.92 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/23/24 | $56,272.54 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/26/24 | $1,400.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 12/30/24 | $17,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/02/25 | $10,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/03/25 | $1,621.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/03/25 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/07/25 | $2,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/07/25 | $5,500.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/08/25 | $2,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/08/25 | $5,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/10/25 | $1,446.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 01/10/25 | $12,054.75 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/13/25 | $4,200.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/15/25 | $4,450.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/17/25 | $3,400.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/17/25 | $7,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/21/25 | $1,525.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 01/24/25 | $18,830.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/03/25 | $4,725.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/03/25 | $40,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/10/25 | $2,086.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 02/10/25 | $3,000.00 | Larry Veal | Contributions/Donations/Gifts | |
| xxxx-3948 | First Liberty Capital LLC | 02/10/25 | $8,700.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/10/25 | $11,025.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/12/25 | $10,020.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/14/25 | $10,100.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/20/25 | $26,563.55 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 02/24/25 | $3,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/03/25 | $2,000.00 | First National Investments LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and FNI (Truist0003) |
| xxxx-3948 | First Liberty Capital LLC | 03/03/25 | $2,500.00 | The Liberty Group LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3948) and TLG (Truist3854) |
| xxxx-3948 | First Liberty Capital LLC | 03/03/25 | $4,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/04/25 | $2,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/06/25 | $10,700.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/11/25 | $25,525.80 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/14/25 | $12,987.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/21/25 | $12,123.13 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/24/25 | $5,850.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/27/25 | $25,020.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/31/25 | $1,009.31 | UNITED STATES TREASURY | Operations | Taxes |
| xxxx-3948 | First Liberty Capital LLC | 03/31/25 | $9,150.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 03/31/25 | $10,300.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/01/25 | $23,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/07/25 | $17,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/10/25 | $1,486.25 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 04/11/25 | $15,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/14/25 | $15,450.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/17/25 | $7,397.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/23/25 | $1,200.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/28/25 | $1,025.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 04/29/25 | $25,020.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/01/25 | $45,146.65 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/05/25 | $2,200.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/07/25 | $14,000.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/12/25 | $2,086.75 | THE HARTFORD | Operations | Insurance premiums |
| xxxx-3948 | First Liberty Capital LLC | 05/12/25 | $3,401.00 | Larry Veal | Contributions/Donations/Gifts | |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-3948 | First Liberty Capital LLC | 05/12/25 | $13,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/19/25 | $1,215.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/19/25 | $49,152.84 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/21/25 | $3,322.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/27/25 | $2,300.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/28/25 | $4,900.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 05/30/25 | $27,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/02/25 | $36,800.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/04/25 | $8,500.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/06/25 | $16,100.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/10/25 | $22,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/11/25 | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/18/25 | $3,000.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/20/25 | $1,342.00 | Capital One Credit Card | Brant Frost IV | Credit Cards |
| xxxx-3948 | First Liberty Capital LLC | 06/25/25 | $1,450.00 | Bank of America Visa | Brant Frost IV | Credit Cards |
| xxxx-5964 | First Liberty Capital Partners LLC | 11/13/19 | $250,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 02/03/21 | $250,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 02/18/21 | $65,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 09/03/21 | $55,500.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 01/19/22 | $2,400.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist3848) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 05/12/23 | $101,365.94 | ANNEX FREIGHT SYSTEMS | Loans | Dixie PreCast (Franklin Brown) |
| xxxx-5964 | First Liberty Capital Partners LLC | 05/17/23 | $29,604.90 | THREADED FASTENERS, INC. | Loans | Dixie PreCast (Franklin Brown) |
| xxxx-5964 | First Liberty Capital Partners LLC | 05/18/23 | $42,090.00 | TRIPLE S. STEEL OF GEORGIA, LLC | Loans | Dixie PreCast (Franklin Brown) |
| xxxx-5964 | First Liberty Capital Partners LLC | 05/18/23 | $44,875.00 | HUDGINS STEEL COMPANY | Loans | Dixie PreCast (Franklin Brown) |
| xxxx-5964 | First Liberty Capital Partners LLC | 06/23/23 | $6,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 09/29/23 | $800,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 10/02/23 | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FLCP (Truist5964) |
| xxxx-5964 | First Liberty Capital Partners LLC | 06/24/24 | $5,000.00 | First Liberty Capital Partners LLC | Transfer Between Accounts - Matched | To/from FLCP (Truist5964) and FL Notes (Truist6642) |
| xxxx-5964 | First Liberty Capital Partners LLC | 04/29/25 | $84,248.80 | GWINNETT COUNTY TAX COMMISSIONER | Loans | Haven |
| xxxx-5964 | First Liberty Capital Partners LLC | 04/30/25 | $24,230.24 | ATHENS - CLARKE COUNTY TAX COMMISSIONER | Loans | Haven |
| xxxx-6642 | First Liberty Capital Partners LLC | 08/28/24 | $750,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/11/24 | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/18/24 | $600,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/20/24 | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 09/27/24 | $1,600,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/01/24 | $300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/15/24 | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/15/24 | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/18/24 | $250,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/23/24 | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/24/24 | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/28/24 | $125,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/29/24 | $1,500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 10/30/24 | $450,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/01/24 | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/06/24 | $600,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/22/24 | $3,250.00 | Marketplace Chaplains | Operations | Employees/Contractors |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | $300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 11/26/24 | $800,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/09/24 | $250,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 12/30/24 | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/06/25 | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/28/25 | $2,100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 01/30/25 | $850,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/25/25 | $1,300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 02/27/25 | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/12/25 | $50,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/17/25 | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/25/25 | $200,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/27/25 | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/28/25 | $300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 03/31/25 | $300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/01/25 | $300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/10/25 | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/11/25 | $250,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FL Notes (Truist6642) and TLG (Truist3854) |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/23/25 | $4,250.18 | THE CITY OF WINDER | Loans | Haven |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/23/25 | $900,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/28/25 | $300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 04/30/25 | $100,000.00 | First Liberty Building & Loan LLC | Transfer Between Accounts - Matched | To/from FLBL (Truist2663) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/02/25 | $200,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |

Exhibit G

| Account | Account Entity | Stmt Date | Outgoing | Name - Report | Tracing Category1 - Report | Tracing Category2 - Report |
|---|---|---|---|---|---|---|
| xxxx-6642 | First Liberty Capital Partners LLC | 05/08/25 | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 05/12/25 | $200,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/05/25 | $500,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/05/25 | $700,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/09/25 | $100,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-6642 | First Liberty Capital Partners LLC | 06/11/25 | $300,000.00 | First Liberty Capital LLC | Transfer Between Accounts - Matched | To/from FLC (Truist2852) and FL Notes (Truist6642) |
| xxxx-8100 | First Liberty Building & Loan LLC | 10/27/21 | $4,500.00 | Edwin Brant Frost IV (4539) | Brant Frost IV | To/from FLBL (UCB8100) and Brant Frost IV (UCB4539) |
| xxxx-8100 | First Liberty Building & Loan LLC | 10/28/21 | $2,500.00 | Edwin Brant Frost IV (4539) | Brant Frost IV | To/from FLBL (UCB8100) and Brant Frost IV (UCB4539) |
| xxxx-8100 | First Liberty Building & Loan LLC | 11/19/21 | $2,500.00 | Edwin Brant Frost IV (4539) | Brant Frost IV | To/from FLBL (UCB8100) and Brant Frost IV (UCB4539) |