UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br>Plaintiff,<br>v.<br>EDWIN BRANT FROST IV and FIRST LIBERTY BUILDING & LOAN, LLC,<br>Defendants, and<br>FIRST LIBERTY CAPITAL PARTNERS LLC, et. al.,<br>Relief Defendants. | : | Civil Action File No.<br>1:25-cv-3826-MLB |

**AFFIDAVIT OF DWAINE BUTLER**

BEFORE the undersigned officer, duly authorized to administer oaths, personally appeared DWAINE BUTLER who, after being duly sworn, deposes and says:

1. My name is Dwaine Butler and this Affidavit is made based on my personal knowledge. I am over 18 years of age, of sound mind, and am otherwise competent to give this Affidavit.

2. I am currently employed by Hays Financial Consulting LLC ("HFC") as Director of Real Estate. I have been employed by HFC since 2008. My primary role is to manage and maintain real estate holdings in cases in which Mr. S. Gregory Hays or HFC are appointed as a Receiver or Trustee or other fiduciary.

3. I first traveled to 169 W. Athens Street, Winder Georgia (the "Winder

Property") on August 6, 2026 to inspect and secure a partially renovated assisted living center located at that address and which was titled in the name of one of the Receivership Entities in this case. Upon my arrival, I noted that there were four buildings on the premises: a main building, small blue out house for storage, an unfinished building, and little house at the rear. Attached as Exhibit A are several pictures with overhead views showing both the Winder Property and adjoining landowners and pictures of the several buildings.

4. I was unable to enter the main building because it was locked. After obtaining the door code from Ms. Brown through counsel, I went in and inspected the main building. The main building was clearly under renovation. It contained twenty-two unfinished individual units as well as common – and unfinished --- kitchen, dining, living room and reception area. Although bare sheetrock had been installed, none of the units were completed with tile or bathroom fixtures and had not been painted. Trim work was incomplete. In several of the units, the sheet rock for the bathrooms had not been installed. The floors were mostly unfinished concrete with a few of the units having old carpet which had not even been removed yet. There were no finished floors in the main building. The units were not furnished. Construction debris was contained throughout the building.

5. An older stove, refrigerator and range were also in the kitchen. No new

appliances had been installed in the kitchen. The kitchen did not have any other appliances and substantial work remained to complete it.

6. Each of the units had a wall air conditioning unit which appeared to be several years old. Many of those units were missing covers, although several covers were located in the building.

7. In addition, I noted that uninstalled ceiling fans and air conditioning units were located in the building apparently waiting for installation. After completing my inspection, I made sure all the doors were locked and closed. Each unit has its own door and I checked to make sure each was locked. The key to the main, front entrance is secured in a lock box.

8. The pictures I took on August 6, 2025 are attached as Exhibit "B".

9. The main building is readily accessible and viewable from the road. There is a chain across the driveway to block access which was present when I arrived. It was sagging on my first visit and I made some adjustments to raise the chain.

10. After making sure that the main building was secured, I contacted the neighboring land owner, AJ Patel who owns the Quality Inn, to introduce myself and I left my card with receptionist at the hotel. Mr. Patel advised me by phone that he was interested in purchasing the Winder Property and agreed to keep an eye on the

property and contact me if he noted any problems or issues.

11. I then travelled to both the Winder Police Department and Winder Fire Department. I introduced myself to the person at the intake desk at each office, explained who I was and what I was doing. I left my business card at each office and asked that they contact me if there were any problems or issues at that building.

12. When I returned to my office I reported all of this to the Receiver. We then attempted to determine whether the building was insured. After determining that neither Ms. Brown nor First Liberty had insured the building, we made arrangements to procure insurance. Ultimately, insurance was obtained. A copy of the insurance certificate is attached as Exhibit "C". The Receiver has continuously maintained insurance coverage on the building since that date.

13. I then travelled again to the Winder Property on August 19. The building was still locked and appeared secured. I conducted another walk through and found the building in the same condition.

14. The Winder Property has a large lawn which requires maintenance and I determined that the Receiver would need to hire a landscaper. I initially attempted to hire the landscaping company already servicing the Winder Property, but Ms. Brown did not respond to my phone call.

15. I then hired Anthony Hannah of Hannah & Sons Landscapers (the

"Landscape Company") to landscape and maintain the Winder Property. We signed an agreement attached as Exhibit "D" which continues to govern the Receiver's relationship with the Landscape Company. The Landscape Company also provided proof that they were insured and provided a W-9 form. The Landscaper agreed that at the conclusion of each service, he would send me a picture of the building and work done and walk the building to ensure all of the doors were locked. The property has been consistently landscaped since the appointment of the Receiver. To date, the Receiver has paid this firm $6,130.50 for landscaping services.

16. From the Receiver's appointment through March, 2026, I travelled to the Winder Property several times. On each visit, I found the doors locked with no sign of entry and the Landscaper had confirmed the same on each of his visits. During that time period, I did not receive any complaints about the condition of the Winder Property from neighboring landowners, the City of Winder, Winder Police or any other entity or individual. No code violations were asserted or threatened against the Winder Property. Further, I am not aware of any request from Ms. Brown or her attorneys for access to the Property or to inspect the Property during that time period.

17. On March 2, 2026, I was contacted by Mr. Patel who advised me that he thought there was a water leak at the Property. I immediately called the City of

Winder to shut down the water main and then hired a contractor --- MKD Remodeling --- with Mr. Patel's assistance who confirmed that there was, in fact, a small water leak. I made sure that the leak was stopped and assessed the damage. Fortunately, it appears that the leak was caught early and the water damage was limited to the main dining, lobby, boiler room and two units. MKD repaired the pipe, removed wet sheetrock and also performed mold remediation.

18. I travelled to the Property on August 6. Attached hereto as Exhibit "E" is a picture of the living room where most of the leak occurred. As that picture shows, the moisture dried quickly and the damage was not extensive.

19. I then hired Cendric Ward, a local general contractor to complete the clean up and further clean the damage. Based on my inspections at the time, the water dried quickly and all wet sheetrock and insulation was removed and the building secured. In addition, just prior to the water leak, ten tires had been dumped on the property and Mr. Ward removed those tires as well. Further, since Mr. Ward had done a good job in his initial work and since the Receiver had indicated that the building might be auctioned in the near future, I asked this contractor to remove all construction debris remaining from when the Receiver took over ownership of the Property. Attached hereto as Exhibit "F" are the invoices from each of MKD and Mr. Ward evidencing the work done. The total for the clean up of the water damage,

repair of the pipe, mold remediation, removal of the tires and removal of the debris left behind by Ms. Brown's contractors was approximately $5,000.

20. In addition, I promptly notified the insurance company of the leak. The insurance company sent an adjustor out on April 10. I met with that adjustor who told me he was going to quote a broad scope of work which was the insurance company's practice in water leak cases. On May 1, we received a notice of payment from the insurance company in the amount $97,391.83, a copy of the letter received and analysis is attached as Exhibit "G". As noted above, we were able to remove all the wet sheetrock and insulation, conduct mold remediation and clean the premises for substantially less than estimated by the insurance company. At present, the Receivership Estate has been fully reimbursed for the cost of clean up and initial repairs and has a balance of approximately $92,000 to use for additional repairs such as replacing the removed sheetrock and insulation. The Receiver will make a determination as to how to use those funds based on consultations with his auctioneer as to how to best present the Winder Property for sale or upon a determination by this Court as to how to proceed with the sale or disposition of the Winder Property and will ensure that they are used to maximize a return for investors in this matter.

21. From March through August, I continued my visits to the Property. I

also stayed in contact with Mr. Patel and the Winder Police. The Landscaper continued to provide landscaping services and cut the grass. Finally, I did not receive any complaints from neighboring property owners or local authorities regarding the condition of the Property.

22. On August 20, 2026, I participated in an inspection of the Haven Athens facility as well an inspection of the Winder Property by Ms. Brown. Just prior to this inspection, on August 17, our landscaper serviced the Property and provided pictures of the Property. The pictures taken on August 17 along with the August 17 invoice are attached as Exhibit "H". He confirmed that he checked the doors to make sure they were all locked.

23. I arrived at the facility on August 20 with Ms. Brown and a colleague of hers. I immediately noticed that one of the doors was open. For safety reasons, I contacted the Winder Police and asked that they enter the building first. Three officers arrived within a few minutes and conducted a walk through of the building. Although no one was in the building, the police officer did find a mattress had been set up in one of the rooms and that drug paraphernalia as well as a bag that looked to contain a controlled substance was located in one of the rooms. The mattress was on a bed frame in the building at the time the Receiver was appointed. The officers took possession of and removed those items. The officers further reported that they

found an id and confirmed that it belonged to an individual who had recently been taken into custody on other charges.

24. Since no one was in the building and the building was deemed safe, the inspection of the premises by Ms. Brown proceeded and she was able to inspect, and take pictures of the entire premises. The police officers then left.

25. Since that date, I have had the mattress, bed frame and other items all removed from the room in which they were located and all of the lock keys and codes have been changed. In addition, plywood has been added to the door which had been left open to further secure it. I have also had several discussions with the Winder police who agreed to provide extra patrols and keep me advised of any issues.

26. After the August 20 inspection, Ms. Brown requested two additional inspections of the Winder Property. These inspections took place on August 31 and September 1 The August 31 inspection was conducted by two contractors hired by Ms. Brown. During the inspection I answered questions they had and discussed the building with them. In reviewing the areas where sheet rock had been cut, the contractor asked if there had been a water leak. I indicated that there was a reported leak back in March and our contractor removed areas where there was possible mold. The second contractor indicated the leak could not have been very bad since a lot of

the insulation was still in place and cut sheet rock was in only in a few areas of the property. The contractor further indicated that he thought the property would've been in worse condition than what was described to him He further stated that the building appeared far from completion.

27. I understand that counsel for Ms. Brown has alleged that "arrests were made" during the inspection. That is not true. No one was present in the building and no one was taken into custody. Further, the appearance is that only one person had accessed the building. Counsel also references persons being present in the "cottages", I have no idea what he was referring to. The only evidence of a person entering the building was in the main building. I have been at the Property several times since August 20 and there is no sign that anyone has improperly accessed the building since that date and the Receiver continues to incur time and expense in securing and maintaining the Property.

28. I understand that an allegation has been made that the Property was stripped of copper wiring. This also untrue. Attached as Exhibit "I" are some photographs that I took within the last few days. I have included photos of the AC units and vent covers that have been sitting inside of one of the units since we assumed management last July. These pictures clearly show copper wiring and pipes in the property. During my inspections of the Property I have not seen any evidence

of copper wire theft and if I had seen evidence of copper wiring theft I would have documented such theft, reported it to the police and submitted an insurance claim.

29. I understand a claim has been made that the landscaping has not been maintained. That is also not true. The landscaping and grass have been maintained and the Property is visible from the road. I believe that the pictures provided are of the rear of the Property where there is a steep fall off just beyond a patch of brush. Maintenance of this portion of the Property is more difficult and it is not cut as regularly as the remainder of the Property due to that difficulty. I have not received any complaints from neighboring landowners or the local authorities regarding the maintenance of the back area but we have cut back some of the bushes since August 20.

30. I am also advised that a claim has been made that the appliances in the kitchen have been damaged while the Property has been in the possession of the Receiver. This is not true. The old, used appliances which were present on my first visit are in roughly the same condition now as they were in August, 2025. The kitchen itself will require significant work to be completed and I would imagine that new appliances would be obtained as part of any renovation.

31. I am also advised that a claim has been made that the damages from the water leak are approximately $1,000,000. This number appears made up to me. As

noted above, the cost to repair the water damage (and conduct other clean up) was only approximately $5,000 and the insurance company, based upon broad scope of work their adjustor quoted, which may not be necessary or can be done more cheaply by the Receiver, has paid the Receiver $97,000. Moreover, the leak was not result of any negligence by the Receiver but the result of an old and faulty pipe Any damage from the water leak has been fully reimbursed by insurance.

32. Finally, it is my understanding that Ms. Brown's attorneys have expressed concerns about mold. At the time of the water leak, we did take steps to remediate any mold. However, this building is located in a humid climate and does not have air conditioning. The development of mold is always going to be a risk in the summer. This is another reason for the property to be sold as soon as possible.

33. Maintaining and securing the Winder Property, a partially renovated, vacant property has been a difficult and expensive task. We have conducted regular inspections, stayed in communication with the authorities and adjoining landowners, kept the property insured and incurred substantial maintenance expenses. Moreover, since the building is vacant, there is always a risk of vandalism and damage. Despite all of these challenges, we have largely preserved the Property in the same condition it was in at the time it was turned over to the Receiver and maintained good relations with the authorities and adjoining landowners. Indeed, both of the adjoining

landowners have expressed interest in purchasing the property. I believe the Property should be sold as soon as possible to avoid further cost, expense and risk to the Receivership Estate and investors in this case.

I hereby declare that the information provided above is true and correct under penalty of perjury.

This 4th day of September, 2026.

Dwaine Butler

Subscribed and sworn to before me this 4th day of September, 2026,
Notary Public Ashley Jones
My Commission expires: 7/15/2030

ASHLEY JONES NOTARY EXPIRES GEORGIA July 15, 2030 PUBLIC FULTON COUNTY

# EXHIBIT A


Four Seasons
Living Center
Quality Inn
Winder
Quality
Inn
Cribs To Crayons
Childcare And...
MIKE'S GUNROOM LLC


Four Seasons
Living Center









# EXHIBIT B












NO
TRESPASSING
MPH






NO








NO



























# EXHIBIT C

ACORD

# EVIDENCE OF PROPERTY INSURANCE

DATE (MM/DD/YYYY): 9/4/2026

**THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.**

**AGENCY**
Legacy Risk Solutions, LLC
PO Box 2976
Gainesville, GA 30503

PHONE (A/C, No, Ext): 770-535-6100

License#: 71329

FAX (A/C, No): 770-297-4883
E-MAIL ADDRESS: certificates@nortoninsurance.com

CODE:
SUB CODE:

AGENCY CUSTOMER ID #: FIRSLIB-01

**COMPANY**
Berkshire Hathaway Homestate Ins. Co.
,

**INSURED**
First Liberty Receivership
2964 Peachtree Road
Suite 555
Atlanta GA 30305

LOAN NUMBER:

POLICY NUMBER: 02PRM151816-01

| EFFECTIVE DATE | EXPIRATION DATE | CONTINUED UNTIL TERMINATED IF CHECKED |
|---|---|---|
| 09/05/2025 | 09/05/2026 | [ ] |

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
169 W Athens St, Winder, GA, 30680

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

PERILS INSURED: [ ] BASIC [ ] BROAD [X] SPECIAL

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Building/Special | 1,400,000 | 5,000 |
| Business Personal Property | 5,000 | |

## REMARKS (Including Special Conditions)

## CANCELLATION

**SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.**

## ADDITIONAL INTEREST

NAME AND ADDRESS
Greg Hays Receiver
2964 Peachtree Road
Suite 555
Atlanta, GA 30305

[ ] ADDITIONAL INSURED [ ] LENDER'S LOSS PAYABLE [ ] LOSS PAYEE
[ ] MORTGAGEE

LOAN #

AUTHORIZED REPRESENTATIVE
Michael Mellars

ACORD 27 (2016/03)

© 1993-2015 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

ACORD®

# EVIDENCE OF PROPERTY INSURANCE

DATE (MM/DD/YYYY): 9/4/2026

**THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.**

AGENCY
Legacy Risk Solutions, LLC
PO Box 2976
Gainesville, GA 30503
License#: 71329

PHONE (A/C, No, Ext): 770-535-6100

FAX (A/C, No): 770-297-4883

E-MAIL ADDRESS: certificates@nortoninsurance.com

CODE:

SUB CODE:

AGENCY CUSTOMER ID #: FIRSLIB-01

COMPANY
Berkshire Hathaway Homestate Ins. Co.
,

INSURED
First Liberty Receivership
2964 Peachtree Road
Suite 555
Atlanta GA 30305

LOAN NUMBER:

POLICY NUMBER: 02PRM151816-02

| EFFECTIVE DATE | EXPIRATION DATE | CONTINUED UNTIL TERMINATED IF CHECKED |
|---|---|---|
| 09/05/2026 | 09/05/2027 | ☐ |

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
69 W Athens St, Winder, GA, 30680

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

PERILS INSURED: ☐ BASIC ☐ BROAD ☒ SPECIAL

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Building/Special | 1,400,000 | 5,000 |
| Business Personal Property | 5,000 | |

## REMARKS (Including Special Conditions)

## CANCELLATION

**SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.**

## ADDITIONAL INTEREST

NAME AND ADDRESS
Greg Hays Receiver
2964 Peachtree Road
Suite 555
Atlanta, GA 30305

☐ ADDITIONAL INSURED ☐ LENDER'S LOSS PAYABLE ☐ LOSS PAYEE
☐ MORTGAGEE ☐

LOAN #

AUTHORIZED REPRESENTATIVE
Michael Mellars

ACORD 27 (2016/03)

© 1993-2015 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD

Berkshire Hathaway
HOMESTATE COMPANIES
1314 Douglas Street, Suite 1300 · Omaha, NE 68102

# Berkshire Hathaway Homestate Insurance Company

a member of the Berkshire Hathaway group of insurance companies

## Binder

Agency: PointeNorth Insurance Group, LLC Date: 9/5/2025
Producer: MATT WELLS
Primary Risk State: Georgia

Insured Name: FIRST LIBERTY RECEIVERSHIP
Insured Address: 2964 PEACHTREE ROAD SUITE 555
ATLANTA, GA 30305
Insured Phone Number: 404-926-0051
Policy Number: 02PRM151816-01
Policy Term: 09/05/2025 12:01 AM to 09/05/2026 12:01 AM

Dear MATT WELLS,

This binder is a temporary contract, subject to the Terms, Conditions, Coverage Summaries, and Form Schedules & Endorsements as described on Quote ID 2288738, as well as any conditions listed below.
Thank you for your recent order for coverage. We are pleased to bind coverage (FOR 60 DAYS) effective 09/05/2025 12:01 AM with Berkshire Hathaway Homestate Insurance Company.

The payment plan selected is: **Six Payment Plan**

| | |
|---|---|
| Total Policy Premium: **$10,684.00** | |
| | Down Payment: **$2,137.00** |

To avoid interruption in coverage, submit the following information within 20 business days:

- Mortgage and Loss Payer information (if applicable)
- 3 Years (or purchase/possession date if within 3 years) of loss runs dating up to and including our inception date. If purchased or possessed within 3 years, or if this is a NEW PURCHASE effective our inception date, please make a note of this in your reply. If loss runs are not available, we will accept a signed and dated loss/no loss statement from the Insured covering the equivalent time period.
- Current color photos of at least TWO sides of the Building(s) listed on the Insured's property schedule. Web photos and faxes are not acceptable
- The Policyholder Disclosure Notice of Terrorism Insurance Coverage signed and dated by the Insured if the Insured elects to purchase TRIA coverage. This form is included with your quote or can be obtained on-line at www.bhhc.com in the Property Rater under the Documents tab of the Insured`s file. This form only needs to be signed if the insured elects to purchase TRIA coverage.

**Upload all binding documentation via our Property Rater at www.bhhc.com (Manage Docs or Documents tab - Manage Notes/Docs). If unable to upload documents, email to PropertyBindItems@bhhomestate.com.**

Berkshire Hathaway Homestate Insurance Company reserves the right to modify the coverages upon receipt and review of the requested information.

As a condition of providing coverage, Berkshire Hathaway Homestate Insurance Company requires receipt of good and valid funds. Payment confirmation indicates only that your payment has been processed, not that funds have been received. If the financial institution does not honor the payment submitted for any reason, the policy will be void ab initio, and coverage will be deemed to have never been in effect (where permitted by law).

Coverage is in accordance with appropriate state regulations and statutes for each jurisdiction.

# EXHIBIT D

## Hannah and Sons Lawncare

Phone:706-254-1563

Email: hannahlawncare522@gmail.com

## QUOTE

Date: September 8, 2025

Quote #: 0014

Att: Receiver for First Liberty

Attn: Dwaine Butler

2964 Peachtree Rd. Ste. 555

Atlanta, GA 30305

Property at 169 W. Athens Street

Winder, GA 30680

## Service Description:

First cut: $900

- Mowing the lawn

- Weed eating

- Trimming some of the brushes

- Blowing off the driveway and sidewalks

## Ongoing Maintenance:

$500 every two weeks to maintain the property $500 every two weeks through October 31, 2025 or as needed beyond growing season

Terms:

- Payment due upon completion of each service or monthly billing cycle

- Service begins upon acceptance of this quote

- Additional services available upon request for an additional fee

Prepared by: Anthony Hannah

Hannah and Sons Lawncare

Signature: ____________________

Client Signature: ____________________

For Receiver

9:37 5G

# My products

## Insurance policies

**Auto Policy**
C95 6279-A27-11

**Auto Policy**
D19 2407-A25-11A

**Auto Policy**
E31 7774-E01-11

**Artisan And Service Contractor Policy**
91-KP-Y139-9

# My agent



Rhett Butler
ChFC®, CPCU®, CLU®
Lic: GA-473376

# EXHIBIT E



# EXHIBIT F

# INVOICE

INVOICE # 127
DATE: MARCH 17, 2026

*Cedric Ward/ General Contractor*
6167 CHASTAIN WAY, FAIRBURN, GA. 30213
Phone (404) 551-0624
Cedricward2010@gmail.com

To First Liberty, Receivership
~~Hays Financial~~ Consulting, LLC
Attn: Dwaine Butler
2964 Peachtree Rd. Ste. 555
Atlanta, Ga 30305
Customer ID 123

| QTY | ITEM # | DESCRIPTION | UNIT PRICE | DISCOUNT | LINE TOTAL |
|---|---|---|---|---|---|
| | | Location Address: 169 W. Athens Street, Winder, GA 30680 (Four Seasons)<br><br>Job Description: Boarded openings of vacant structures at rear of the property. Standard size plywood, secured, at two entry points. 6 x 8. Supplies, travel, and labor included<br><br>Removed interior debris and vacuumed wet areas of main building (eight total rooms). Did not remove heavy equipment at southwest direction of main location.<br><br>Removed ten tires dumped at entry and reattached security cable and posts<br><br>Total Cost for services: $498.00<br><br>First Liberty<br>Haven-Winder | $498.00 | | |

Make check payable to Cedric Ward
Make check available upon receipt

| | |
|---|---|
| Subtotal | |
| SUBTOTAL | $498.00 |

DB 3-19-2026

MKD REMODELING CONSTRUCTION LLC
770-895-8819
1400 CHASE LN APT# 308 NORCROSS G.A 30093
MKD1RENOVATION@GMAIL.COM

# INVOICE

APR 2, 2026

**BILL TO:** Dwaine Butler
169 w Athens street
(678) 522-8148
dbutler@haysconsulting.net

**NUMBER:** INV0157
**DATE:** Apr 2, 2026
**DUE DATE:** On receipt

| Description | Quantity | Unit price | TAX | Amount |
|---|---|---|---|---|
| **PLUMBING SYSTEM INSPECTION & WATER LINE RECONNECTION**<br>Performed plumbing service in boiler room to access and evaluate a previously reported water leak.<br>Work included the reconnection of a 3-inch main water distribution line, required to restore water flow and allow system testing.<br>This work was necessary to enable inspection of the plumbing system and identify additional leaks or issues throughout the property.<br>Additional repairs will be quoted separately. | 1 | $500.00 | 0.0 % | $500.00 |

| | |
|---|---|
| **SUBTOTAL:** | $500.00 |
| **TAX:** | $0.00 |
| **TOTAL:** | $500.00 |
| **PAID:** | $500.00 |
| **BALANCE DUE** | **$0.00** |

## Comments

Labor only. Materials, parts, and additional repairs are not included.
This invoice covers only the inspection and reconnection of the main water line to restore system access and allow evaluation.
Any additional leaks, damages, or plumbing issues discovered after system pressurization are not included and will be quoted separately.
Due to limited access prior to reconnection, MKD Remodeling Construction LLC is not responsible for any pre-existing or hidden conditions not visible at the time of service.
Payment is due upon receipt.

MKD
Remodeling Construction LLC
Quality is our priority
Free Estimates
Gerardo Hernandez
770-895-8819
mkd1renovation@gmail.com

MKD REMODELING CONSTRUCTION LLC
770-895-8819
1400 CHASE LN APT# 308 NORCROSS G.A 30093
MKD1RENOVATION@GMAIL.COM

# INVOICE

MAY 5, 2026

**BILL TO:** Dwaine Butler
169 w Athens street
(678) 522-8148
dbutler@haysconsulting.net

**NUMBER:** INV0173
**DATE:** May 5, 2026
**DUE DATE:** On receipt

| Description | Quantity | Unit price | TAX | Amount |
|---|---|---|---|---|
| **DRYWALL CUT & BLEACH APPLICATION**<br>Total measured: 2,930 inches = 244.17 linear ft<br>Fixed height: 2 ft<br>Equivalent area: 488.34 sqft<br><br>Cut drywall along affected wall sections at approximately 2 ft height from floor level across a total of 244.17 linear ft (≈ 488.34 sqft). After cutting, apply a bleach solution to exposed areas to help stop and control mold growth. | 1 | $850.00 | 0 % | $850.00 |

| | |
|---|---|
| **SUBTOTAL:** | $850.00 |
| **TAX:** | $0.00 |
| **TOTAL:** | $850.00 |
| **PAID:** | $0.00 |
| **BALANCE DUE** | **$850.00** |

GR 5-27-2026

## Comments

Work includes cutting drywall in affected areas at approximately 2 ft height and applying a bleach solution to exposed surfaces to help slow down mold growth. This is a limited scope service and does not include mold remediation, containment, air filtration, or any type of reconstruction or drywall replacement. Additional work, if needed, will be quoted separately.

# INVOICE

INVOICE # 130
DATE: MAY 22, 2026

*Cedric Ward/ General Contractor*
6167 CHASTAIN WAY, FAIRBURN, GA. 30213
Phone (404) 551-0624
Cedricward2010@gmail.com

To

Hays Financial Consulting, LLC c/o First Liberty Receivership
Attn: Dwaine Butler
2964 Peachtree Rd. Ste. 555
Atlanta, Ga 30305
Customer ID 124

| QTY | ITEM # | DESCRIPTION | UNIT PRICE | DISCOUNT | LINE TOTAL |
|---|---|---|---|---|---|
| | | Location Address: 169 W. Athens Street, Winer, Ga<br>Scope of Work: There are a total of eight rooms, front desk area, common area, kitchen, room adjacent to the kitchen and both hallways that will be cleaned and trashed / debris removed.<br>Front Desk - Debris removed and cleaned<br>Common Area- Debris removed and cleaned<br>Kitchen - Debris removed<br>Room adjacent to Kitchen - Debris removed and cleaned<br>Both Hallways - Debris removed and cleaned<br>Rooms 1-4 on the left side of the hallway debris removed and cleaned<br>Rooms 1-4 on the right side of the hallway debris removed and cleanedMaterials needed for project - Generator / dumping apparatus.Material and labor - $2,500.00 | $2,830 | | |
| | | Make check payable to Cedric Ward<br>Make check available upon receipt | | Subtotal | 2,830.00 |
| | | | | Sales Tax | |
| | | | | Total | $2,830.00 |

DR
5-27-2026

# EXHIBIT G

Berkshire Hathaway HOMESTATE COMPANIES

BERKSHIRE HATHAWAY HOMESTATE INSURANCE COMPANY • BHHC SPECIAL RISKS INSURANCE COMPANY (Formerly Brookwood Insurance Company)
CONTINENTAL DIVIDE INSURANCE COMPANY • CYPRESS INSURANCE COMPANY • OAK RIVER INSURANCE COMPANY
REDWOOD FIRE AND CASUALTY INSURANCE COMPANY

May 1, 2026

**SENT VIA US MAIL WITH PROOF OF MAILING**

FIRST LIBERTY RECEIVERSHIP
2964 PEACHTREE ROAD
SUITE 555
ATLANTA, GA 30305

| | | |
|---|---|---|
| RE: | Claim Number: | 00671017 |
| | Policy Number: | 02PRM151816-01 |
| | Insured: | FIRST LIBERTY RECEIVERSHIP |
| | Loss Location: | 169 W ATHENS ST, WINDER, GA 30680 |
| | Date of Loss: | March 02, 2026 |

**RESERVATION OF RIGHTS AND PAYMENT EXPLANATION**

Dear Policyholder:

This letter concerns the above-captioned claim ("Claim") with respect to Commercial Property Policy Number 02PRM151816-01 ("Policy") issued by Berkshire Hathaway Homestate Insurance Company ("the Company") for the period of September 5, 2025, to September 5, 2026.

For the reasons described below, a portion of the claimed damages may not be within the coverage afforded by the Policy.

The basis for this reservation of rights is set forth below. **This is not a Denial of Coverage**. Please note that the ongoing investigation by the Company does not waive any of its rights under the Policy or applicable law. By investigating this Claim (pursuant and subject to this reservation of rights), the Company does not admit that the Policy applies to the Claim or imposes any related obligations on the Company such as an obligation to indemnify any person or entity. If the Company learns information that indicates that the Policy does not apply to the Claim, the Company reserves the right, among other things, to deny application of the Policy and/or to withdraw from participating in this matter.

We understand the material facts and circumstances regarding the Claim to be as follows: On March 2, 2026, you discovered that a cracked pipe was leaking, resulting interior water damages to the property.

This Claim has been assigned a local Independent Adjuster, James Moehring with Signature Adjustment Group, to assist with the investigation and report on this Claim. Mr. Moehring has advised our office that the building did not have any heat, electricity, or gas at the time of the loss. Following his inspection, Mr. Moehring confirmed that a leak from a water distribution line in the boiler room at the above-referenced property resulted in interior water damages throughout the dwelling.

Berkshire Hathaway
HOMESTATE COMPANIES



The Building is insured subject to the **Vacant Building Property Coverage Form CPM2039 1109.** This form reads, in pertinent part:

**F. ADDITIONAL CONDITIONS**

The following conditions apply in addition to the Common Policy Conditions and the Commercial Property Conditions.

**3. Utilities and Inspection Requirements**

As a condition of this insurance, you are required to:

**a.** Have all applicable public utilities or services activated and operational at the premises, including but not limited to electricity, gas, and water.

**b.** **Either directly or by use of a third party,** perform physical inspections of the exterior and interior of all vacant or unoccupied property every 30 days.

**c.** We will not pay for loss or damage that would have otherwise not occurred if you fail to comply with Section F. Subsection 3. a. or b.

****

The **Amended Utilities and Inspection Requirements Form CPB 1006 0514** is also part of this Policy. This form reads, in pertinent part:

THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.

AMENDED UTILITIES AND INSPECTION REQUIREMENTS

This endorsement modifies insurance provided under the following:

VACANT BUILDING PROPERTY COVERAGE FORM

**Section F. Additional Conditions, Subsection 3. is replaced by the following:**

**3. Utilities and Inspection Requirements**

**a.** As a condition of this insurance, you are required to:

**(1)** Have all public utilities or services activated and operating, including but not limited to electricity, gas, or water.

**(2)** Have all systems or equipment activated and operating, including but not limited to the heating, ventilation, plumbing, or electrical systems, and any related equipment.

We will not pay for loss or damage that results from your failure to comply with Section F. Subsection 3. a. (1) or (2).

**b.** As a condition of this insurance, you are required to, either directly or by use of a third party, perform physical inspections of the exterior and interior of all vacant or unoccupied

Berkshire Hathaway
HOMESTATE COMPANIES



property every 30 days. We will not pay for loss or damage if you fail to comply with Section F. Subsection 3. b.

****

A portion of the Claim, as presently articulated, may not implicate the coverage afforded by the Policy. Specifically, the Policy states that you are required to have all public utilities or services activated and operating, including but not limited to electricity, gas, or water and that you must have all systems or equipment activated and operating, including but not limited to the heating, ventilation, plumbing, or electrical systems, and any related equipment. You reported that you discovered that a cracked pipe was leaking, resulting in interior water damages to the property. You also advised the Independent Adjuster that the building did not have any heat, electricity, or gas at the time of the loss. The Independent Adjuster confirmed that a leak from a water distribution line in the boiler room resulted in interior water damages throughout the dwelling. To the extent that the aforementioned requirements were not met at the time of the loss, the Policy may not apply to the claimed damages.

Furthermore, the Policy states that as a condition of this insurance, you are required to, either directly or by use of a third party, perform physical inspections of the exterior and interior of all vacant or unoccupied property every 30 days. You reported that you discovered that a cracked pipe was leaking, resulting in interior water damages to the property. You also advised the Independent Adjuster that the building did not have any heat, electricity, or gas at the time of the loss. The Independent Adjuster confirmed that a leak from a water distribution line in the boiler room resulted in interior water damages throughout the dwelling. To the extent that a physical inspection of the exterior and interior of the property was not performed every 30 days, the Policy may not apply to the claimed damages.

As a result, the Policy may not apply to those portions of the claimed damages.

However, after a review of your Claim and you Policy, we have determined that payment for the claimed water damages will be made subject to this Reservation of Rights. Your Policy's increased deductible for damages caused by water and non-recoverable depreciation have been subtracted from this payment. Enclosed is the payment for the claimed damages. Your payment is calculated as follows:

| | |
|---|---|
| Replacement Cost of Damages: | $131,680.16 |
| Less Depreciation: | ($9,288.33) |
| Less Policy Deductible: | ($25,000.00) |
| Total Payment: | $97,391.83 |

This payment will not be honored unless it is endorsed by **ALL** payees.

As summarized above, the Policy may not apply to the Claim, or the damages alleged in the Claim. Accordingly, the Company's investigation of this Claim is subject to a full and complete reservation of rights under the Policy and under applicable law.

Berkshire Hathaway
HOMESTATE COMPANIES



This letter is intended to provide an explanation of the Company's position with respect to the coverage for the Claim under the Policy. Other Policy terms, conditions, exclusions, or limitations may apply to the Claim but are not set forth herein.

The Company reserves its rights with respect to such terms, conditions, exclusions, or limitations and their absence from this letter is not a waiver or modifications thereof. The Company reserves the right to file a declaratory relief action against you and other parties, in which the Company will seek a ruling from the court that the Company has no duty to indemnify under the Policy.

The Company's comments in this letter regarding specific provisions of the Policy do not constitute a modification or waiver of any Policy provision, and do not waive the Company's right to rely on any term, condition, exclusion or other provision of the Policy or applicable law not specifically addressed or referred to in this letter to deny or limit application of the Policy. By this letter, the Company reserves all of its rights under the Policy and applicable law, including but not limited to its rights to supplement or modify this letter.

This letter is based upon the facts and information regarding the Claim, as we presently understand them. This letter is subject in all respects to the Policy and no term or provision thereof is or is intended to be waived or otherwise modified in any respect.

This initial position regarding application of the Policy to the Claim asserted by you is based on the information regarding the Claim, as we presently understand it. In the event you have additional facts or information you contend support a contrary conclusion, or in the event new facts or information regarding the Claim becomes available, please provide such facts or information to us immediately and we will consider them as quickly as possible.

Please continue communicating with the assigned field adjuster. For your reference, the adjuster's contact information is as follows:

James Moehring
Signature Adjustment Group
Phone: 678-232-4472
Email: James.Moehring@sagllc.com

We welcome the opportunity to speak with you regarding our position as described in this letter. Please do not hesitate to contact the undersigned at 531-484 -1391 in the event you have any questions.

Sincerely,

Berkshire Hathaway Homestate Insurance Company

Patrick Camp

Berkshire Hathaway
HOMESTATE COMPANIES



Patrick Camp
Claims Department

*It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties may include imprisonment, fines, or denial of insurance benefits.*

cc: PointeNorth Insurance Group, LLC
PO Box 724728
Atlanta, GA 31139

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

| | | | |
|---|---|---|---|
| Insured: | First Liberty Receivership | Home: | (404) 936-0051 |
| Property: | 169 West Athens Street<br>Winder, GA 30680 | E-mail: | ghays@haysconsulting.ney |
| Claim Rep.: | Jim Moehring | Business: | 503 E Nifong Blvd, #146<br>Columbia, MO 65201 |
| Position: | General Adjuster | Business: | (678) 232-4472 |
| Company: | Signature Adjustment Group, LLC | E-mail: | james.moehring@sagllc.com |
| Estimator: | Jim Moehring | Business: | (678) 232-4472 |
| Position: | General Adjuster | E-mail: | james.moehring@sagllc.com |
| Company: | Signature Adjustment Group, LLC | | |
| Business: | 503 E Nifong Blvd, #146<br>Columbia, MO 65201 | | |
| Reference: | Patrick Camp | Business: | (531) 484-1518 |
| Company: | Berkshire Hathaway Homestate Insurance Company | E-mail: | ptcamp@nationalindemnity.com |
| Business: | PO Box 31361<br>Ohaha, NE 68131 | | |

**Claim Number:** 00671017 **Policy Number:** 02PRM151816-01 **Type of Loss:** Water Damage

| | | | |
|---|---|---|---|
| Date Contacted: | 4/7/2026 4:30 PM | | |
| Date of Loss: | 3/2/2026 8:29 AM | Date Received: | 4/7/2026 1:30 PM |
| Date Inspected: | 4/9/2026 11:55 AM | Date Entered: | 4/10/2026 8:27 AM |

| | |
|---|---|
| Price List: | GAAH8X_APR26<br>Restoration/Service/Remodel |
| Estimate: | SAG15909 |

NOTICE: This is an estimate of damage only and not an offer of settlement. This estimate of damage is subject to the review and approval by the insurance company. This is not an authorization of repair, nor is it a guarantee of payment. No adjuster or appraiser has the authority to authorize repair or guarantee payment. Your policy may contain terms, limitations or conditions, which may impact this estimate. Pending approval, neither the insurer nor its representatives assume responsibility for repairs.

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

**SAG15909**

**Main Level**

**Main Level**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 1. PLUMBING - Per MKD Remodeling invoice* | | | | | | | | | |
| 1.00 EA | 500.00 | 0.00 | 0.00 | 500.00 | 45/NA | Avg. | 0% | <0.00> | 500.00 |
| 2. Dumpster load - Approx. 20 yards, 4 tons of debris | | | | | | | | | |
| 3.00 EA | 708.00 | 0.00 | 424.80 | 2,548.80 | 45/NA | Avg. | NA | <0.00> | 2,548.80 |
| 3. Generator - 10-30KW (per day - 8 hour) - no monitoring | | | | | | | | | |
| 5.00 DA | 245.51 | 0.00 | 0.00 | 1,227.55 | 45/NA | Avg. | 0% | <0.00> | 1,227.55 |
| 4. Containment Barrier/Airlock/Decon. Chamber | | | | | | | | | |
| 1,600.00 SF | 1.16 | 0.00 | 0.00 | 1,856.00 | 45/NA | Avg. | 0% | <0.00> | 1,856.00 |
| 5. Peel & seal zipper | | | | | | | | | |
| 10.00 EA | 14.89 | 0.00 | 0.00 | 148.90 | 45/NA | Avg. | 0% | <0.00> | 148.90 |
| 6. Neg. air fan/Air scrub.-XLrg (per 24 hr period)-No monit. | | | | | | | | | |
| 20.00 DA | 145.03 | 0.00 | 0.00 | 2,900.60 | 45/NA | Avg. | 0% | <0.00> | 2,900.60 |
| 7. Generator temporary power cable (per day) | | | | | | | | | |
| 5.00 DA | 27.00 | 0.00 | 0.00 | 135.00 | 45/NA | Avg. | 0% | <0.00> | 135.00 |
| 8. Add for HEPA filter (for neg. air machine/vacuum - Large) | | | | | | | | | |
| 4.00 EA | 336.75 | 0.00 | 0.00 | 1,347.00 | 45/NA | Avg. | 0% | <0.00> | 1,347.00 |
| 9. Equipment decontamination charge - per piece of equipment | | | | | | | | | |
| 4.00 EA | 42.46 | 0.00 | 0.00 | 169.84 | 45/NA | Avg. | 0% | <0.00> | 169.84 |
| 10. Respirator cartridge - HEPA & vapor & gas (per pair) | | | | | | | | | |
| 4.00 EA | 36.59 | 0.00 | 0.00 | 146.36 | 45/NA | Avg. | 0% | <0.00> | 146.36 |
| 11. Disinfect building - fog / spray - per SF | | | | | | | | | |
| 4,150.00 SF | 0.55 | 0.00 | 0.00 | 2,282.50 | 45/NA | Avg. | 0% | <0.00> | 2,282.50 |
| 12. Hazardous Waste/Mold Cleaning Technician - per hour | | | | | | | | | |
| 32.00 HR | 84.37 | 0.00 | 0.00 | 2,699.84 | 45/NA | Avg. | 0% | <0.00> | 2,699.84 |
| 13. Dehumidifier - Desiccant-8500-15000 CFM No monit.-per 24hr | | | | | | | | | |
| 4.00 EA | 2,605.80 | 0.00 | 0.00 | 10,423.20 | 45/NA | Avg. | 0% | <0.00> | 10,423.20 |
| 14. Ducting - lay-flat - Large | | | | | | | | | |
| 600.00 LF | 0.50 | 24.00 | 60.00 | 384.00 | 45/NA | Avg. | 0% | <0.00> | 384.00 |
| **Total: Main Level** | | **24.00** | **484.80** | **26,769.59** | | | | **0.00** | **26,769.59** |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com




**Storage Area/Room** **Height: 10'**

| | | | |
|---|---|---|---|
| 293.41 | SF Walls | 63.61 | SF Ceiling |
| 357.02 | SF Walls & Ceiling | 63.61 | SF Floor |
| 7.07 | SY Flooring | 27.45 | LF Floor Perimeter |
| 33.23 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 9 1/2" X 6' 9 7/8"** | **Opens into DINING_ROOM** |
| **Door** | **2' 11 7/8" X 6' 7 1/2"** | **Opens into HVAC** |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 15. Contents - move out then reset - Small room | | | | | | | | | |
| 1.00 EA | 63.10 | 0.00 | 12.62 | 75.72 | 45/NA | Avg. | 0% | <0.00> | 75.72 |
| 16. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 27.45 LF | 10.96 | 0.00 | 0.00 | 300.85 | 45/NA | Avg. | NA | <0.00> | 300.85 |
| 17. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 109.78 SF | 1.55 | 0.00 | 0.00 | 170.16 | 45/NA | Avg. | NA | <0.00> | 170.16 |
| 18. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 109.78 SF | 1.02 | 0.00 | 0.00 | 111.98 | 45/NA | Avg. | 0% | <0.00> | 111.98 |
| 19. Refrigerator - Detach | | | | | | | | | |
| 1.00 EA | 37.73 | 0.00 | 7.54 | 45.27 | 45/NA | Avg. | 0% | <0.00> | 45.27 |
| 20. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 420.64 SF | 0.55 | 0.00 | 0.00 | 231.35 | 45/NA | Avg. | 0% | <0.00> | 231.35 |
| 21. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 173.40 SF | 0.81 | 0.00 | 0.00 | 140.45 | 45/NA | Avg. | 0% | <0.00> | 140.45 |
| 22. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 109.78 SF | 2.59 | 0.00 | 0.00 | 284.33 | 45/15 yrs | Avg. | 75% [M] | <131.74> | 152.59 |
| 23. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 24. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 173.40 SF | 1.16 | 10.68 | 40.22 | 252.04 | 45/150 yrs | Avg. | 30% | <40.06> | 211.98 |
| 25. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 27.45 LF | 14.10 | 7.55 | 77.42 | 472.02 | 45/150 yrs | Avg. | 30% | <28.33> | 443.69 |
| 26. Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | | | | | | | | | |
| 357.02 SF | 1.27 | 6.85 | 90.68 | 550.95 | 45/15 yrs | Avg. | 75% [M] | <64.26> | 486.69 |
| **Totals: Storage Area/Room** | | **25.08** | **228.48** | **2,986.12** | | | | **264.39** | **2,721.73** |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com




**Room 1** **Height: 8'**

| | |
|---|---|
| 376.37 SF Walls | 229.39 SF Ceiling |
| 605.76 SF Walls & Ceiling | 229.39 SF Floor |
| 25.49 SY Flooring | 49.09 LF Floor Perimeter |
| 58.16 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 7/8" X 6' 9 1/2"** | **Opens into Exterior** |
| **Door** | **2' 10 13/16" X 6' 7 1/2"** | **Opens into Exterior** |
| **Window** | **5' 10" X 4' 10"** | **Opens into Exterior** |
| **Door** | **3' 1 1/8" X 6' 7 15/16"** | **Opens into HALL_1** |




**Subroom: Room 1 (1)** **Height: 8'**

| | |
|---|---|
| 89.60 SF Walls | 14.50 SF Ceiling |
| 104.10 SF Walls & Ceiling | 14.50 SF Floor |
| 1.61 SY Flooring | 11.20 LF Floor Perimeter |
| 11.20 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | **7' 1 5/8" X 8'** | **Opens into ROOM_1** |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 27. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 60.29 LF | 10.96 | 0.00 | 0.00 | 660.78 | 45/NA | Avg. | NA | <0.00> | 660.78 |
| 28. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 241.16 SF | 1.55 | 0.00 | 0.00 | 373.80 | 45/NA | Avg. | NA | <0.00> | 373.80 |
| 29. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 241.16 SF | 1.02 | 0.00 | 0.00 | 245.98 | 45/NA | Avg. | 0% | <0.00> | 245.98 |
| 30. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 953.75 SF | 0.55 | 0.00 | 0.00 | 524.56 | 45/NA | Avg. | 0% | <0.00> | 524.56 |
| 31. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 485.05 SF | 0.81 | 0.00 | 0.00 | 392.89 | 45/NA | Avg. | 0% | <0.00> | 392.89 |
| 32. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 241.16 SF | 2.59 | 0.00 | 0.00 | 624.60 | 45/15 yrs | Avg. | 75% [M] | <289.39> | 335.21 |
| 33. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 34. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 241.16 SF | 1.16 | 14.86 | 55.96 | 350.57 | 45/150 yrs | Avg. | 30% | <55.71> | 294.86 |
| 35. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 60.29 LF | 14.10 | 16.59 | 170.02 | 1,036.70 | 45/150 yrs | Avg. | 30% | <62.22> | 974.48 |
| 36. Seal/prime (1 coat) then paint (1 coat) the walls | | | | | | | | | |
| 465.97 SF | 1.27 | 8.95 | 118.36 | 719.09 | 45/15 yrs | Avg. | 75% [M] | <83.87> | 635.22 |
| **Totals: Room 1** | | **40.40** | **344.34** | **5,279.97** | | | | **491.19** | **4,788.78** |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com




**Room 4** **Height: 8'**

| | | | |
|---|---|---|---|
| 397.48 | SF Walls | 172.17 | SF Ceiling |
| 569.65 | SF Walls & Ceiling | 172.17 | SF Floor |
| 19.13 | SY Flooring | 51.68 | LF Floor Perimeter |
| 61.67 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **3' 1 7/16" X 6' 9 1/8"** | **Opens into BATHROOM_R6** |
| **Window** | **6' X 4' 10"** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **4' 3/8" X 6' 7 15/16"** | **Opens into Exterior** |
| **Door** | **2' 10 1/8" X 6' 7 15/16"** | **Opens into Exterior** |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 37. Wall heater - Detach & reset | | | | | | | | | |
| 1.00 EA | 261.22 | 0.00 | 52.24 | 313.46 | 45/NA | Avg. | 0% | <0.00> | 313.46 |
| 38. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 51.68 LF | 10.96 | 0.00 | 0.00 | 566.41 | 45/NA | Avg. | NA | <0.00> | 566.41 |
| 39. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 206.70 SF | 1.55 | 0.00 | 0.00 | 320.39 | 45/NA | Avg. | NA | <0.00> | 320.39 |
| 40. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 206.70 SF | 1.02 | 0.00 | 42.16 | 252.99 | 45/NA | Avg. | 0% | <0.00> | 252.99 |
| 41. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 741.82 SF | 0.55 | 0.00 | 81.60 | 489.60 | 45/NA | Avg. | 0% | <0.00> | 489.60 |
| 42. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 378.87 SF | 0.81 | 7.58 | 61.38 | 375.84 | 45/NA | Avg. | 0% | <0.00> | 375.84 |
| 43. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 206.70 SF | 2.59 | 26.46 | 107.08 | 668.89 | 45/15 yrs | Avg. | 75% [M] | <248.04> | 420.85 |
| 44. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 70.20 | 421.20 | 45/NA | Avg. | 0% | <0.00> | 421.20 |
| 45. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 206.70 SF | 1.16 | 12.73 | 47.96 | 300.46 | 45/150 yrs | Avg. | 30% | <47.75> | 252.71 |
| 46. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 51.68 LF | 14.10 | 14.22 | 145.74 | 888.65 | 45/150 yrs | Avg. | 30% | <53.33> | 835.32 |
| 47. Seal/prime (1 coat) then paint (1 coat) the walls | | | | | | | | | |
| 397.48 SF | 1.27 | 7.63 | 100.96 | 613.39 | 45/15 yrs | Avg. | 75% [M] | <71.55> | 541.84 |
| **Totals: Room 4** | | **68.62** | **709.32** | **5,211.28** | | | | **420.67** | **4,790.61** |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com




**Room 12** **Height: 10'**

| | |
|---|---|
| 363.83 SF Walls | 92.27 SF Ceiling |
| 456.10 SF Walls & Ceiling | 92.27 SF Floor |
| 10.25 SY Flooring | 35.42 LF Floor Perimeter |
| 38.42 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor** **3' 1/16" X 6' 9 1/2"** **Opens into KITCHEN**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 48. Contents - move out then reset | | | | | | | | | |
| 1.00 EA | 84.08 | 0.00 | 0.00 | 84.08 | 45/NA | Avg. | 0% | <0.00> | 84.08 |
| 49. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 35.42 LF | 10.96 | 0.00 | 0.00 | 388.20 | 45/NA | Avg. | NA | <0.00> | 388.20 |
| 50. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 141.67 SF | 1.55 | 0.00 | 0.00 | 219.59 | 45/NA | Avg. | NA | <0.00> | 219.59 |
| 51. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 141.67 SF | 1.02 | 0.00 | 0.00 | 144.50 | 45/NA | Avg. | 0% | <0.00> | 144.50 |
| 52. Tear out oversized/multi baseboard - bag for disposal | | | | | | | | | |
| 35.42 LF | 1.85 | 0.00 | 0.00 | 65.53 | 45/NA | Avg. | NA | <0.00> | 65.53 |
| 53. Tear out trim and bag for disposal | | | | | | | | | |
| 12.00 LF | 1.31 | 0.00 | 0.00 | 15.72 | 45/NA | Avg. | NA | <0.00> | 15.72 |
| 54. Sink - double basin - Detach | | | | | | | | | |
| 2.00 EA | 41.85 | 0.00 | 16.74 | 100.44 | 45/NA | Avg. | 0% | <0.00> | 100.44 |
| 55. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 548.37 SF | 0.55 | 0.00 | 0.00 | 301.60 | 45/NA | Avg. | 0% | <0.00> | 301.60 |
| 56. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 233.95 SF | 0.81 | 0.00 | 0.00 | 189.50 | 45/NA | Avg. | 0% | <0.00> | 189.50 |
| 57. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 141.67 SF | 2.59 | 0.00 | 0.00 | 366.93 | 45/15 yrs | Avg. | 75% [M] | <170.00> | 196.93 |
| 58. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 59. Sink - double basin - Reset | | | | | | | | | |
| 2.00 EA | 133.89 | 0.17 | 53.56 | 321.51 | 0/NA | Avg. | 0% | <0.00> | 321.51 |
| 60. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 35.42 SF | 1.16 | 2.18 | 8.22 | 51.49 | 45/150 yrs | Avg. | 30% | <8.18> | 43.31 |
| 61. R&R Plumbing fixture supply line | | | | | | | | | |
| 4.00 EA | 32.73 | 2.47 | 26.20 | 159.59 | 45/20 yrs | Avg. | 75% [M] | <23.13> | 136.46 |
| 62. Detach & Reset P-trap assembly - ABS (plastic) | | | | | | | | | |
| 2.00 EA | 82.84 | 0.00 | 33.14 | 198.82 | 0/25 yrs | Avg. | 0% | <0.00> | 198.82 |
| 63. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 35.42 LF | 14.10 | 9.75 | 99.88 | 609.05 | 45/150 yrs | Avg. | 30% | <36.55> | 572.50 |
| 64. Seal/prime (1 coat) then paint (1 coat) the walls | | | | | | | | | |
| 363.83 SF | 1.27 | 6.99 | 92.42 | 561.47 | 45/15 yrs | Avg. | 75% [M] | <65.49> | 495.98 |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

**CONTINUED - Room 12**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 65. Baseboard - 4 1/4" | | | | | | | | | |
| 35.42 LF | 5.29 | 7.96 | 37.48 | 232.81 | 45/150 yrs | Avg. | 30% | <29.86> | 202.95 |
| **Totals: Room 12** | | **29.52** | **367.64** | **4,361.83** | | | | **333.21** | **4,028.62** |




**Room 13 2** **Height: 8'**

| | | | |
|---|---|---|---|
| 141.43 | SF Walls | 25.03 | SF Ceiling |
| 166.46 | SF Walls & Ceiling | 25.03 | SF Floor |
| 2.78 | SY Flooring | 17.26 | LF Floor Perimeter |
| 20.02 | LF Ceil. Perimeter | | |

**Door** **2' 9 1/16" X 6' 9 1/2"** **Opens into ROOM_13**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 66. Tear out oversized/multi baseboard - bag for disposal | | | | | | | | | |
| 17.26 LF | 1.85 | 0.00 | 0.00 | 31.93 | 45/NA | Avg. | NA | <0.00> | 31.93 |
| 67. Tear out trim and bag for disposal | | | | | | | | | |
| 12.00 LF | 1.31 | 0.00 | 0.00 | 15.72 | 45/NA | Avg. | NA | <0.00> | 15.72 |
| 68. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 17.26 LF | 10.96 | 0.00 | 0.00 | 189.17 | 45/NA | Avg. | NA | <0.00> | 189.17 |
| 69. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 69.05 SF | 1.55 | 0.00 | 0.00 | 107.03 | 45/NA | Avg. | NA | <0.00> | 107.03 |
| 70. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 69.05 SF | 1.02 | 0.00 | 0.00 | 70.43 | 45/NA | Avg. | 0% | <0.00> | 70.43 |
| 71. Toilet - Detach | | | | | | | | | |
| 1.00 EA | 65.73 | 0.00 | 0.00 | 65.73 | 45/NA | Avg. | 0% | <0.00> | 65.73 |
| 72. R&R Plumbing fixture supply line | | | | | | | | | |
| 1.00 EA | 32.73 | 0.62 | 6.54 | 39.89 | 45/20 yrs | Avg. | 75% [M] | <5.78> | 34.11 |
| 73. Toilet/sink/drain plug - disposable - up to 4" | | | | | | | | | |
| 1.00 EA | 4.57 | 0.06 | 0.92 | 5.55 | 45/NA | Avg. | 0% | <0.00> | 5.55 |
| 74. Detach & Reset Shelving - 12" - in place | | | | | | | | | |
| 2.00 LF | 10.06 | 0.01 | 4.02 | 24.15 | 45/150 yrs | Avg. | 30% | <0.00> | 24.15 |
| 75. Interior door slab only - Detach | | | | | | | | | |
| 1.00 EA | 8.72 | 0.00 | 0.00 | 8.72 | 45/NA | Avg. | 0% | <0.00> | 8.72 |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

**CONTINUED - Room 13 2**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 76. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 191.48 SF | 0.55 | 0.00 | 0.00 | 105.31 | 45/NA | Avg. | 0% | <0.00> | 105.31 |
| 77. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 69.05 SF | 2.59 | 0.00 | 0.00 | 178.84 | 45/15 yrs | Avg. | 75% [M] | <82.86> | 95.98 |
| 78. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 94.08 SF | 0.81 | 0.00 | 0.00 | 76.20 | 45/NA | Avg. | 0% | <0.00> | 76.20 |
| 79. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 80. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 17.26 SF | 1.16 | 1.06 | 4.00 | 25.08 | 45/150 yrs | Avg. | 30% | <3.99> | 21.09 |
| 81. Interior door - Reset - slab only | | | | | | | | | |
| 1.00 EA | 16.06 | 0.00 | 3.22 | 19.28 | 0/NA | Avg. | 0% | <0.00> | 19.28 |
| 82. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 17.26 LF | 14.10 | 4.75 | 48.68 | 296.80 | 45/150 yrs | Avg. | 30% | <17.81> | 278.99 |
| 83. Seal/prime (1 coat) then paint (1 coat) the walls | | | | | | | | | |
| 141.43 SF | 1.27 | 2.72 | 35.92 | 218.26 | 45/15 yrs | Avg. | 75% [M] | <25.46> | 192.80 |
| 84. Baseboard - 4 1/4" | | | | | | | | | |
| 17.26 LF | 5.29 | 3.88 | 18.26 | 113.45 | 45/150 yrs | Avg. | 30% | <14.55> | 98.90 |
| 85. Toilet - Reset | | | | | | | | | |
| 1.00 EA | 206.47 | 0.74 | 41.30 | 248.51 | 0/NA | Avg. | 0% | <0.00> | 248.51 |
| 86. Vinyl tile | | | | | | | | | |
| 25.03 SF | 3.86 | 4.93 | 19.32 | 120.87 | 45/50 yrs | Avg. | 75% [M] | <46.18> | 74.69 |
| **Totals: Room 13 2** | | **18.77** | **182.18** | **2,311.92** | | | | **196.63** | **2,115.29** |




**Bathroom 2** **Height: 8'**

| | |
|---|---|
| 186.64 SF Walls | 39.13 SF Ceiling |
| 225.77 SF Walls & Ceiling | 39.13 SF Floor |
| 4.35 SY Flooring | 22.88 LF Floor Perimeter |
| 25.64 LF Ceil. Perimeter | |

**Door** **2' 9 1/8" X 6' 8 5/16"** **Opens into LOBBY**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

**CONTINUED - Bathroom 2**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 87. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 22.88 LF | 10.96 | 0.00 | 0.00 | 250.76 | 45/NA | Avg. | NA | <0.00> | 250.76 |
| 88. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 91.52 SF | 1.55 | 0.00 | 0.00 | 141.86 | 45/NA | Avg. | NA | <0.00> | 141.86 |
| 89. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 91.52 SF | 1.02 | 0.00 | 0.00 | 93.35 | 45/NA | Avg. | 0% | <0.00> | 93.35 |
| 90. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 264.90 SF | 0.55 | 0.00 | 0.00 | 145.70 | 45/NA | Avg. | 0% | <0.00> | 145.70 |
| 91. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 130.64 SF | 0.81 | 0.00 | 0.00 | 105.82 | 45/NA | Avg. | 0% | <0.00> | 105.82 |
| 92. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 91.52 SF | 2.59 | 0.00 | 0.00 | 237.04 | 45/15 yrs | Avg. | 75% [M] | <109.82> | 127.22 |
| 93. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 94. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 91.52 SF | 1.16 | 5.64 | 21.24 | 133.04 | 45/150 yrs | Avg. | 30% | <21.14> | 111.90 |
| 95. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 22.88 LF | 14.10 | 6.30 | 64.52 | 393.43 | 45/150 yrs | Avg. | 30% | <23.61> | 369.82 |
| 96. Seal/prime (1 coat) then paint (1 coat) the walls | | | | | | | | | |
| 186.64 SF | 1.27 | 3.58 | 47.40 | 288.01 | 45/15 yrs | Avg. | 75% [M] | <33.60> | 254.41 |
| **Totals: Bathroom 2** | | **15.52** | **133.16** | **2,140.01** | | | | **188.17** | **1,951.84** |




**Bathroom** **Height: 10'**

| | | | |
|---|---|---|---|
| 372.49 | SF Walls | 96.42 | SF Ceiling |
| 468.91 | SF Walls & Ceiling | 96.42 | SF Floor |
| 10.71 | SY Flooring | 36.25 | LF Floor Perimeter |
| 39.30 | LF Ceil. Perimeter | | |

**Door** **3' 9/16" X 6' 8 11/16"** **Opens into LOBBY**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 97. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 36.25 LF | 10.96 | 0.00 | 0.00 | 397.30 | 45/NA | Avg. | NA | <0.00> | 397.30 |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

### CONTINUED - Bathroom

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 98. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 145.01 SF | 1.55 | 0.00 | 0.00 | 224.77 | 45/NA | Avg. | NA | <0.00> | 224.77 |
| 99. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 145.01 SF | 1.02 | 0.00 | 0.00 | 147.91 | 45/NA | Avg. | 0% | <0.00> | 147.91 |
| 100. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 565.33 SF | 0.55 | 0.00 | 0.00 | 310.93 | 45/NA | Avg. | 0% | <0.00> | 310.93 |
| 101. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 241.43 SF | 0.81 | 0.00 | 0.00 | 195.56 | 45/NA | Avg. | 0% | <0.00> | 195.56 |
| 102. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 145.01 SF | 2.59 | 0.00 | 0.00 | 375.58 | 45/15 yrs | Avg. | 75% [M] | <174.01> | 201.57 |
| 103. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 104. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 145.01 SF | 1.16 | 8.93 | 33.64 | 210.78 | 45/150 yrs | Avg. | 30% | <33.50> | 177.28 |
| 105. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 36.25 LF | 14.10 | 9.98 | 102.22 | 623.33 | 45/150 yrs | Avg. | 30% | <37.41> | 585.92 |
| 106. Seal/prime (1 coat) then paint (1 coat) the walls | | | | | | | | | |
| 372.49 SF | 1.27 | 7.15 | 94.62 | 574.83 | 45/15 yrs | Avg. | 75% [M] | <67.05> | 507.78 |
| **Totals: Bathroom** | | **26.06** | **230.48** | **3,411.99** | | | | **311.97** | **3,100.02** |




**Closet** — **Height: 9'**

| | | | |
|---|---|---|---|
| 194.70 | SF Walls | 35.63 | SF Ceiling |
| 230.33 | SF Walls & Ceiling | 35.63 | SF Floor |
| 3.96 | SY Flooring | 20.91 | LF Floor Perimeter |
| 23.96 | LF Ceil. Perimeter | | |

**Door** **3' 9/16" X 6' 10 5/16"** **Opens into KITCHEN**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 107. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 20.91 LF | 10.96 | 0.00 | 0.00 | 229.17 | 45/NA | Avg. | NA | <0.00> | 229.17 |
| 108. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 83.63 SF | 1.55 | 0.00 | 0.00 | 129.63 | 45/NA | Avg. | NA | <0.00> | 129.63 |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

**CONTINUED - Closet**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 109. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | | |
| | 83.63 SF | 1.02 | 0.00 | 0.00 | 85.30 | 45/NA | Avg. | 0% | <0.00> | 85.30 |
| 110. Water heater - Detach & reset | | | | | | | | | | |
| | 1.00 EA | 949.19 | 0.00 | 189.84 | 1,139.03 | 45/NA | Avg. | 0% | <0.00> | 1,139.03 |
| 111. Detach & Reset Shelving - 12" - in place | | | | | | | | | | |
| | 2.00 LF | 10.06 | 0.01 | 4.02 | 24.15 | 45/150 yrs | Avg. | 30% | <0.00> | 24.15 |
| 112. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | | |
| | 265.97 SF | 0.55 | 0.00 | 0.00 | 146.28 | 45/NA | Avg. | 0% | <0.00> | 146.28 |
| 113. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | | |
| | 119.26 SF | 0.81 | 0.00 | 0.00 | 96.60 | 45/NA | Avg. | 0% | <0.00> | 96.60 |
| 114. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | | |
| | 83.63 SF | 2.59 | 0.00 | 0.00 | 216.60 | 45/15 yrs | Avg. | 75% [M] | <100.36> | 116.24 |
| 115. Air mover (per 24 hour period) - No monitoring | | | | | | | | | | |
| | 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 116. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | | |
| | 83.63 SF | 1.16 | 5.15 | 19.40 | 121.56 | 45/150 yrs | Avg. | 30% | <19.32> | 102.24 |
| 117. Vinyl tile | | | | | | | | | | |
| | 35.63 SF | 3.86 | 7.01 | 27.50 | 172.04 | 45/50 yrs | Avg. | 75% [M] | <65.74> | 106.30 |
| 118. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | | |
| | 20.91 LF | 14.10 | 5.75 | 58.96 | 359.54 | 45/150 yrs | Avg. | 30% | <21.58> | 337.96 |
| 119. Seal/prime (1 coat) then paint (1 coat) the walls | | | | | | | | | | |
| | 194.70 SF | 1.27 | 3.74 | 49.46 | 300.47 | 45/15 yrs | Avg. | 75% [M] | <35.05> | 265.42 |
| **Totals: Closet** | | | **21.66** | **349.18** | **3,371.37** | | | | **242.05** | **3,129.32** |




**Storage Area 2** — **Height: 10'**

| | | | |
|---|---|---|---|
| 295.22 | SF Walls | 57.15 | SF Ceiling |
| 352.37 | SF Walls & Ceiling | 57.15 | SF Floor |
| 6.35 | SY Flooring | 28.51 | LF Floor Perimeter |
| 31.54 | LF Ceil. Perimeter | | |

**Door** **3' 3/8" X 6' 7 15/16"** **Opens into LOBBY**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| 120. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | | |
| | 28.51 LF | 10.96 | 0.00 | 0.00 | 312.47 | 45/NA | Avg. | NA | <0.00> | 312.47 |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

**CONTINUED - Storage Area 2**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 121. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 114.04 SF | 1.55 | 0.00 | 0.00 | 176.76 | 45/NA | Avg. | NA | <0.00> | 176.76 |
| 122. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 114.04 SF | 1.02 | 0.00 | 0.00 | 116.32 | 45/NA | Avg. | 0% | <0.00> | 116.32 |
| 123. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 409.53 SF | 0.55 | 0.00 | 0.00 | 225.24 | 45/NA | Avg. | 0% | <0.00> | 225.24 |
| 124. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 171.19 SF | 0.81 | 0.00 | 0.00 | 138.66 | 45/NA | Avg. | 0% | <0.00> | 138.66 |
| 125. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 114.04 SF | 2.59 | 0.00 | 0.00 | 295.36 | 45/15 yrs | Avg. | 75% [M] | <136.85> | 158.51 |
| 126. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 127. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 114.01 SF | 1.16 | 7.02 | 26.46 | 165.73 | 45/150 yrs | Avg. | 30% | <26.34> | 139.39 |
| 128. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 28.51 LF | 14.10 | 7.85 | 80.40 | 490.24 | 45/150 yrs | Avg. | 30% | <29.42> | 460.82 |
| 129. Seal/prime (1 coat) then paint (1 coat) the walls | | | | | | | | | |
| 295.22 SF | 1.27 | 5.67 | 74.98 | 455.58 | 45/15 yrs | Avg. | 75% [M] | <53.14> | 402.44 |
| **Totals: Storage Area 2** | | **20.54** | **181.84** | **2,727.36** | | | | **245.75** | **2,481.61** |




**Hvac** **Height: 10'**

| | | | |
|---|---|---|---|
| 330.17 | SF Walls | 93.64 | SF Ceiling |
| 423.80 | SF Walls & Ceiling | 93.64 | SF Floor |
| 10.40 | SY Flooring | 30.01 | LF Floor Perimeter |
| 38.88 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **5' 10 9/16" X 6' 7 1/8"** | **Opens into Exterior** |
| **Door** | **2' 11 7/8" X 6' 7 1/2"** | **Opens into STORAGE_AREA** |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 130. Contents - move out then reset | | | | | | | | | |
| 1.00 EA | 84.08 | 0.00 | 16.82 | 100.90 | 45/NA | Avg. | 0% | <0.00> | 100.90 |
| 131. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 30.01 LF | 10.96 | 0.00 | 0.00 | 328.91 | 45/NA | Avg. | NA | <0.00> | 328.91 |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

**CONTINUED - Hvac**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 132. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 120.02 SF | 1.55 | 0.00 | 0.00 | 186.03 | 45/NA | Avg. | NA | <0.00> | 186.03 |
| 133. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 120.02 SF | 1.02 | 0.00 | 0.00 | 122.42 | 45/NA | Avg. | 0% | <0.00> | 122.42 |
| 134. Tear out oversized/multi baseboard - bag for disposal | | | | | | | | | |
| 30.01 LF | 1.85 | 0.00 | 0.00 | 55.52 | 45/NA | Avg. | NA | <0.00> | 55.52 |
| 135. Interior door slab only - Detach | | | | | | | | | |
| 1.00 EA | 8.72 | 0.00 | 0.00 | 8.72 | 45/NA | Avg. | 0% | <0.00> | 8.72 |
| 136. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 517.44 SF | 0.55 | 0.00 | 0.00 | 284.59 | 45/NA | Avg. | 0% | <0.00> | 284.59 |
| 137. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 213.66 SF | 0.81 | 0.00 | 0.00 | 173.06 | 45/NA | Avg. | 0% | <0.00> | 173.06 |
| 138. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 120.02 SF | 2.59 | 0.00 | 0.00 | 310.85 | 45/15 yrs | Avg. | 75% [M] | <144.02> | 166.83 |
| 139. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 140. Interior door - Reset - slab only | | | | | | | | | |
| 1.00 EA | 16.06 | 0.00 | 3.22 | 19.28 | 0/NA | Avg. | 0% | <0.00> | 19.28 |
| 141. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 120.02 SF | 1.16 | 7.39 | 27.84 | 174.45 | 45/150 yrs | Avg. | 30% | <27.72> | 146.73 |
| 142. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 30.01 LF | 14.10 | 8.26 | 84.62 | 516.02 | 45/150 yrs | Avg. | 30% | <30.97> | 485.05 |
| 143. Seal/prime (1 coat) then paint (1 coat) the walls | | | | | | | | | |
| 330.17 SF | 1.27 | 6.34 | 83.86 | 509.52 | 45/15 yrs | Avg. | 75% [M] | <59.43> | 450.09 |
| **Totals: Hvac** | | **21.99** | **216.36** | **3,141.27** | | | | **262.14** | **2,879.13** |




**Bathroom R6** **Height: 8'**

| | | | |
|---|---|---|---|
| 248.82 | SF Walls | 44.48 | SF Ceiling |
| 293.30 | SF Walls & Ceiling | 44.48 | SF Floor |
| 4.94 | SY Flooring | 30.62 | LF Floor Perimeter |
| 33.74 | LF Ceil. Perimeter | | |

**Door** **3' 1 7/16" X 6' 9 1/8"** **Opens into ROOM_4**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

**CONTINUED - Bathroom R6**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 144. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 30.62 LF | 10.96 | 0.00 | 0.00 | 335.60 | 45/NA | Avg. | NA | <0.00> | 335.60 |
| 145. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 122.48 SF | 1.55 | 0.00 | 0.00 | 189.84 | 45/NA | Avg. | NA | <0.00> | 189.84 |
| 146. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 122.48 SF | 1.02 | 0.00 | 0.00 | 124.93 | 45/NA | Avg. | 0% | <0.00> | 124.93 |
| 147. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 337.77 SF | 0.55 | 0.00 | 0.00 | 185.77 | 45/NA | Avg. | 0% | <0.00> | 185.77 |
| 148. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 166.95 SF | 0.81 | 0.00 | 0.00 | 135.23 | 45/NA | Avg. | 0% | <0.00> | 135.23 |
| 149. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 122.48 SF | 2.59 | 0.00 | 0.00 | 317.22 | 45/15 yrs | Avg. | 75% [M] | <146.98> | 170.24 |
| 150. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 151. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 122.48 SF | 1.16 | 7.54 | 28.42 | 178.04 | 45/150 yrs | Avg. | 30% | <28.29> | 149.75 |
| 152. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 30.62 LF | 14.10 | 8.43 | 86.34 | 526.51 | 45/150 yrs | Avg. | 30% | <31.60> | 494.91 |
| 153. Seal/prime (1 coat) then paint (1 coat) the walls | | | | | | | | | |
| 248.82 SF | 1.27 | 4.78 | 63.20 | 383.98 | 45/15 yrs | Avg. | 75% [M] | <44.79> | 339.19 |
| **Totals: Bathroom R6** | | **20.75** | **177.96** | **2,728.12** | | | | **251.66** | **2,476.46** |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com




**Kitchen** **Height: 10'**

| | | | |
|---|---|---|---|
| 627.61 | SF Walls | 350.90 | SF Ceiling |
| 978.51 | SF Walls & Ceiling | 350.90 | SF Floor |
| 38.99 | SY Flooring | 56.09 | LF Floor Perimeter |
| 76.65 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 9 11/16" X 6' 7 15/16"** | **Opens into DINING_ROOM** |
| **Door** | **2' 8 15/16" X 6' 9 1/8"** | **Opens into GREAT_ROOM1** |
| **Missing Wall - Goes to Floor** | **3' 1/16" X 6' 9 1/2"** | **Opens into ROOM_12** |
| **Door** | **2' 11 9/16" X 6' 9 1/8"** | **Opens into ROOM_13** |
| **Door** | **2' 11 7/8" X 6' 7 1/8"** | **Opens into Exterior** |
| **Door** | **3' 9/16" X 6' 10 5/16"** | **Opens into CLOSET** |
| **Door** | **2' 11 15/16" X 6' 10 5/16"** | **Opens into PANTRY** |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 154. Contents - move out then reset - Large room | | | | | | | | | |
| 1.00 EA | 125.99 | 0.00 | 25.20 | 151.19 | 45/NA | Avg. | 0% | <0.00> | 151.19 |
| 155. Tear out non-salvageable vinyl tile, cut & bag for disp. | | | | | | | | | |
| 350.90 SF | 2.15 | 0.00 | 0.00 | 754.44 | 45/NA | Avg. | NA | <0.00> | 754.44 |
| 156. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 56.09 LF | 10.96 | 0.00 | 0.00 | 614.75 | 45/NA | Avg. | NA | <0.00> | 614.75 |
| 157. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 224.36 SF | 1.55 | 0.00 | 0.00 | 347.76 | 45/NA | Avg. | NA | <0.00> | 347.76 |
| 158. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 575.27 SF | 0.81 | 0.00 | 0.00 | 465.97 | 45/NA | Avg. | 0% | <0.00> | 465.97 |
| 159. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 224.36 SF | 1.02 | 0.00 | 0.00 | 228.85 | 45/NA | Avg. | 0% | <0.00> | 228.85 |
| 160. Tear out oversized/multi baseboard - bag for disposal | | | | | | | | | |
| 12.00 LF | 1.85 | 0.00 | 0.00 | 22.20 | 45/NA | Avg. | NA | <0.00> | 22.20 |
| 161. Tear out trim and bag for disposal | | | | | | | | | |
| 72.00 LF | 1.31 | 0.00 | 0.00 | 94.32 | 45/NA | Avg. | NA | <0.00> | 94.32 |
| 162. Refrigerator - Commercial - side by side - Remove & reset | | | | | | | | | |
| 3.00 EA | 491.10 | 0.00 | 294.66 | 1,767.96 | 45/NA | Avg. | 0% | <0.00> | 1,767.96 |
| 163. Remove Sink - trough style - Commercial | | | | | | | | | |
| 2.00 EA | 84.35 | 0.00 | 0.00 | 168.70 | 45/50 yrs | Avg. | NA [M] | <0.00> | 168.70 |
| 164. Install Sink - trough style - Commercial | | | | | | | | | |
| 2.00 EA | 480.20 | 0.00 | 192.08 | 1,152.48 | 0/50 yrs | Avg. | 0% | <0.00> | 1,152.48 |
| 165. R&R Plumbing fixture supply line | | | | | | | | | |
| 4.00 EA | 32.73 | 2.47 | 26.20 | 159.59 | 45/20 yrs | Avg. | 75% [M] | <23.13> | 136.46 |
| 166. R&R P-trap assembly - ABS (plastic) | | | | | | | | | |
| 2.00 EA | 93.00 | 1.34 | 37.20 | 224.54 | 45/25 yrs | Avg. | 75% [M] | <12.60> | 211.94 |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

**CONTINUED - Kitchen**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 167. Toilet/sink/drain plug - disposable - up to 4" | | | | | | | | | |
| 2.00 EA | 4.57 | 0.00 | 0.00 | 9.14 | 45/NA | Avg. | 0% | <0.00> | 9.14 |
| 168. Remove Backsplash - stainless steel | | | | | | | | | |
| 80.00 SF | 1.11 | 0.00 | 0.00 | 88.80 | 45/100 yrs | Avg. | NA | <0.00> | 88.80 |
| 169. Install Backsplash - stainless steel | | | | | | | | | |
| 80.00 SF | 17.55 | 0.00 | 280.80 | 1,684.80 | 45/100 yrs | Avg. | 45% | <0.00> | 1,684.80 |
| 170. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 1,329.42 SF | 0.55 | 0.00 | 0.00 | 731.18 | 45/NA | Avg. | 0% | <0.00> | 731.18 |
| 171. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 224.36 SF | 2.59 | 0.00 | 0.00 | 581.09 | 45/15 yrs | Avg. | 75% [M] | <269.23> | 311.86 |
| 172. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 173. Vinyl tile | | | | | | | | | |
| 350.90 SF | 3.86 | 69.06 | 270.90 | 1,694.43 | 45/50 yrs | Avg. | 75% [M] | <647.41> | 1,047.02 |
| 174. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 224.36 SF | 1.16 | 13.82 | 52.06 | 326.14 | 45/150 yrs | Avg. | 30% | <51.83> | 274.31 |
| 175. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 56.09 LF | 14.10 | 15.44 | 158.18 | 964.49 | 45/150 yrs | Avg. | 30% | <57.88> | 906.61 |
| 176. Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | | | | | | | | | |
| 978.51 SF | 1.27 | 18.79 | 248.54 | 1,510.04 | 45/15 yrs | Avg. | 75% [M] | <176.13> | 1,333.91 |
| **Totals: Kitchen** | | **120.92** | **1,585.82** | **14,093.86** | | | | **1,238.21** | **12,855.65** |




**Office** **Height: 10'**

| | | | |
|---|---|---|---|
| 465.00 | SF Walls | 180.71 | SF Ceiling |
| 645.71 | SF Walls & Ceiling | 180.71 | SF Floor |
| 20.08 | SY Flooring | 50.99 | LF Floor Perimeter |
| 54.32 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to neither Floor/Ceiling** | **6' 1 7/16" X 2' 8 5/16"** | **Opens into LOBBY** |
| **Window** | **5' 9 1/2" X 6' 9"** | **Opens into Exterior** |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com




**Subroom: Room 4 (1)** **Height: 10'**

| | |
|---|---|
| 204.08 SF Walls | 36.81 SF Ceiling |
| 240.89 SF Walls & Ceiling | 36.81 SF Floor |
| 4.09 SY Flooring | 18.31 LF Floor Perimeter |
| 24.72 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 3 15/16" X 6' 9 1/2"** | **Opens into OFFICE** |
| **Door** | **3' 7/8" X 6' 7 15/16"** | **Opens into LOBBY** |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 177. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 69.30 LF | 10.96 | 0.00 | 0.00 | 759.53 | 45/NA | Avg. | NA | <0.00> | 759.53 |
| 178. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 277.16 SF | 1.55 | 0.00 | 0.00 | 429.60 | 45/NA | Avg. | NA | <0.00> | 429.60 |
| 179. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 277.19 SF | 1.02 | 0.00 | 0.00 | 282.73 | 45/NA | Avg. | 0% | <0.00> | 282.73 |
| 180. Tear out oversized/multi baseboard - bag for disposal | | | | | | | | | |
| 69.30 LF | 1.85 | 0.00 | 0.00 | 128.21 | 45/NA | Avg. | NA | <0.00> | 128.21 |
| 181. Tear out trim and bag for disposal | | | | | | | | | |
| 12.00 LF | 1.31 | 0.00 | 0.00 | 15.72 | 45/NA | Avg. | NA | <0.00> | 15.72 |
| 182. Casing - 3 1/4" | | | | | | | | | |
| 12.00 LF | 3.82 | 2.47 | 9.16 | 57.47 | 45/150 yrs | Avg. | 30% | <9.25> | 48.22 |
| 183. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 1,104.12 SF | 0.55 | 0.00 | 0.00 | 607.27 | 45/NA | Avg. | 0% | <0.00> | 607.27 |
| 184. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 494.72 SF | 0.81 | 0.00 | 0.00 | 400.72 | 45/NA | Avg. | 0% | <0.00> | 400.72 |
| 185. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 277.19 SF | 2.59 | 0.00 | 0.00 | 717.92 | 45/15 yrs | Avg. | 75% [M] | <332.63> | 385.29 |
| 186. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 187. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 277.16 SF | 1.16 | 17.07 | 64.30 | 402.88 | 45/150 yrs | Avg. | 30% | <64.02> | 338.86 |
| 188. Baseboard - 4 1/4" | | | | | | | | | |
| 69.30 LF | 5.29 | 15.58 | 73.32 | 455.50 | 45/150 yrs | Avg. | 30% | <58.42> | 397.08 |
| 189. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 69.30 LF | 14.10 | 19.07 | 195.42 | 1,191.62 | 45/150 yrs | Avg. | 30% | <71.52> | 1,120.10 |
| 190. Seal/prime (1 coat) then paint (1 coat) the walls | | | | | | | | | |
| 669.07 SF | 1.27 | 12.85 | 169.94 | 1,032.51 | 45/15 yrs | Avg. | 75% [M] | <120.43> | 912.08 |
| **Totals: Office** | | **67.04** | **512.14** | **6,832.68** | | | | **656.27** | **6,176.41** |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com




**Pantry** **Height: 10'**

| | | | |
|---|---|---|---|
| 256.09 | SF Walls | 40.50 | SF Ceiling |
| 296.59 | SF Walls & Ceiling | 40.50 | SF Floor |
| 4.50 | SY Flooring | 24.67 | LF Floor Perimeter |
| 27.66 | LF Ceil. Perimeter | | |

**Door** **2' 11 15/16" X 6' 10 5/16"** **Opens into KITCHEN**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 191. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 24.67 LF | 10.96 | 0.00 | 0.00 | 270.38 | 45/NA | Avg. | NA | <0.00> | 270.38 |
| 192. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 98.67 SF | 1.55 | 0.00 | 0.00 | 152.94 | 45/NA | Avg. | NA | <0.00> | 152.94 |
| 193. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 98.67 SF | 1.02 | 0.00 | 0.00 | 100.64 | 45/NA | Avg. | 0% | <0.00> | 100.64 |
| 194. Tear out oversized/multi baseboard - bag for disposal | | | | | | | | | |
| 12.00 LF | 1.85 | 0.00 | 0.00 | 22.20 | 45/NA | Avg. | NA | <0.00> | 22.20 |
| 195. Tear out trim and bag for disposal | | | | | | | | | |
| 12.00 LF | 1.31 | 0.14 | 3.14 | 19.00 | 45/NA | Avg. | NA | <0.00> | 19.00 |
| 196. Remove Shelving - wire (vinyl coated) | | | | | | | | | |
| 34.00 LF | 4.04 | 0.00 | 27.48 | 164.84 | 45/150 yrs | Avg. | NA | <0.00> | 164.84 |
| 197. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 337.08 SF | 0.55 | 0.00 | 37.08 | 222.47 | 45/NA | Avg. | 0% | <0.00> | 222.47 |
| 198. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 98.67 SF | 0.81 | 1.97 | 15.98 | 97.87 | 45/NA | Avg. | 0% | <0.00> | 97.87 |
| 199. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 98.67 SF | 2.59 | 12.63 | 51.12 | 319.31 | 45/15 yrs | Avg. | 75% [M] | <118.40> | 200.91 |
| 200. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 70.20 | 421.20 | 45/NA | Avg. | 0% | <0.00> | 421.20 |
| 201. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 98.67 SF | 1.16 | 6.08 | 22.90 | 143.44 | 45/150 yrs | Avg. | 30% | <22.79> | 120.65 |
| 202. Casing - 2 1/4" | | | | | | | | | |
| 12.00 LF | 2.82 | 1.51 | 6.76 | 42.11 | 45/150 yrs | Avg. | 30% | <5.65> | 36.46 |
| 203. Baseboard - 4 1/4" | | | | | | | | | |
| 24.67 LF | 5.29 | 5.55 | 26.10 | 162.15 | 45/150 yrs | Avg. | 30% | <20.80> | 141.35 |
| 204. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 24.67 LF | 14.10 | 6.79 | 69.58 | 424.22 | 45/150 yrs | Avg. | 30% | <25.46> | 398.76 |
| 205. Seal/prime (1 coat) then paint (1 coat) the walls | | | | | | | | | |
| 256.09 SF | 1.27 | 4.92 | 65.04 | 395.19 | 45/15 yrs | Avg. | 75% [M] | <46.10> | 349.09 |
| 206. Vinyl tile | | | | | | | | | |
| 40.50 SF | 3.86 | 7.97 | 31.26 | 195.56 | 45/50 yrs | Avg. | 75% [M] | <74.72> | 120.84 |
| **Totals: Pantry** | | **47.56** | **426.64** | **3,153.52** | | | | **313.92** | **2,839.60** |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com




**Room 2** **Height: 8'**

| | | | |
|---|---|---|---|
| 378.36 | SF Walls | 229.42 | SF Ceiling |
| 607.77 | SF Walls & Ceiling | 229.42 | SF Floor |
| 25.49 | SY Flooring | 49.49 | LF Floor Perimeter |
| 58.15 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 11 5/16" X 6' 7 15/16"** | **Opens into HALL_1** |
| **Door** | **2' 10 1/8" X 6' 7 15/16"** | **Opens into Exterior** |
| **Window** | **6' X 4' 10"** | **Opens into Exterior** |
| **Door** | **2' 10 7/16" X 6' 8 11/16"** | **Opens into Exterior** |




**Subroom: Room 2 (1)** **Height: 8'**

| | | | |
|---|---|---|---|
| 89.89 | SF Walls | 14.57 | SF Ceiling |
| 104.46 | SF Walls & Ceiling | 14.57 | SF Floor |
| 1.62 | SY Flooring | 11.24 | LF Floor Perimeter |
| 11.24 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **7' 2 1/16" X 8'** | **Opens into ROOM_2** |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 207. Wall heater - Detach & reset | | | | | | | | | |
| 1.00 EA | 261.22 | 0.00 | 52.24 | 313.46 | 45/NA | Avg. | 0% | <0.00> | 313.46 |
| 208. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 60.73 LF | 10.96 | 0.00 | 0.00 | 665.60 | 45/NA | Avg. | NA | <0.00> | 665.60 |
| 209. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 242.92 SF | 1.55 | 0.00 | 0.00 | 376.53 | 45/NA | Avg. | NA | <0.00> | 376.53 |
| 210. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 242.92 SF | 1.02 | 0.00 | 0.00 | 247.78 | 45/NA | Avg. | 0% | <0.00> | 247.78 |
| 211. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 956.22 SF | 0.55 | 0.00 | 0.00 | 525.92 | 45/NA | Avg. | 0% | <0.00> | 525.92 |
| 212. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 486.91 SF | 0.81 | 0.00 | 0.00 | 394.40 | 45/NA | Avg. | 0% | <0.00> | 394.40 |
| 213. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 242.92 SF | 2.59 | 0.00 | 0.00 | 629.16 | 45/15 yrs | Avg. | 75% [M] | <291.50> | 337.66 |
| 214. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 215. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 60.73 SF | 1.16 | 3.74 | 14.10 | 88.29 | 45/150 yrs | Avg. | 30% | <14.03> | 74.26 |
| 216. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 60.73 LF | 14.10 | 16.71 | 171.26 | 1,044.26 | 45/150 yrs | Avg. | 30% | <62.67> | 981.59 |
| 217. Seal/prime (1 coat) then paint (1 coat) the walls | | | | | | | | | |
| 468.25 SF | 1.27 | 8.99 | 118.94 | 722.61 | 45/15 yrs | Avg. | 75% [M] | <84.29> | 638.32 |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

**CONTINUED - Room 2**

| | QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals: Room 2** | | | **29.44** | **356.54** | **5,359.01** | | | | **452.49** | **4,906.52** |




**Room 13** **Height: 10'**

| | | | |
|---|---|---|---|
| 151.25 | SF Walls | 22.41 | SF Ceiling |
| 173.66 | SF Walls & Ceiling | 22.41 | SF Floor |
| 2.49 | SY Flooring | 13.28 | LF Floor Perimeter |
| 19.00 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 11 9/16" X 6' 9 1/8"** | **Opens into KITCHEN** |
| **Door** | **2' 9 1/16" X 6' 9 1/2"** | **Opens into ROOM_13_2** |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 218. R&R Bookcase - built in - 10" - (SF of face area) | | | | | | | | | |
| 10.00 SF | 18.05 | 6.95 | 36.10 | 223.55 | 45/150 yrs | Avg. | 30% | <26.07> | 197.48 |
| 219. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 13.28 LF | 10.96 | 0.00 | 0.00 | 145.55 | 45/NA | Avg. | NA | <0.00> | 145.55 |
| 220. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 53.12 SF | 1.55 | 0.00 | 0.00 | 82.34 | 45/NA | Avg. | NA | <0.00> | 82.34 |
| 221. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 53.12 SF | 1.02 | 0.00 | 0.00 | 54.18 | 45/NA | Avg. | 0% | <0.00> | 54.18 |
| 222. Tear out oversized/multi baseboard - bag for disposal | | | | | | | | | |
| 13.28 LF | 1.85 | 0.00 | 0.00 | 24.57 | 45/NA | Avg. | NA | <0.00> | 24.57 |
| 223. Tear out trim and bag for disposal | | | | | | | | | |
| 24.00 LF | 1.31 | 0.00 | 0.00 | 31.44 | 45/NA | Avg. | NA | <0.00> | 31.44 |
| 224. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 196.08 SF | 0.55 | 0.00 | 0.00 | 107.84 | 45/NA | Avg. | 0% | <0.00> | 107.84 |
| 225. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 75.53 SF | 0.81 | 0.00 | 0.00 | 61.18 | 45/NA | Avg. | 0% | <0.00> | 61.18 |
| 226. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 53.12 SF | 2.59 | 0.00 | 0.00 | 137.58 | 45/15 yrs | Avg. | 75% [M] | <63.74> | 73.84 |
| 227. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 228. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 53.12 SF | 1.16 | 3.27 | 12.32 | 77.21 | 45/150 yrs | Avg. | 30% | <12.27> | 64.94 |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

**CONTINUED - Room 13**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 229. Vinyl tile | | | | | | | | | |
| 22.41 SF | 3.86 | 4.41 | 17.30 | 108.21 | 45/50 yrs | Avg. | 75% [M] | <41.35> | 66.86 |
| 230. Casing - 2 1/4" | | | | | | | | | |
| 24.00 LF | 2.82 | 3.01 | 13.54 | 84.23 | 45/150 yrs | Avg. | 30% | <11.30> | 72.93 |
| 231. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 13.28 LF | 14.10 | 3.65 | 37.46 | 228.36 | 45/150 yrs | Avg. | 30% | <13.70> | 214.66 |
| 232. Seal/prime (1 coat) then paint (1 coat) the walls | | | | | | | | | |
| 151.25 SF | 1.27 | 2.90 | 38.42 | 233.41 | 45/15 yrs | Avg. | 75% [M] | <27.23> | 206.18 |
| **Totals: Room 13** | | **24.19** | **155.14** | **1,950.65** | | | | **195.66** | **1,754.99** |




**Room 3** — **Height: 8'**

| | | | |
|---|---|---|---|
| 376.37 | SF Walls | 229.39 | SF Ceiling |
| 605.76 | SF Walls & Ceiling | 229.39 | SF Floor |
| 25.49 | SY Flooring | 49.09 | LF Floor Perimeter |
| 58.16 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **3' 7/8" X 6' 9 1/2"** | **Opens into Exterior** |
| **Door** | **2' 10 13/16" X 6' 7 1/2"** | **Opens into Exterior** |
| **Window** | **5' 10" X 4' 10"** | **Opens into Exterior** |
| **Door** | **3' 1 1/8" X 6' 7 15/16"** | **Opens into HALL_2** |




**Subroom: Room 13 (1)** — **Height: 8'**

| | | | |
|---|---|---|---|
| 89.60 | SF Walls | 14.50 | SF Ceiling |
| 104.10 | SF Walls & Ceiling | 14.50 | SF Floor |
| 1.61 | SY Flooring | 11.20 | LF Floor Perimeter |
| 11.20 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **7' 1 5/8" X 8'** | **Opens into ROOM_3** |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 233. Wall heater - Detach & reset | | | | | | | | | |
| 1.00 EA | 261.22 | 0.00 | 52.24 | 313.46 | 45/NA | Avg. | 0% | <0.00> | 313.46 |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

**CONTINUED - Room 3**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 234. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 60.29 LF | 10.96 | 0.00 | 0.00 | 660.78 | 45/NA | Avg. | NA | <0.00> | 660.78 |
| 235. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 241.16 SF | 1.55 | 0.00 | 0.00 | 373.80 | 45/NA | Avg. | NA | <0.00> | 373.80 |
| 236. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 241.16 SF | 1.02 | 0.00 | 0.00 | 245.98 | 45/NA | Avg. | 0% | <0.00> | 245.98 |
| 237. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 953.75 SF | 0.55 | 0.00 | 0.00 | 524.56 | 45/NA | Avg. | 0% | <0.00> | 524.56 |
| 238. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 485.05 SF | 0.81 | 0.00 | 0.00 | 392.89 | 45/NA | Avg. | 0% | <0.00> | 392.89 |
| 239. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 241.16 SF | 2.59 | 0.00 | 0.00 | 624.60 | 45/15 yrs | Avg. | 75% [M] | <289.39> | 335.21 |
| 240. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 241. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 241.16 SF | 1.16 | 14.86 | 55.96 | 350.57 | 45/150 yrs | Avg. | 30% | <55.71> | 294.86 |
| 242. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 60.29 LF | 14.10 | 16.59 | 170.02 | 1,036.70 | 45/150 yrs | Avg. | 30% | <62.22> | 974.48 |
| 243. Seal/prime (1 coat) then paint (1 coat) the walls | | | | | | | | | |
| 465.97 SF | 1.27 | 8.95 | 118.36 | 719.09 | 45/15 yrs | Avg. | 75% [M] | <83.87> | 635.22 |
| **Totals: Room 3** | | **40.40** | **396.58** | **5,593.43** | | | | **491.19** | **5,102.24** |




**Room 6 Closet** — **Height: 8'**

| | | | |
|---|---|---|---|
| 117.36 | SF Walls | 13.19 | SF Ceiling |
| 130.54 | SF Walls & Ceiling | 13.19 | SF Floor |
| 1.47 | SY Flooring | 13.99 | LF Floor Perimeter |
| 18.02 | LF Ceil. Perimeter | | |

**Missing Wall - Goes to Floor** — **4' 3/8" X 6' 7 15/16"** — **Opens into Exterior**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 244. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 13.99 LF | 10.96 | 0.00 | 0.00 | 153.33 | 45/NA | Avg. | NA | <0.00> | 153.33 |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

**CONTINUED - Room 6 Closet**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 245. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 55.98 SF | 1.55 | 0.00 | 0.00 | 86.77 | 45/NA | Avg. | NA | <0.00> | 86.77 |
| 246. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 55.98 SF | 1.02 | 0.00 | 0.00 | 57.10 | 45/NA | Avg. | 0% | <0.00> | 57.10 |
| 247. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 143.73 SF | 0.55 | 0.00 | 0.00 | 79.05 | 45/NA | Avg. | 0% | <0.00> | 79.05 |
| 248. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 69.17 SF | 0.81 | 0.00 | 0.00 | 56.03 | 45/NA | Avg. | 0% | <0.00> | 56.03 |
| 249. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 55.98 SF | 2.59 | 0.00 | 0.00 | 144.99 | 45/15 yrs | Avg. | 75% [M] | <67.18> | 77.81 |
| 250. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 251. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 241.16 SF | 1.16 | 14.86 | 55.96 | 350.57 | 45/150 yrs | Avg. | 30% | <55.71> | 294.86 |
| 252. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 13.99 LF | 14.10 | 3.85 | 39.46 | 240.57 | 45/150 yrs | Avg. | 30% | <14.44> | 226.13 |
| 253. Seal/prime (1 coat) then paint (1 coat) the walls | | | | | | | | | |
| 117.36 SF | 1.27 | 2.25 | 29.82 | 181.12 | 45/15 yrs | Avg. | 75% [M] | <21.12> | 160.00 |
| **Totals: Room 6 Closet** | | **20.96** | **125.24** | **1,700.53** | | | | **158.45** | **1,542.08** |




**Dining Room** — **Height: 10'**

| | | | |
|---|---|---|---|
| 978.75 | SF Walls | 914.82 | SF Ceiling |
| 1893.57 | SF Walls & Ceiling | 914.82 | SF Floor |
| 101.65 | SY Flooring | 106.56 | LF Floor Perimeter |
| 118.19 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **2' 9 1/2" X 6' 9 7/8"** | **Opens into STORAGE_AREA** |
| **Door** | **2' 9 11/16" X 6' 7 15/16"** | **Opens into KITCHEN** |
| **Window** | **6' X 7'** | **Opens into Exterior** |
| **Window** | **6' X 7'** | **Opens into Exterior** |
| **Window** | **6' X 7'** | **Opens into Exterior** |
| **Door** | **6' 3/8" X 6' 6 3/8"** | **Opens into Exterior** |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com




**Subroom: Great Room (1)** **Height: 10'**

| | | | |
|---|---|---|---|
| 205.71 | SF Walls | 76.49 | SF Ceiling |
| 282.20 | SF Walls & Ceiling | 76.49 | SF Floor |
| 8.50 | SY Flooring | 17.26 | LF Floor Perimeter |
| 27.12 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **8' X 10'** | **Opens into DINING_ROOM** |
| **Door** | **2' 8 15/16" X 6' 9 1/8"** | **Opens into KITCHEN** |
| **Door** | **7' 1 1/2" X 6' 7 1/8"** | **Opens into LOBBY** |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 254. Contents - move out then reset - Extra large room | | | | | | | | | |
| 1.00 EA | 251.97 | 0.00 | 50.40 | 302.37 | 45/NA | Avg. | 0% | <0.00> | 302.37 |
| **MOVE CONTENTS SO WORK CAN BE COMPLETED.** | | | | | | | | | |
| 255. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 123.81 LF | 10.96 | 0.00 | 0.00 | 1,356.96 | 45/NA | Avg. | NA | <0.00> | 1,356.96 |
| 256. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 495.25 SF | 1.55 | 0.00 | 0.00 | 767.64 | 45/NA | Avg. | NA | <0.00> | 767.64 |
| 257. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 495.25 SF | 1.02 | 0.00 | 0.00 | 505.16 | 45/NA | Avg. | 0% | <0.00> | 505.16 |
| 258. Tear out oversized/multi baseboard - bag for disposal | | | | | | | | | |
| 12.00 LF | 1.85 | 0.00 | 0.00 | 22.20 | 45/NA | Avg. | NA | <0.00> | 22.20 |
| 259. Tear out trim and bag for disposal | | | | | | | | | |
| 127.91 LF | 1.31 | 0.00 | 0.00 | 167.56 | 45/NA | Avg. | NA | <0.00> | 167.56 |
| 260. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 3,167.08 SF | 0.55 | 0.00 | 0.00 | 1,741.89 | 45/NA | Avg. | 0% | <0.00> | 1,741.89 |
| 261. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 1,486.57 SF | 0.81 | 0.00 | 0.00 | 1,204.12 | 45/NA | Avg. | 0% | <0.00> | 1,204.12 |
| 262. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 495.25 SF | 2.59 | 0.00 | 0.00 | 1,282.70 | 45/15 yrs | Avg. | 75% [M] | <594.30> | 688.40 |
| 263. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 36.00 EA | 29.25 | 0.00 | 0.00 | 1,053.00 | 45/NA | Avg. | 0% | <0.00> | 1,053.00 |
| 264. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 495.25 SF | 1.16 | 30.51 | 114.90 | 719.90 | 45/150 yrs | Avg. | 30% | <114.40> | 605.50 |
| 265. Casing - 2 1/4" | | | | | | | | | |
| 128.00 LF | 2.82 | 16.08 | 72.20 | 449.24 | 45/150 yrs | Avg. | 30% | <60.29> | 388.95 |
| 266. Baseboard - 5 1/4" | | | | | | | | | |
| 123.81 LF | 5.61 | 29.91 | 138.92 | 863.40 | 45/150 yrs | Avg. | 30% | <112.17> | 751.23 |
| 267. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 123.81 LF | 14.10 | 34.07 | 349.14 | 2,128.93 | 45/150 yrs | Avg. | 30% | <127.77> | 2,001.16 |
| 268. Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | | | | | | | | | |
| 2,175.77 SF | 1.27 | 41.77 | 552.64 | 3,357.64 | 45/15 yrs | Avg. | 75% [M] | <391.64> | 2,966.00 |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

**CONTINUED - Dining Room**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| **Totals: Dining Room** | | **152.34** | **1,278.20** | **15,922.71** | | | | **1,400.57** | **14,522.14** |




**Lobby** **Height: 10'**

| | | | |
|---|---|---|---|
| 1074.10 | SF Walls | 719.23 | SF Ceiling |
| 1793.33 | SF Walls & Ceiling | 719.23 | SF Floor |
| 79.91 | SY Flooring | 106.83 | LF Floor Perimeter |
| 128.70 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **3' 9/16" X 6' 8 11/16"** | **Opens into BATHROOM** |
| **Door** | **3' 3/8" X 6' 7 15/16"** | **Opens into STORAGE_ARE1** |
| **Door** | **7' 1 1/2" X 6' 7 1/8"** | **Opens into GREAT_ROOM1** |
| **Window** | **4' 6" X 1'** | **Opens into Exterior** |
| **Window** | **7" X 5' 1"** | **Opens into Exterior** |
| **Door** | **2' 10" X 6' 5 9/16"** | **Opens into Exterior** |
| **Window** | **7" X 5' 1"** | **Opens into Exterior** |
| **Window** | **6' 1 1/16" X 6' 9"** | **Opens into Exterior** |
| **Missing Wall - Goes to neither Floor/Ceiling** | **6' 1 7/16" X 2' 8 5/16"** | **Opens into OFFICE** |
| **Door** | **2' 9 1/8" X 6' 8 5/16"** | **Opens into BATHROOM_2** |
| **Door** | **3' 7/8" X 6' 7 15/16"** | **Opens into ROOM_4** |




**Subroom: Lobby (1)** **Height: 10'**

| | | | |
|---|---|---|---|
| 159.80 | SF Walls | 31.92 | SF Ceiling |
| 191.72 | SF Walls & Ceiling | 31.92 | SF Floor |
| 3.55 | SY Flooring | 15.98 | LF Floor Perimeter |
| 15.98 | LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **8' 1/16" X 10'** | **Opens into LOBBY** |

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 269. Contents - move out then reset - Large room | | | | | | | | | |
| 1.00 EA | 125.99 | 0.00 | 25.20 | 151.19 | 45/NA | Avg. | 0% | <0.00> | 151.19 |
| 270. Tear out wet drywall, cleanup, bag, per LF - to 4' - Cat 3 | | | | | | | | | |
| 122.81 LF | 10.96 | 0.00 | 0.00 | 1,346.00 | 45/NA | Avg. | NA | <0.00> | 1,346.00 |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

**CONTINUED - Lobby**

| QUANTITY | UNIT | TAX | O&P | RCV | AGE/LIFE | COND. | DEP % | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|---|---|
| 271. Tear out and bag wet insulation - Category 3 water | | | | | | | | | |
| 433.77 SF | 1.55 | 0.00 | 0.00 | 672.34 | 45/NA | Avg. | NA | <0.00> | 672.34 |
| 272. HEPA Vacuuming exposed framing - Walls - (PER SF) | | | | | | | | | |
| 491.24 SF | 1.02 | 0.00 | 0.00 | 501.06 | 45/NA | Avg. | 0% | <0.00> | 501.06 |
| 273. Tear out oversized/multi baseboard - bag for disposal | | | | | | | | | |
| 12.00 LF | 1.85 | 0.00 | 0.00 | 22.20 | 45/NA | Avg. | NA | <0.00> | 22.20 |
| 274. HEPA Vacuuming - Light - (PER SF) | | | | | | | | | |
| 2,736.20 SF | 0.55 | 0.00 | 0.00 | 1,504.91 | 45/NA | Avg. | 0% | <0.00> | 1,504.91 |
| 275. Apply mold/mildew stain remover to more than the floor perimeter | | | | | | | | | |
| 1,242.39 SF | 0.81 | 0.00 | 0.00 | 1,006.34 | 45/NA | Avg. | 0% | <0.00> | 1,006.34 |
| 276. Seal stud wall for odor control (anti-microbial coating) | | | | | | | | | |
| 491.24 SF | 2.59 | 0.00 | 0.00 | 1,272.31 | 45/15 yrs | Avg. | 75% [M] | <589.49> | 682.82 |
| 277. Air mover (per 24 hour period) - No monitoring | | | | | | | | | |
| 12.00 EA | 29.25 | 0.00 | 0.00 | 351.00 | 45/NA | Avg. | 0% | <0.00> | 351.00 |
| 278. Batt insulation - 4" - R13 - paper / foil faced | | | | | | | | | |
| 433.77 SF | 1.16 | 26.72 | 100.64 | 630.53 | 45/150 yrs | Avg. | 30% | <100.20> | 530.33 |
| 279. 1/2" - drywall per LF - up to 4' tall | | | | | | | | | |
| 122.81 LF | 14.10 | 33.80 | 346.32 | 2,111.74 | 45/150 yrs | Avg. | 30% | <126.74> | 1,985.00 |
| 280. Seal/prime (1 coat) then paint (1 coat) the walls and ceiling | | | | | | | | | |
| 1,985.05 SF | 1.27 | 38.11 | 504.20 | 3,063.32 | 45/15 yrs | Avg. | 75% [M] | <357.31> | 2,706.01 |
| **Totals: Lobby** | | **98.63** | **976.36** | **12,632.94** | | | | **1,173.74** | **11,459.20** |
| **Total: Main Level** | | **934.39** | **9,418.40** | **131,680.16** | | | | **9,288.33** | **122,391.83** |
| **Line Item Totals: SAG15909** | | **934.39** | **9,418.40** | **131,680.16** | | | | **9,288.33** | **122,391.83** |

[%] - Indicates that depreciate by percent was used for this item
[M] - Indicates that the depreciation percentage was limited by the maximum allowable depreciation for this item

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

**Grand Total Areas:**

| | | | | | |
|---|---|---|---|---|---|
| 13,246.29 | SF Walls | 6,133.55 | SF Ceiling | 19,379.84 | SF Walls and Ceiling |
| 6,133.55 | SF Floor | 681.51 | SY Flooring | 1,502.48 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 1,670.21 | LF Ceil. Perimeter |
| 6,133.55 | Floor Area | 6,553.65 | Total Area | 13,302.29 | Interior Wall Area |
| 7,147.68 | Exterior Wall Area | 833.03 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

**Signature Adjustment Group, LLC**

503 E Nifong Blvd, #146
Columbia, MO 65201-3717
(877) SAG-LLC1
homeoffice@sagllc.com

## Summary for Prem 1 Bldg 1 - Building

| | |
|---|---|
| Line Item Total | 121,327.37 |
| Overhead | 4,709.20 |
| Profit | 4,709.20 |
| Material Sales Tax | 934.39 |
| **Replacement Cost Value** | **$131,680.16** |
| Less Non-recoverable Depreciation | <9,288.33> |
| **Actual Cash Value** | **$122,391.83** |
| Less Deductible | (25,000.00) |
| **Net Claim** | **$97,391.83** |

Jim Moehring
General Adjuster



Leak
Storage Area/Room
Closet
Pantry
Dining Room
Kitchen
Room 1
Room 3
Lower Cabinets
Bathroom
Hall 1
Hall 2
Room 6
Closet
Lobby
Bathroom
Office
Room 2
Room 4
40'
23' 10"
30' 7"
15' 2"
13' 10"
13' 6"
12' 6"
15' 6"
146'
157' 4"
143' 10"
118'
129' 4"
117' 10"
15' 10"
23' 6"
39' 4"
14' 2"
12' 2"
19' 8"
8'



N
Main Level

Berkshire Hathaway HOMESTATE COMPANIES

BERKSHIRE HATHAWAY HOMESTATE INSURANCE COMPANY • BHHC SPECIAL RISKS INSURANCE COMPANY (Formerly Brookwood Insurance Company)
CONTINENTAL DIVIDE INSURANCE COMPANY • CYPRESS INSURANCE COMPANY • OAK RIVER INSURANCE COMPANY
REDWOOD FIRE AND CASUALTY INSURANCE COMPANY

May 1, 2026

**SENT VIA US MAIL WITH PROOF OF MAILING**

FIRST LIBERTY RECEIVERSHIP
2964 PEACHTREE ROAD
SUITE 555
ATLANTA, GA 30305

| | | |
|---|---|---|
| RE: | Claim Number: | 00671017 |
| | Policy Number: | 02PRM151816-01 |
| | Insured: | FIRST LIBERTY RECEIVERSHIP |
| | Loss Location: | 169 W ATHENS ST, WINDER, GA 30680 |
| | Date of Loss: | March 02, 2026 |

**PARTIAL DENIAL OF COVERAGE**

Dear Policyholder:

This letter concerns the above-captioned claim ("Claim") with respect to Commercial Property Policy Number 02PRM151816-01 ("Policy") issued by Berkshire Hathaway Homestate Insurance Company ("the Company") for the period of September 5, 2025, to September 5, 2026.

For the reasons described below, a portion of the claimed damages are not within the coverage afforded by the Policy.

We understand the material facts and circumstances regarding the Claim to be as follows: On March 2, 2026, you discovered that a cracked pipe was leaking, resulting interior water damages to the property.

A local Independent Adjuster, James Moehring with Signature Adjustment Group, to assist with the investigation and report on this Claim. Following his inspection, Mr. Moehring confirmed that the building did not have any heat, electricity, or gas at the time of the loss. Mr. Moehring also confirmed that a leak from a water distribution line in the boiler room at the above-referenced property resulted in interior water damages throughout the dwelling.

We have reviewed the material facts and circumstances regarding the Claim with respect to the coverage afforded by the Policy. The Building is insured subject to the **Vacant Building Property Coverage Form CPM2039 1109.** The **Causes of Loss – Special Form CP1030 0607** is also part of this Policy. This form reads in pertinent part:

**B. Exclusions**

**2.** We will not pay for loss or damage caused by or resulting from any of the following:

Berkshire Hathaway
HOMESTATE COMPANIES



**d. (1)** Wear and tear;

**(2)** Rust or other corrosion, decay, deterioration, hidden or latent defect or any quality in property that causes it to damage or destroy itself;

**(4)** Settling, cracking, shrinking or expansion;

But if an excluded cause of loss that is listed in **2.d.(1)** through **(7)** results in a "specified cause of loss" or building glass breakage, we will pay for the loss or damage caused by that "specified cause of loss" or building glass breakage.

**3.** We will not pay for loss or damage caused by or resulting from any of the following, **3.a.** through **3.c.** But if an excluded cause of loss that is listed in **3.a.** through **3.c.** results in a Covered Cause of Loss, we will pay for the loss or damage caused by that Covered Cause of Loss.

**c.** Faulty, inadequate or defective:

**(1)** Planning, zoning, development, surveying, siting;

**(2)** Design, specifications, workmanship, repair, construction, renovation, remodeling, grading, compaction;

**(3)** Materials used in repair, construction, renovation or remodeling; or

**(4)** Maintenance;

of part or all of any property on or off the described premises.

**C. Limitations**

The following limitations apply to all policy forms and endorsements, unless otherwise stated.

**4.** We will not pay the cost to repair any defect to a system or appliance from which water, other liquid, powder or molten material escapes. But we will pay the cost to repair or replace damaged parts of fire-extinguishing equipment if the damage:

**a.** Results in discharge of any substance from an automatic fire protection system; or

**b.** Is directly caused by freezing.

****

A portion of the Claim, as presently articulated, does not implicate the coverage afforded by the Policy. Specifically, wear and tear, rust or other corrosion, decay, deterioration, hidden or latent defect or any quality in property that causes it to damage or destroy itself settling, cracking, shrinking or expansion, and mechanical breakdown are excluded Causes of Loss in this Policy. Also, the Policy states that we will not pay for loss or damage caused by or resulting from faulty, inadequate or defective planning, zoning, development, surveying, siting, design, specifications, workmanship, repair, construction, renovation, remodeling, grading, compaction, materials used in repair, construction, renovation or remodeling, or maintenance of part or all of any property on or off the described premises. You reported that you discovered that a cracked pipe was leaking, resulting in interior water damages to the property. You also advised the Independent Adjuster that the building did not have any heat, electricity, or gas at the time of the loss. The Independent Adjuster confirmed that a leak from a water distribution line in the boiler room resulted in interior water damages throughout the dwelling. To the extent that the leak in the water distribution line was the result of any of the aforementioned exclusions, the Policy does not apply to the damaged water distribution line.

Additionally, the Policy states that we will not pay the cost to repair any defect to a system or appliance from which water, other liquid, powder or molten material escapes. You reported that you discovered that a cracked

Berkshire Hathaway
HOMESTATE COMPANIES



pipe was leaking, resulting in interior water damages to the property. You also advised the Independent Adjuster that the building did not have any heat, electricity, or gas at the time of the loss. The Independent Adjuster confirmed that a leak from a water distribution line in the boiler room resulted in interior water damages throughout the dwelling. As a result, the Policy does not apply to the damaged/leaking water distribution line.

However, the Policy does apply to the resulting water damages to the interior of the property. These damages will be addressed under separate cover.

This letter is intended to provide an explanation of The Company's determination with respect to the coverage for the Claim under the Policy. Other Policy terms, conditions, exclusions, or limitations may apply to the Claim but are not set forth herein.

The Company reserves its rights with respect to such terms, conditions, exclusions, or limitations and their absence from this letter is not a waiver or modifications thereof. Furthermore, The Company specifically reserves the rights to seek and obtain a declaration regarding the absence of coverage and to amend this communication.

This letter is based upon the facts and information regarding the Claim, as we presently understand them. In the event you have additional facts or information you contend support a contrary conclusion, or in the event new facts or information regarding the Claim becomes available, please provide such facts or information to us immediately and we will consider them as quickly as possible.

This letter is subject in all respects to the Policy and no term or provision thereof is or is intended to be waived or otherwise modified in any respect.

We welcome the opportunity to speak with you regarding our determination as described in this letter. Please do not hesitate to contact the undersigned at 531-484-1518 in the event you have any questions.

Sincerely,

Berkshire Hathaway Homestate Insurance Company

Patrick Camp

Patrick Camp
Claims Department

Berkshire Hathaway
HOMESTATE COMPANIES



*It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties may include imprisonment, fines, or denial of insurance benefits.*

cc: PointeNorth Insurance Group, LLC
PO Box 724728
Atlanta, GA 31139

# EXHIBIT H









# EXHIBIT I













