**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION,<br><br>Plaintiff,<br><br>v.<br><br>EDWIN BRANT FROST IV and FIRST LIBERTY BUILDING & LOAN, LLC,<br><br>Defendants, and<br><br>FIRST LIBERTY CAPITAL PARTNERS LLC, et. al.,<br><br>Relief Defendants. | : | Civil Action File No. 1:25-cv-3826-MLB |

**REPORT OF SALE**

**COMES NOW**, S. Gregory Hays, as Court-Appointed Receiver ("**Receiver**") pursuant to the *Order Appointing Receiver* dated July 11, 2025 [Doc. No. 6] ("**Appointment Order**") that was entered in the above-captioned case (the **"Case"** or "**Receivership**"), by and through counsel, hereby files this Report of Sale (the "**Report**") and respectfully shows as follows:

## I. INTRODUCTION

1. The Receiver was appointed on July 11, 2025, pursuant to the Appointment Order.

2. The Receiver marshaled control of certain real property and improvements located at 301 S. Cyprus St., Mullins, SC that include a sawmill (the "**T3 Plant**") that was owned by Tie and Timber Technologies, LLC ("**T3**") and certain equipment (the "**Equipment**"). The Receiver is in the process of finalizing a deed in lieu of foreclosure for the T3 Plant.

3. A list of the Equipment is attached hereto as **Exhibit "A"** hereto.

4. While much of the Equipment was previously owned by T3, the Equipment, as that term is defined herein, includes a certain 16700B Horizontal Peterson Grinder (Serial Number 31-53-1301, the "**Grinder")** that was: a) owned by FibReTech LLC ("**FibReTech**"); b) subject to a security interest and lien of First Liberty Capital Partners LLC ("**First Liberty**") that arose from a loan to FibReTech; and c) also transferred to the T3 Property for sale purposes. The Grinder was surrendered to the Receiver by FibReTech and the Receiver took possession of it for sale purposes.

5. The Receiver sought authorization, pursuant to a certain *Unopposed Motion by Receiver for: 1) Authorization to Employ Auctioneers; and 2) Approval of Sale of Assets* that was filed at Docket No. 103 (the "**Sale Motion**"), to: a) employ Tri State Auction & Realty, LLC **("TSA")** to auction the Equipment and Terry Howe

& Associates, Inc. (**“THA”** and collectively with TSA, the “**Auctioneers**”) to auction the T3 Plant; and b) obtain approval of sale of Assets via auction sales.

6. The Court granted the Sale Motion pursuant to an order [Doc. No. 108] dated July 28, 2026 (the “**Sale Order**”) that, among other things, authorized the Receiver to: a) retain and engage the Auctioneers to assist the Receiver in fulfilling the duties of the Receiver under the Appointment Order and any other orders of this Court by engaging THA to auction the T3 Plant and TSA to auction the Equipment; b) sell the T3 Plant and Equipment via public auctions; c) consummate the transactions and agreements contemplated in the Sale Motion; and d) take all actions necessary to effectuate and close a sale of the Assets and to execute and deliver such other and further documents as may be required to fully effectuate and close a sale of the Assets.

7. The Sale Order further authorized THA to retain from the proceeds of the sale of the T3 Plant and authorized TSA is to retain from the proceeds of the sale of the Equipment the fees and expenses due to such respective Auctioneers with the remaining proceeds to be remitted to the Receiver for the benefit of the Receivership.

8. After reviewing the overall status, the Receiver determined that the Receivership should first proceed with a sale of the Equipment and Grinder and then proceed with an auction of the T3 Plant.

9. The Receiver conducted an auction sale of the Equipment, including the Grinder, on August 29, 2026, and herewith files this Report of Sale within ten (10) days of the closing of the sale of the Equipment and the Grinder to report all amounts received, disbursed and held by the Receiver in connection with such sale.

## II. SALE REPORT

10. The advertising for the sale of the Equipment included advertisements: a) distributed on July 22, 2026, as part of a worldwide brochure that is distributed by TSA; and b) published on August 5, 2026, in American Lumber & Pallet and Lumberman's magazines. TSA received approximately 43 inquiries regarding the sale of the Equipment.

11. TSA conducted auction sales of the Equipment on August 29, 2026.

12. The Equipment was sold pursuant to the Sale Order for a total gross sales price of $927,375.00. Attached hereto as **Exhibit "B"** and incorporated herein by reference is a true and correct copy of a closing statement related to the sale of the Equipment pursuant to the Sale Order.

13. Incident to the sales of the Equipment, TSA: a) received a buyer's premium of 10% directly from each buyer of property sold by TSA; and b) retained the total amount of $46,368.75 from the proceeds of the sales of the Equipment as a result of the commission due to TSA in the form of 5% of the bid price of property

sold by TSA. TSA also incurred additional expenses that were not paid at the closings of the sales of the Equipment and Grinder in the amount of approximately $3,500 (the "**Additional Expenses**"). The Additional Expenses include the transportation of the Grinder from North Carolina to the T3 Plant and shall be paid by the Receivership pursuant to the Sale Order.

14. As a result of the sale of the Equipment, the amount of $881,006.25, was paid to the Receiver. After the payment of the Additional Expenses, the Receiver will continue to hold the remaining amount, subject to further order of this Court.

Respectfully submitted this 8th day of September, 2026.

LAW OFFICES OF HENRY F. SEWELL JR., LLC

*/s/ Henry F. Sewell, Jr.*

Henry F. Sewell, Jr. (Georgia Bar No. 636265)
Law Offices of Henry F. Sewell, Jr., LLC
2964 Peachtree Road NW, Suite 555
Atlanta, GA 30305
(404) 926-0053; hsewell@sewellfirm.com
Counsel for the Receiver

**CERTIFICATE OF SERVICE, FONT AND MARGINS**

I hereby certify that I electronically filed the foregoing using the CM/ECF System that will automatically send e-mail notification of such filing to all registered attorneys of record.

I further certify that I prepared this document in 14-point Times New Roman font and complied with the margin and type requirements of this Court.

Dated: September 8, 2026.

LAW OFFICES OF HENRY F. SEWELL JR., LLC

*/s/ Henry F. Sewell, Jr.*

Henry F. Sewell, Jr. Georgia Bar No. 636265
Counsel for the Receiver
Law Offices of Henry F. Sewell, Jr.
Buckhead Centre
2964 Peachtree Road NW, Suite 555
Atlanta, GA 30305
(404) 926-0053
hsewell@sewellfirm.com

EXHIBIT A

FORMER TIE & TIMER TECHNOLOGIES
SELLING FOR COURT-APPOINTED RECEIVER LOCATED IN MULLINS, SOUTH CAROLINA
301 S. CYPRESS STREET
MULLINS, SOUTH CAROLINA 29574
SATURDAY 10:00 AM EST
SC LIC#4642

-MILLER BOBCAT 225 PORTABLE WELDER W/ KOHLER GAS ENGINE W/ WELDING LEADS
-LINCOLN RANGER 260MPX PORTABLE WELDER W/ KOHLER GAS ENGINE W/ WELDING LEADS
-MILLER MATIC 255 WIRE FEED WELDER
-WELDING SUPPLIES, WELDING WIRE & RODS
-PREDATOR 6500 GENERATOR
-PREDATOR 6500 GENERATOR
-JOCKEY GRINDER
-JOCKEY GRINDER
-JOCKEY GRINDER MODEL 06E
-(2) NORTON ROCKS FOR JOCKEY GRINDER
-(1) MILWAUKEE ELECTRIC BAND SAW, (1) DRILL & (1) JIG SAW
-LOT OF NEW CHAIN LINKS
-20' OF NEW #160 ROLLER CHAIN, 20' OF NEW #120 ROLLER CHAIN, 20' OF NEW #80 ROLLER CHAIN,
-10' OF NEW #80 ROLLER CHAIN & 40' OF NEW #60 ROLLER CHAIN
-ELLIS PSA METAL CUTTING BAND SAW
-ELLIS VARIABLE SPEED DRILL PRESS
-PORTABLE AIR OIL TRANSFER SYSTEM
-LOT OF BELT LANCING W/ LACER
-LOT OF CLEAN UP TOOLS
-LOT OF TOOLS & WORKTABLE
-(8) ROLLS OF 1/2" BANDING
-ULINE BANDING CART & TOOLS W/ BANDING
-ULINE BANDING CART & TOOLS W/ BANDING
-ULINE BANDING CART & TOOLS W/ BANDING
-20' EXTENSION LADDER
-(3) FIBERGLASS 6FT LADDER
-(2) FIBERGLASS LADDER
-BLACK MAX PRESSURE WASHER 3300PSI
-2002 WOODMIZER LT70 SUPER HYDRAULIC WIDE PORTABLE SAWMILL W/ YANMAR DIESEL ENGINE W/ LOG TURNER W/ COMPUTER CONTROLS W/ 105 HOURS MANUFACTURED 11-04-2024 SN#456D72410RNLA6344
-2024 WOODMIZER 21' 2 STRAND LOG DECK W/ STOP & LOADER W/ 78 CHAIN W/ HYDRAULIC DRIVE
-15"X20' OUTFEED ROLLCASE
-(5) BOXES OF NEW SAWS FOR WOODMIZER LT70 SAWMILL
-12'X20' PREFAB CARPORT
-1998 NICHOLSON MODEL A7 27" RING DEBARKER W/ (1) 125HP MOTOR W/ (1) 60HP MOTOR W/ NICHOLSON RING & GEAR LUBE SYSTEM W/ 5HP HYDRAULIC POWER PACK SYSTEM SN#6842
-PARTS FOR NICHOLSON 27" DEBARKER

-16' ENDWISE INFEED LOG TROUGH W/ FLOATING FEED ROLL W/ ELECTRIC DRIVE
-20' ENDWISE OUTFEED LOG TROUGH FROM DEBARKER W/ NO DRIVE SOLD SEPARATELY
-HEAVY DUTY LENGTH LOG CUT OFF SAW W/ AIR OPERATED W/ 75HP MOTOR W/ 72" CHISEL TOOTH SAW
-SPARE 72" CHISEL TOOTH SAW
-55' ENDWISE INFEED LOG TROUGH W/BACKSTOP NO DRIVE SOLD SEPARATELY
-REXNORD PLANET GEAR 80 TO 1 RATIO W/ 30HP MOTOR
-23' 3 STRAND HEAVY DUTY LOG DECK W/ 3 ARM STOP & LOADER W/ #78 CHAIN W/ ELECTRIC DRIVE
-23' 3 STRAND HEAVY DUTY LOG DECK W/ 3 ARM STOP & LOADER W/ #78 CHAIN W/ ELECTRIC DRIVE
-26' ENDWISE OUTFEED LOG TROUGH W/ DOUBLE CHAIN W/ 3 ARM LOG INDEXING SYSTEM NO DRIVE (SOLD SEPARATELY
-REXNORD PLANET GEAR 17 TO 1 RATIO W/ 3O HP MOTOR
-REN WHOLE TREE METAL DETECTOR W/ 24"X19' BELT W/ 36" CAPACITY W/ DRIVE & CONTROLS
-22' ENDWISE LOG TROUGH OUTFEED W/ 3 ARM LOG SWEEP NO DRIVE (SOLD SEPARATELY)
-REXNORD PLANT GEAR DRIVE W/ 20HP MOTOR
-11'X19' STEEL SLIDE
-14"X13' INCLINE BELT CONVEYOR W/ DRIVE (UNDER CUT OFF SAW)
-18"X25' ALL STEEL WASTE CONVEYOR W/#110 LADDER BACK CHAIN W/ DRIVE
-18"X145' ALL STEEL WASTE CONVEYOR W/ STEEL DRAGS W/ DRIVE (GOES UNDER LOG LINE)
-AIR STORAGE TANK (LOCATED AT CUTOFF SAW)
-OPERATOR CONSOLE FOR LOG LINE
-8'X10' PORTABLE BUILDING (USED AS AN OPERATOR'S CONTROL CAB) W/ AC UNIT
-SUBSTRUCTURE STAND FOR OPERATOR CAB
-ALLEN BRADLEY 7 SECTION MCC W/ 1 SIZE 5 STARTER W/ 1 SIZE 4 REVERSIBLE W/ 1 SIZE 4 W/ 2 SIZE 3 STARTER W/ 2 SIZE
-BENSHAW 100HP SOFT-TYPE STARTER
-8'X16' ELECTRICAL ROOM W/ PANEL BOARD & LIGHTS
-FULGHUM ROSSER HEAD DEBARKER W/ 40HP MOTOR W/ CONTROLS (MADE TO DEBARKER TIE LOGS)
-13' 4 STRAND LOG DECK W/ #78 CHAIN W/ 4 ARM STOP & LOADER W/ DRIVE
-MULTIPLE STARTER BOX W/ 1 SIZE 2 STARTER W/ 1 SIZE 1 REVERSIBLE W/ 6 SIZE 1 STARTER W/ 200 AMP SQUARE D DISCONNECT
-11' 3 STRAND INFEED LOG DECK W/ #78 CHAIN W/ DRIVE
-21' 2 STRAND INCLINE LOG DECK W/ LOG LUGS W/ DRIVE
-22' 2 STRAND INFEED LOG DECK W/ #78 CHAIN W/ DRIVE
-WILLIAMS 18"X32" OPENING PULVERIZER GRINDER W/ TOP FEED BOTTOM DISCHARGE W/ 75HP MOTOR W STEEL STRUCTURE
-40"X60' INCLINE CONCAVE BELT CONVEYOR W/ DRIVE (FEEDS INTO GRINDER)
-45' SINGLE TRAILER OVERHEAD LOADING SYSTEM W/ DRIVE
-40"X56' INCLINE CONCAVE BELT CONVEYOR W/ DRIVE (FEEDS INTO LOADING SYSTEM)
-25' ALL STEEL WASTE W/ STEEL DRAGS W/ DRIVE (LOCATED UNDER FULGHUM DEBARKER)
-EATON 600 AMP WEATHERPROOF DISCONNECT
-LOT OF CATWALKS
-2014 CLEERMAN MODEL PROP 36 3 HEAD BLOCK MODULAR MILL W/ ALL STEEL HUSK FRAME W/ OFF BEARING BELT W/ 4'X5' CONTROL CAB W/ CLEEREMAN COMPUTER SETWORKS W/ TRACKWAY W/ PANTAGRAPH W/ CLEEREMAN SLAB DROP W/ 10HP HYDRAULIC POWER PACK SYSTEM SN#36-1020-14
-2015 CLEEREMAN MODEL HYD50 HYDRAULIC CARRIAGE DRIVE W/ 50HP MOTOR W/ CONTROLS

-2014 CLEEREMAN LOG TURNER W/ CONTROLS
-BALDOR 200HP 1785 RPM 460 VOLT HEAD SAW MOTOR
-56' CIRCLE SAW
-26' 4 STRAND HEAVY DUTY LOG DECK W/ 4 ARM STOP & LOADER W/ NOSE SKIDS W/ DRIVE
-24"X35' OUTFEED ROLLCASE W/ 5' 3 STRAND TRANSFER W/ DRIVE
-45' 3 STRAND TRANSFER W/ #78 CHAIN W/ DRIVE
-48' 4 STRAND TRANSFER DECK W/ ROOFTOP CHAIN W/ DRIVE
-4 STRAND UNSCRAMBLER W/ DRIVE
-9' 3 STRAND TRANSFER W/ #78 CHAIN W/ DRIVE
-4' 3 STRAND TIMPLE SYSTEM W/ DRIVE
-16"X18' BELT TRANSFER W/ DRIVE
-12' 4 TRAND INFEED TRANSFER W/ DRIVE
-CROSBY 10"X60" COMBINATION GANG EDGER W/ 1 MOVABLE SAW W/ INFEED ROLLCASE W/ SPLIT ROLLS W/ CROWDER CHAIN W/ 2 LINE LASER LIGHTS
-350HP 1786 RPM 460 VOLT MOTOR FOR GANG
-SAWS & SPACERS FOR CROSBY GANG
-24"X28' BELT CONVEYOR W/DRIVE (COMING FROM UNDER CROSBY GANG)
-20' 4 STRAND COLLECTOR DECK W/ C55B ROOFTOP CHAIN W/ SLIDE W/ DRIVE
-28' 4 STRAND TRANSFER DECK W/ 81X CHAIN W/ DRIVE
-24"X16' BELT CONVEYOR W/ DRIVE
-24"X60' BELT CONVEYOR W/ DRIVE
-22"X21' INCLINE BELT CONVEYOR W/ DRIVE
-18"X60' INCLINE BELT CONVEYOR W/ DRIVE
-CROSBY 6"X48" COMBINATION EDGER W/ INFEED ROLLCASE W/ PRESS ROLLS
-150HP 1780 RPM 460 VOLT MOTOR
-SAWS & SPACERS FOR CROSBY EDGER
-24"X12' SPIRAL ROLLCASE W/ DRIVE
-24"X9' SPIRAL ROLLCASE W/ DRIVE
-2005 CLEEREMAN MODEL 420 4 HEAD BLOCK CARRIAGE W/ ALL STEEL HUSK FRAME W/ OFF BEARING BELT W/ CLEEREMAN 4'X5' CONTROL CAB W/ CLEEREMAN SET SHAFT PROPORTIONAL CARRIAGE SETWORKS W/ TRACKWAY & PANTAGRAPH SN#420-868-05
-CLEEREMAN 40HP HYDRAULIC POWER PACK SYSTEM FOR CARRIAGE
-2017 CLEEREMAN MODEL HYD 100 100HP HYDRAULIC CARRIAGE DRIVE W/ DRUM PACKAGE W/ CONTROL SN#309-17
-END OF TRACK CABLE TIGHTENER
-100HP 1780 RPM 460 VOLT HEAD SAW MOTOR
-56" CIRCLE SAW
-56" CIRCLE SAW
-56" CIRCLE SAW
-60' 4 STRAND HEAVY DUTY LOG DECK W/ #78 CHAIN W/ 5 ARM STOP & LOADER W/ NOSE SKIDS W/ DRIVE
-CORLEY BAR TYPE LOG TURNER W/ CONTROLS
-60' ENDWISE LOG TROUGH W/ DUAL OVERHEAD ROTARY KICKER W/ 1-15' CAPACITY W/ 1- 10' CAPACITY W DRIVE
-ADVANTAGE 2 TON ELECTRIC WINCH W/ 60' OF RAIL
-30'X50' HEAVY DUTY ROLLCASE W/ 10" ROLLS W/ DRIVE W/ 24"X30' ROLLCASE W/ 8" ROLLS

-24"X52' BELT CONVEYOR W/ DRIVE
-24"X40' INCLINE BELT CONVEYOR W/ DRIVE
-24"X37' INCLINE BELT CONVEYOR W/ DRIVE
-42' 3 STRAND INCLINE TRANSFER DECK W/ #78 CHAIN W/ DRIVE
-24"X40' ROLLCASE W/ SPIRAL ROLL SECTION W/ DRIVE
-42"X40' ROLLCASE W/ SPIRAL ROLL SECTION W/ DRIVE
-22' 2 STRAND TRANSFER DECK W/ROOFTOP CHAIN W DRIVE
-4 STRAND UNSCRAMBLER W/ DRIVE
-TIE STACKING SYSTEM W/ 18' 2-STRAND INFEED TRANSFER W/ 48'X9' HOIST W/ 24'X25' OUTFEED ROLLCASE W/ 6' 2 STRAND POP UP TRANSFER W/ 20' 2 STRAND OUTFEED TRANSFER W/ ROOFTOP CHAIN W/ DRIVE W/ 10HP HYDRAULIC PACK W/ CONTROLS W/ GRAVITY ROLLS
-24"X11' ROLLCASE NO DRIVE
-PRECISION 66" 6 KNIFE CHIPPER W/ HORIZONTAL FEED BOTTOM DISCHARGE SN#613
-200HP 1780 RPM 460 VOLT MOTOR
-CHIPPER PARTS
-17"X75' VIBRATING CONVEYOR W/ TRANSISTOR SPOUT W/ DRIVE
-PRECISION 24"X54' VIBRATING CONVEYOR W/ DRIVE
-PRECISION 24"X22' VIBRATING CONVEYOR W/ DRIVE (LOCATED UNDER PRECISION CHIPPER)
-FORANO 8'X14' HIGH VOLUME CHIP SCREEN W/ DRIVE SN#SW-56391
-18"X60' INCLINE BELT CONVEYOR W/ DRIVE
-65' INCLINE ALL STEEL WASTE CONVEYOR W/ DRVE
-45' DUAL OVERHEAD LOADING & LEVELING SYSTEM W/ AUGER W/ DRAG CHAIN W/ DRIVE
-42"X76' INCLINE CONCAVE BELT CONVEYOR W/ DRIVE
-18"X65' INCLINE BELT CONVEYOR W/ DRIVE
-SQUARE D 3,000 AMP MAIN BREAKER
-ALLEN-BRADLEY 300 HP SOFT-TYPE STARTER
-BENSHAW 150HP SOFTYPE STARTER
-BENSHAW 40HP SOFTYPE STARTER
-1 ALLEN BRADLEY POWERFLEX W/ 2 POWERFLEX 10HP W/ 2 POWERFLEX 5HP DRIVE
-ALLEN-BRADLEY 12-SECTION MCC PANEL
-ALLEN-BRADLEY 4 SECTION MCC PANEL
-EATON 2,500 AMP MAIN SWITCH BOARD
-WEG 350 HP SOFT-TYPE STARTER W/ 600 AMP DISCONNECT
-NEWMAN G-200 4 KNIFE TUB TYPE KNIFE SHARPENER
-NEWMAN KM-16 5 HAD MULTIPLE TRIM SAW W/ BLOCK & STOCK BELT CONVEYOR W 1HP HYDRAULIC POWER PACK W/ 7.5 HP MOTOR W/ CONTROLS
-TURBOCONE DUST SYSTEM
-13"X19' INCLINE WASTE CONVEYOR W/ DRIVE
-8' 2 STRAND INFEED TRANSFER DECK W/ DRIVE
-12"X9' INCLINE BELT CONVEYOR W/ DRIVE
-24"X17' BELT TRANSFER W/ DRIVE
-PUSH BOTTOM CONTROL PANEL (CONTROLS TRIMMER AREA)
-BREWER DOUBLE HEAD KNOTCHER W/ 30HP MOTOR W/ CONTROLS

-10' 2 STRAND TRANSFER DECK W/ DRIVE
-28"X10' BELT TRANSFER W/ DRIVE
-14"X25' INCLINE BELT CONVEYOR W/ DRIVE (MISSING IDLER ROLL & DRIVE ROLL)
-24"X14' INCLINE BELT CONVEYOR W/ DRIVE
-(26) ALL STEEL LUMBER CARTS 11' LONG (SELLING 1X THE MONEY)
-2019 HERTZ 150HP SCREW TYPE AIR COMPRESSOR W/ 400 AMP DISCONNECT
2020 HERTZ MODEL HRD-US750 AIR DRYING SYSTEM
ULINE 5'X5' SELF DUMPING HOPPER
WRIGHT 5'X5' SELF-DUMPING HOPPER
-WRIGHT 5'X5' SELF DUMPING HOPPER
-WRIGHT 5'X5' SELF DUMPING HOPPER
-WRIGHT 5'X5' SELF DUMPING HOPPER
-KOMATSU WA320 ARTICULATING WHEEL LOADER W/ ENCLOSED CAB W/ HEAT & AIR W/ QUICK ATTACH W/ 20.25 RUB 6,974 HOURS SN#KMTWA121C01080432
-QUICK ATTACH LOG FORKS W/ HOLD DOWN FOR KOMATSU LOADER
-CROWN MODEL CG5SC-7 WAREHOUSE FORKLIFT W/ PROPANE & GAS ENGINE W/2-STAGE MAST W/ SIDE SHIFT 6500 HOURS SN#FGBOV-3600-00322
-JOHN DEERE 437D KNUCKLEBOOM LOADER W/ CONT GRAPPLE W/ JOYSTICK CONTROLS W/ HEAT & AIR W/ SAW PACKAGE HOOK UP W/HYDRAULIC STABILIZER MOUNTED ON TANDEM AXLE TRAILER 17,506 HOURS SN#1T437DXKA0192111
-PRENTICE 410C KNUCKLEBOOM LOADER W/ JOYSTICK CONTROLS W CONT GRAPPLE MOUNTED ON TANDEM AXLE TRAILER (NEEDS REPAIR)
-2006 CAPACITY SPOT TRUCK W/ HYDRAULIC 5TH WHEEL W/ CUMMINS DIESEL ENGINE W/ AUTO TRANSMISSION
-PETERSON 6700B HORIZONTAL PORTABLE GRINDER W/ CAT DIESEL ENGINE
-PATTIBONE MODEL 30 ROUGH TERRAIN CRANE W/ GAS ENGINE (NEEDS REPAIR)
-B-TEK 2000,000 LB CAPACITY ABOVE GROUND SCALES 70' LONG W/ 3 SECTION W/ DIGITAL READ OUT

MISC
-CLEEREMAN TOP SAW
-4 SAW VERTICAL EDGER
-TYRONE BERRY HYDRAULIC CARRIAGE DRIVE MODEL 225 W/ PREMIUM PACKAGE W/ 75 HP MOTOR
-NEW ROLLS OF ELECTRICAL WIRE
-NEW & USED #78 CHAIN
-NEW CONDUIT
-MISC ROLLS OF ELECTRICAL
-CORINTH 3 HEAD BLOCK CARRIAGE W/OVERHEAD TONG DOG
-CARRAIGE STYLE SLASHER SAW
-MISC DRIVES & MOTORS

EXHIBIT B

Consignor Settlement

**Tri-State Auction & Realty, LLC**
**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 1 |

**Consignor: B39749**
FIRST LIBERTY CAPITAL PARTNERS, LLC

Auction: TIE & TIMBER TECHNOLOGIES MULLINS, SC

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 3 | MILLER BOBCAT 225 PORTABLE WELDER W/ KOHLER GAS ENGINE W/ WELDING LEADS(RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 1,500.00 | 1,500.00 | -75.00 | 0.00 |
| 4 | LINCOLN RANGER 260MPX PORTABLE WELDER W/ KOHLER GAS ENGINE W/ WELDING LEADS (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 2,200.00 | 2,200.00 | -110.00 | 0.00 |
| 5 | MILLER MATIC 255 WIRE FEED WELDER (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 1,600.00 | 1,600.00 | -80.00 | 0.00 |
| 6 | WELDING SUPPLIES, WELDING WIRE & RODS (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 75.00 | 75.00 | -3.75 | 0.00 |
| 7 | PREDATOR 6500 GENATOR (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 75.00 | 75.00 | -3.75 | 0.00 |

**Consignor Settlement**

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | PREDATOR 6500 GENATOR (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 300.00 | 300.00 | -15.00 | 0.00 |
| 9 | JOCKEY GRINDER (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 400.00 | 400.00 | -20.00 | 0.00 |
| 10 | JOCKEY GRINDER (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 11 | JOCKEY GRINDER MODEL 06E (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 350.00 | 350.00 | -17.50 | 0.00 |
| 12 | (2) NORTON ROCKS FOR JOCKEY GRINDER (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 100.00 | 100.00 | -5.00 | 0.00 |
| 13 | (1) MILWAUKEE ELECTRIC BAND SAW, (1) DRILL & (1) JIG SAW (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 70.00 | 70.00 | -3.50 | 0.00 |
| 14 | LOT OF NEW CHIAN LINKS (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 175.00 | 175.00 | -8.75 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 3 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | 20' OF NEW #160 ROLLER CHAIN, 20' OF NEW #120 ROLLER CHAIN, 20' OF NEW #80 ROLLER CHAIN, 10' OF NEW #80 ROLLER CHAIN & 40' OF NEW #60 ROLLER CHAIN (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 375.00 | 375.00 | -18.75 | 0.00 |
| 16 | ELLIS PSA METAL CUTTING BAND SAW (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 700.00 | 700.00 | -35.00 | 0.00 |
| 17 | ELLIS VARIABLE SPEED DRILL PRESS (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 450.00 | 450.00 | -22.50 | 0.00 |
| 18 | PORTABLE AIR OIL TRANSFER SYSTEM (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 125.00 | 125.00 | -6.25 | 0.00 |
| 19 | LOT OF BELT LANCING W/ LACER (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 900.00 | 900.00 | -45.00 | 0.00 |
| 20 | LOT OF CLEAN UP TOOLS (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 50.00 | 50.00 | -2.50 | 0.00 |
| 21 | LOT OF TOOLS & WORKTABLE (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 550.00 | 550.00 | -27.50 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 4 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 22 | (8) ROLLS OF 1/2" BANDING (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 75.00 | 75.00 | -3.75 | 0.00 |
| 23 | ULINE BANDING CART & TOOLS W/ BANDING (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 100.00 | 100.00 | -5.00 | 0.00 |
| 24 | ULINE BANDING CART & TOOLS W/ BANDING (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 125.00 | 125.00 | -6.25 | 0.00 |
| 25 | ULINE BANDING CART & TOOLS W/ BANDING (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 75.00 | 75.00 | -3.75 | 0.00 |
| 26 | 20' EXTENSION LADDER (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 50.00 | 50.00 | -2.50 | 0.00 |
| 27 | (2) FIBERGLASS 6FT LADDER (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 100.00 | 100.00 | -5.00 | 0.00 |
| 28 | (2) FIBERGLASS LADDER (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 100.00 | 100.00 | -5.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29 | BLACK MAX PRESSURE WASHER 3300PSI (RIGGING PRICE FOR REMOVAL: NO CHARGE IF PICKED UP BY SEPTEMBER 11th. IF PICKED UP AFTER SEPTEMBER 11th THERE WILL BE A $25 CHARGE FOR EACH LOT.) | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 30 | SCHURMKA BATTERY CHARGER | 1.00 | 30.00 | 30.00 | -1.50 | 0.00 |
| 31 | (3) WOODMIZER CANT HOOKS | 1.00 | 175.00 | 175.00 | -8.75 | 0.00 |
| 32 | (4) LOG PICKS | 1.00 | 60.00 | 60.00 | -3.00 | 0.00 |
| 33 | ROLL AROUND MAGNET | 1.00 | 50.00 | 50.00 | -2.50 | 0.00 |
| 34 | (2) POST HOLE DIGGERS | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 35 | COUNTY LINE SHOP FAN (ONE WHEEL IS BROKEN, DOES RUN) | 1.00 | 80.00 | 80.00 | -4.00 | 0.00 |
| 36 | (3) EMERGENCY EYE WASH STATIONS | 1.00 | 50.00 | 50.00 | -2.50 | 0.00 |
| 37 | STEEL RACK W/ (4) CHAIN HOIST & CHAINS | 1.00 | 700.00 | 700.00 | -35.00 | 0.00 |
| 38 | LOG TONG | 1.00 | 45.00 | 45.00 | -2.25 | 0.00 |
| 39 | (4) METAL STANDS | 1.00 | 350.00 | 350.00 | -17.50 | 0.00 |
| 40 | 12' SAFETY STANDS | 1.00 | 30.00 | 30.00 | -1.50 | 0.00 |
| 41 | HEAVY DUTY STEEL WORK TABLE W/ HERCULES DUAL BENCH GRINDER W/ VISE & CONTENT | 1.00 | 300.00 | 300.00 | -15.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 42 | FLAT CART | 1.00 | 10.00 | 10.00 | -0.50 | 0.00 |
| 43 | PORTABLE WORK TABLE | 1.00 | 60.00 | 60.00 | -3.00 | 0.00 |
| 44 | PORTABLE WORK TABLE | 1.00 | 70.00 | 70.00 | -3.50 | 0.00 |
| 45 | CLUB CAR GOLF CART W/ GAS ENGINE | 1.00 | 800.00 | 800.00 | -40.00 | 0.00 |
| 46 | CINTAS AED AUTOMATED EXTERNAL DEFIBRILATOR | 1.00 | 275.00 | 275.00 | -13.75 | 0.00 |
| 47 | (2) CINTAS FIRST AID CENTERS | 1.00 | 70.00 | 70.00 | -3.50 | 0.00 |
| 48 | NEW BLACK BULL 2 TON CHAIN HOIST | 1.00 | 110.00 | 110.00 | -5.50 | 0.00 |
| 49 | NEW 40 TO 1 RATIO GEAR REDUCER | 1.00 | 70.00 | 70.00 | -3.50 | 0.00 |
| 50 | BETTER BUILT 100 FUEL TANK W/ CARRIER<br>pump does not work | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 51 | BETTER BUILT 100 FUEL TANK W/ PUMP<br>Pump does not work | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 52 | OXGEN BOTTLE RACK | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 53 | OXGEN BOTTLE RACK | 1.00 | 30.00 | 30.00 | -1.50 | 0.00 |
| 54 | LOT OF NEW BOLTS | 1.00 | 125.00 | 125.00 | -6.25 | 0.00 |
| 55 | LOT OF NEW BOLTS | 1.00 | 75.00 | 75.00 | -3.75 | 0.00 |

**Consignor Settlement**

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 7 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 56 | LOT OF NEW BEARINGS | 1.00 | 600.00 | 600.00 | -30.00 | 0.00 |
| 57 | LOT OF SAFETY EQUIPMENT | 1.00 | 150.00 | 150.00 | -7.50 | 0.00 |
| 58 | (3) RETRACKABLE AIR HOSE REELS | 1.00 | 400.00 | 400.00 | -20.00 | 0.00 |
| 59 | (3) RETRACKABLE AIR HOSE REELS | 1.00 | 300.00 | 300.00 | -15.00 | 0.00 |
| 60 | (3) RETRACKABLE AIR HOSE REELS | 1.00 | 350.00 | 350.00 | -17.50 | 0.00 |
| 61 | NEW SPILL KIT | 1.00 | 30.00 | 30.00 | -1.50 | 0.00 |
| 62 | SIMONDS BF 8/9 9/32 SAW TEETH | 1.00 | 70.00 | 70.00 | -3.50 | 0.00 |
| 64 | (2) WELDING SHADES | 1.00 | 30.00 | 30.00 | -1.50 | 0.00 |
| 65 | (3) CONCAVE MIRRORS | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 66 | LOCK OUT TAG OUT SYSTEM | 1.00 | 30.00 | 30.00 | -1.50 | 0.00 |
| 67 | FLAMMABLE LIQUID STORAGE CABINET (NO CHARGE FOR RIGGING) | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 100 | 2024 WOODMIZER LT70 SUPER HYDRUALIC WIDE PORTABLE SAWMILL W/ YANMAR DIESEL ENGINE W/ LOG TURNER W/ COMPUTER CONTROLS W/ 105 HOURS MANUFACTURED 11-04-2024 SN#456D72410RNLA6344 (RIGGING PRICE FOR REMOVAL IS $800) | 1.00 | 60,000.00 | 60,000.00 | -3,000.00 | 0.00 |
| 101 | 2024 WOODMIZER 21' 2 STRAND LOG DECK W/ STOP & LOADER W/ #78 CHAIN W/ HYDRAULIC DRIVE (RIGGING PRICE FOR REMOVAL IS $200) | 1.00 | 7,200.00 | 7,200.00 | -360.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 8 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 102 | 15"X20' OUTFEED ROLLCASE (RIGGING PRICE FOR REMOVAL IS $50) | 1.00 | 300.00 | 300.00 | -15.00 | 0.00 |
| 103 | (5) BOXES OF NEW SAWS FOR WOODMIZER LT70 SAWMILL | 1.00 | 100.00 | 100.00 | -5.00 | 0.00 |
| 104 | 12'X20' PREFAB CARPORT (RIGGING PRICE FOR REMOVAL IS $300) | 1.00 | 600.00 | 600.00 | -30.00 | 0.00 |
| 105 | 1998 NICHOLSON MODEL A7 27" RING DEBARKER W/ (1) 125HP MOTOR W/ (1) 60HP MOTOR W/ NICHOLSON RING & GEAR LUBE SYSTEM W/ 5HP HYDRAULIC POWER PACK SYSTEM SN#6842 (RIGGING PRICE FOR REMOVAL IS $9200) | 1.00 | 66,000.00 | 66,000.00 | -3,300.00 | 0.00 |
| 106 | PARTS FOR NICHOLSON 27" DEBARKER (NO CHARGE FOR REMOVAL) | 1.00 | 3,500.00 | 3,500.00 | -175.00 | 0.00 |
| 108 | 16' ENDWISE INFEED LOG TROUGH W/ FLOATING FEED ROLL W/ ELECTRIC DRIVE (RIGGING PRICE FOR REMOVAL IS $1000) | 1.00 | 2,000.00 | 2,000.00 | -100.00 | 0.00 |
| 109 | 20' ENDWISE OUTFEED LOG TROUGH FROM DEBARKER W/ NO DRIVE SOLD SEPERATELY (RIGGING PRICE FOR REMOVAL IS $1200) | 1.00 | 2,000.00 | 2,000.00 | -100.00 | 0.00 |
| 111 | HEAVY DUTY LENGTH LOG CUT OFF SAW W/ AIR OPERATED W/ 75HP MOTOR W/ 72" CHISEL TOOTH SAW (RIGGING PRICE FOR REMOVAL IS $1500) | 1.00 | 800.00 | 800.00 | -40.00 | 0.00 |
| 112 | SPARE 72" CHISEL TOOTH SAW (NO CHARGE FOR REMOVAL) | 1.00 | 500.00 | 500.00 | -25.00 | 0.00 |
| 113 | 55' ENDWISE INFEED LOG TROUGH W/ BACK STOP NO DRIVE SOLD SEPARATELY (RIGGING PRICE FOR REMOVAL IS $4500) | 1.00 | 13,500.00 | 13,500.00 | -675.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 9 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 113A | REXNORD PLANET GEAR 80 TO 1 RATIO W/ 30HP MOTOR (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 2,500.00 | 2,500.00 | -125.00 | 0.00 |
| 114 | 23' 3 STRAND HEAVY DUTY LOG DECK W/ 3 ARM STOP & LOADER W/ #78 CHAIN W/ ELECTRIC DRIVE (RIGGING PRICE FOR REMOVAL IS $2500) | 1.00 | 6,500.00 | 6,500.00 | -325.00 | 0.00 |
| 115 | 23' 3 STRAND HEAVY DUTY LOG DECK W/ 3 ARM STOP & LOADER W/ #78 CHAIN W/ ELECTRIC DRIVE (RIGGING PRICE FOR REMOVAL IS $2800) | 1.00 | 6,500.00 | 6,500.00 | -325.00 | 0.00 |
| 116 | 26' ENDWISE OUTFEED LOG TROUGH W/ DOUBLE CHAIN W/ 3 ARM LOG INDEXING SYSTEM NO DRIVE (SOLD SEPARATELY) (RIGGING PRICE FOR REMOVAL IS $2100) | 1.00 | 500.00 | 500.00 | -25.00 | 0.00 |
| 117 | REXNORD PLANET GEAR 17 TO 1 RATIO W/ 30 HP MOTOR (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 600.00 | 600.00 | -30.00 | 0.00 |
| 118 | REN WHOLE TREE METAL DETECTOR W/ 24"X19' BELT W/ 36" CAPACITY W/ DRIVE & CONTROLS (RIGGING PRICE FOR REMOVAL IS $2500) | 1.00 | 15,000.00 | 15,000.00 | -750.00 | 0.00 |
| 119 | 22' ENDWISE LOG TROUGH OUTFEED W/ 3 ARM LOG SWEEP NO DRIVE (SOLD SEPERATELY) (RIGGING PRICE FOR REMOVAL IS $1200) | 1.00 | 400.00 | 400.00 | -20.00 | 0.00 |
| 120 | REXNORD PLANT GEAR DRIVE W/ 20HP MOTOR (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 400.00 | 400.00 | -20.00 | 0.00 |
| 121 | 11'X19' STEEL SLIDE (RIGGING PRICE FOR REMOVAL IS $900) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 10 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 122 | 14"X13' INCLINE BELT CONVEYOR W/ DRIVE (UNDER CUT OFF SAW) (RIGGING PRICE FOR REMOVAL IS $200) | 1.00 | 300.00 | 300.00 | -15.00 | 0.00 |
| 123 | 18"X25' ALL STEEL WASTE CONVEYOR W/#110 LADDER BACK CHAIN W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $800) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 124 | 18"X145' ALL STEEL WASTE CONVEYOR W/ STEEL DRAGS W/ DRIVE (GOES UNDER LOG LINE) (RIGGING PRICE FOR REMOVAL IS $1100) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 125 | AIR STORAGE TANK (LOCATED AT CUTOFF SAW) (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 100.00 | 100.00 | -5.00 | 0.00 |
| 126 | OPERATOR CONSOLE FOR LOG LINE (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 600.00 | 600.00 | -30.00 | 0.00 |
| 127 | 8'X10' PORTABLE BUILDING (USED AS A OPERATORS CONTROL CAB) W/ AC UNIT (RIGGING PRICE FOR REMOVAL IS $900) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 128 | SUBSTRUCTURE STAND FOR OPERATOR CAB (RIGGING PRICE FOR REMOVAL IS $800) | 1.00 | 400.00 | 400.00 | -20.00 | 0.00 |
| 129 | ALLEN BRADLEY 7 SECTION MCC W/ 1 SIZE 5 STARTER W/ 1 SIZE 4 REVERSIBLE W/ 1 SIZE 4 W/ 2 SIZE 3 STARTER W/ 2 SIZE 2 REVERSIBLE STARTER W/ 5 SIZE 1 REVERSIBLE W/ 6 SIZE 1 STARTER W/ DISCONNECT (CONTROLS LOG LINE AREA) (RIGGING PRICE FOR REMOVAL IS $1500) | 1.00 | 5,000.00 | 5,000.00 | -250.00 | 0.00 |
| 130 | BENSHAW 100HP SOFTYPE STARTER (RIGGING PRICE FOR REMOVAL IS $300) | 1.00 | 2,400.00 | 2,400.00 | -120.00 | 0.00 |
| 131 | 8'X16' ELECTRICAL ROOM W/ PANEL BOARD & LIGHTS (RIGGING PRICE FOR REMOVAL IS $800) | 1.00 | 600.00 | 600.00 | -30.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 132 | FULGHUM ROSSER HEAD DEBARKER W/ 40HP MOTOR W/ CONTROLS (MADE TO DEBARKER TIE LOGS) (RIGGING PRICE FOR REMOVAL IS $2800) | 1.00 | 500.00 | 500.00 | -25.00 | 0.00 |
| 134 | 13' 4 STRAND LOG DECK W/ #78 CHAIN W/ 4 ARM STOP & LOADER W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $800) | 1.00 | 1,900.00 | 1,900.00 | -95.00 | 0.00 |
| 135 | MULTIPLE STARTER BOX W/ 1 SIZE 2 STARTER W/ 1 SIZE 1 REVERSIBLE W/ 6 SIZE 1 STARTER W/ 200 AMP SQUARE D DISCONNECT (RIGGING PRICE FOR REMOVAL IS $200) | 1.00 | 2,600.00 | 2,600.00 | -130.00 | 0.00 |
| 136 | 11' 3 STRAND INFEED LOG DECK W/ #78 CHAIN W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $800) | 1.00 | 700.00 | 700.00 | -35.00 | 0.00 |
| 137 | 21' 2 STRAND INCLINE LOG DECK W/ LOG LUGS W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $800) | 1.00 | 500.00 | 500.00 | -25.00 | 0.00 |
| 138 | 22' 2 STRAND INFEED LOG DECK W/ #78 CHAIN W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $800) | 1.00 | 500.00 | 500.00 | -25.00 | 0.00 |
| 139 | WILLIAMS 18"X32" OPENING PULVERIZER GRINDER W/ TOP FEED BOTTOM DISCHARGE W/ 75HP MOTOR W STEEL STRUCTURE (RIGGING PRICE FOR REMOVAL IS $2800) | 1.00 | 47,000.00 | 47,000.00 | -2,350.00 | 0.00 |
| 140 | 40"X60' INCLINE CONCAVE BELT CONVEYOR W/ DRIVE (FEEDS INTO GRINDER) (RIGGING PRICE FOR REMOVAL IS $2500) | 1.00 | 9,000.00 | 9,000.00 | -450.00 | 0.00 |
| 141 | 45' SINGLE TRAILER OVERHEAD LOADING SYSTEM W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $3500) | 1.00 | 1,000.00 | 1,000.00 | -50.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| CO #: | 3058 |
|---|---|
| Date: | 7/11/2026 |
| Page: | 12 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 142 | 40"X56' INCLINE CONCAVE BELT CONVEYOR W/ DRIVE (FEEDS INTO LOADING SYSTEM) (RIGGING PRICE FOR REMOVAL IS $2800) | 1.00 | 15,000.00 | 15,000.00 | -750.00 | 0.00 |
| 143 | 25' ALL STEEL WASTE W/ STEEL DRAGS W/ DRIVE (LOCATED UNDER FULGHUM DEBARKER) (RIGGING PRICE FOR REMOVAL IS $500) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 144 | EATON 600 AMP WEATHER PROOF DISCONNECT (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 1,000.00 | 1,000.00 | -50.00 | 0.00 |
| 145 | LOT OF CATWALK (RIGGING PRICE FOR REMOVAL IS $1800) | 1.00 | 2,500.00 | 2,500.00 | -125.00 | 0.00 |
| 160 | 2014 CLEERMAN MODEL PROP 36 3 HEAD BLOCK MODULAR MILL W/ ALL STEEL HUSK FRAME W/ OFF BEARING BELT W/ 4'X5' CONTROL CAB W/ CLEEREMAN COMPUTER SETWORKS W/ TRACKWAY W/ PANTAGRAPH W/ CLEEREMAN SLAB DROP W/ 10HP HYDRAULIC POWER PACK SYSTEM SN#36-1020-14 (RIGGING PRICE FOR REMOVAL IS $6800) | 1.00 | 35,000.00 | 35,000.00 | -1,750.00 | 0.00 |
| 160A | 2015 CLEEREMAN MODEL HYD50 HYDRAULIC CARRIAGE DRIVE W/ 50HP MOTOR W/ CONTROLS (RIGGING PRICE FOR REMOVAL IS $1200) | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 161 | 2014 CLEEREMAN LOG TURNER W/ CONTROLS (RIGGING PRICE FOR REMOVAL IS $800) | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 162 | BALDOR 200HP 1785 RPM 460 VOLT HEAD SAW MOTOR (RIGGING PRICE FOR REMOVAL IS $200) | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 163 | 56' CIRCLE SAW (RIGGING PRICE FOR REMOVAL IS $50) | 1.00 | 700.00 | 700.00 | -35.00 | 0.00 |
| 163A | CLEEREMAN TOP SAW W/ 40 HP MOTOR W/ 42" SAW (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 6,000.00 | 6,000.00 | -300.00 | 0.00 |
| 164 | 26' 4 STRAND HEAVY DUTY LOG DECK W/ 4 ARM STOP & LOADER W/ NOSE SKIDS W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $2100) | 1.00 | 15,000.00 | 15,000.00 | -750.00 | 0.00 |
| 165 | 24"X35' OUTFEED ROLLCASE W/ 5' 3 STRAND TRANSFER W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $800) | 1.00 | 4,500.00 | 4,500.00 | -225.00 | 0.00 |
| 166 | 45' 3 STRAND TRANSFER W/ #78 CHAIN W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $1500) | 1.00 | 7,500.00 | 7,500.00 | -375.00 | 0.00 |
| 167 | 48' 4 STRAND TRANSFER DECK W/ ROOFTOP CHAIN W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $1500) | 1.00 | 4,500.00 | 4,500.00 | -225.00 | 0.00 |
| 168 | 4 STRAND UNSCRAMBLER W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $500) | 1.00 | 1,000.00 | 1,000.00 | -50.00 | 0.00 |
| 169 | 9' 3 STRAND TRANSFER W/ #78 CHAIN W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $400) | 1.00 | 900.00 | 900.00 | -45.00 | 0.00 |
| 170 | 4' 3 STRAND TIMPLE SYSTEM W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 2,700.00 | 2,700.00 | -135.00 | 0.00 |
| 171 | 16"X18' BELT TRANSFER W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $200) | 1.00 | 300.00 | 300.00 | -15.00 | 0.00 |
| 172 | 12' 4 TRAND INFEED TRANSFER W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $400) | 1.00 | 3,400.00 | 3,400.00 | -170.00 | 0.00 |

Consignor Settlement

190 Norman Road
Jacksboro, TN 37757
Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291

| CO #: | 3058 |
|---|---|
| Date: | 7/11/2026 |
| Page: | 14 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 173 | CROSBY 10"X60" COMBINATION GANG EDGER W/ 1 MOVABLE SAW W/ INFEED ROLLCASE W/ SPLIT ROLLS W/ CROWDER CHAIN W/ 2 LINE LAZER LIGHTS (RIGGING PRICE FOR REMOVAL IS $5800) | 1.00 | 29,000.00 | 29,000.00 | -1,450.00 | 0.00 |
| 174 | 350HP 1786 RPM 460 VOLT MOTOR FOR GANG (RIGGING PRICE FOR REMOVAL IS $300) | 1.00 | 7,000.00 | 7,000.00 | -350.00 | 0.00 |
| 175 | SAWS & SPACERS FOR CROSBY GANG (NO CHARGE FOR REMOVAL) | 1.00 | 500.00 | 500.00 | -25.00 | 0.00 |
| 176 | 24"X28' BELT CONVEYOR W/DRIVE (COMING FROM UNDER CROSBY GANG) (RIGGING PRICE FOR REMOVAL IS $300) | 1.00 | 1,100.00 | 1,100.00 | -55.00 | 0.00 |
| 177 | 20' 4 STRAND COLLECTOR DECK W/ C55B ROOFTOP CHAIN W/ SLIDE W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $800) | 1.00 | 2,000.00 | 2,000.00 | -100.00 | 0.00 |
| 178 | 28' 4 STRAND TRANSFER DECK W/ 81X CHAIN W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $800) | 1.00 | 1,000.00 | 1,000.00 | -50.00 | 0.00 |
| 179 | 24"X16' BELT CONVEYOR W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $300) | 1.00 | 1,700.00 | 1,700.00 | -85.00 | 0.00 |
| 180 | 24"X60' BELT CONVEYOR W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $600) | 1.00 | 3,700.00 | 3,700.00 | -185.00 | 0.00 |
| 181 | 22"X21' INCLINE BELT CONVEYOR W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $200) | 1.00 | 1,900.00 | 1,900.00 | -95.00 | 0.00 |
| 182 | 18"X60' INCLINE BELT CONVEYOR W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $500) | 1.00 | 3,000.00 | 3,000.00 | -150.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| CO #: | 3058 |
|---|---|
| Date: | 7/11/2026 |
| Page: | 15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 183 | CROSBY 6"X48" COMBINATION EDGER W/ INFEED ROLLCASE W/ PRESS ROLLS (RIGGING PRICE FOR REMOVAL IS $600) MIssing Parts | 1.00 | 400.00 | 400.00 | -20.00 | 0.00 |
| 184 | 150HP 1780 RPM 460 VOLT MOTOR (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 2,200.00 | 2,200.00 | -110.00 | 0.00 |
| 185 | SAWS & SPACERS FOR CROSBY EDGER | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 186 | 24"X12' SPIRAL ROLLCASE W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 1,700.00 | 1,700.00 | -85.00 | 0.00 |
| 187 | 24"X9' SPIRAL ROLLCASE W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 1,600.00 | 1,600.00 | -80.00 | 0.00 |
| 190 | 2005 CLEEREMAN MODEL 420 4 HEAD BLOCK CARRIAGE W/ ALL STEEL HUSK FRAME W/ OFF BEARING BELT W/ CLEEREMAN 4'X5' CONTROL CAB W/ CLEEREMAN SET SHAFT PROPORTIONAL CARRIAGE SETWORKS W/ TRACKWAY & PANTAGRAPH SN#420-868-05 (RIGGING PRICE FOR REMOVAL IS $7200) | 1.00 | 81,000.00 | 81,000.00 | -4,050.00 | 0.00 |
| 191 | CLEEREMAN 40HP HYDRUALIC POWER PACK SYSTEM FOR CARRIAGE (RIGGING PRICE FOR REMOVAL IS $300) | 1.00 | 4,500.00 | 4,500.00 | -225.00 | 0.00 |
| 192 | 2017 CLEEREMAN MODEL HYD 100 100HP HYDRUALIC CARRIAGE DRIVE W/ DRUM PACKAGE W/ CONTROL SN#309-17 (RIGGING PRICE FOR REMOVAL IS $1200) | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 192A | END OF TRACK CABLE TIGHTENER (RIGGING PRICE FOR REMOVAL IS $300) | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 193 | 100HP 1780 RPM 460 VOLT HEAD SAW MOTOR (RIGGING PRICE FOR REMOVAL IS $200) | 1.00 | 1,800.00 | 1,800.00 | -90.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 194 | 56" CIRCLE SAW (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 700.00 | 700.00 | -35.00 | 0.00 |
| 195 | 56" CIRCLE SAW (NO CHARGE FOR REMOVAL) | 1.00 | 900.00 | 900.00 | -45.00 | 0.00 |
| 196 | 56" CIRCLE SAW (NO CHARGE FOR REMOVAL) | 1.00 | 900.00 | 900.00 | -45.00 | 0.00 |
| 197 | 60' 4 STRAND HEAVY DUTY LOG DECK W/ #78 CHAIN W/ 5 ARM STOP & LOADER W/ NOSE SKIDS W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $3500) | 1.00 | 13,500.00 | 13,500.00 | -675.00 | 0.00 |
| 197A | CORLEY BAR TYPE LOG TURNER W/ CONTROLS (RIGGING PRICE FOR REMOVAL IS $400) | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 198 | 60' ENDWISE LOG TROUGH W/ DUAL OVER HEAD ROTARY KICKER W/ 1-15' CAPACITY W/ 1- 10' CAPACITY W DRIVE (RIGGING PRICE FOR REMOVAL IS $4500) | 1.00 | 16,000.00 | 16,000.00 | -800.00 | 0.00 |
| 199 | ADVANTAGE 2 TON ELECTRIC WINCH W/ 60' OF RAIL (RIGGING PRICE FOR REMOVAL IS $2100) | 1.00 | 1,000.00 | 1,000.00 | -50.00 | 0.00 |
| 200 | 30'X50' HEAVY DUTY ROLLCASE W/ 10" ROLLS W/ DRIVE W/ 24"X30' ROLLCASE W/ 8" ROLLS W/ 24"X52' BELT CONVEYOR W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $1800) | 1.00 | 4,000.00 | 4,000.00 | -200.00 | 0.00 |
| 202 | 24"X40' INCLINE BELT CONVEYOR W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $400) | 1.00 | 2,100.00 | 2,100.00 | -105.00 | 0.00 |
| 203 | 24"X37' INCLINE BELT CONVEYOR W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $400) | 1.00 | 1,300.00 | 1,300.00 | -65.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 204 | 42' 3 STRAND INCLINE TRANSFER DECK W/ #78 CHAIN W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $1300) | 1.00 | 7,600.00 | 7,600.00 | -380.00 | 0.00 |
| 205 | 24"X40' ROLLCASE W/ SPIRAL ROLL SECTION W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $600) | 1.00 | 5,100.00 | 5,100.00 | -255.00 | 0.00 |
| 206 | 42"X40' ROLLCASE W/ SPIRAL ROLL SECTION W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $500) | 1.00 | 5,500.00 | 5,500.00 | -275.00 | 0.00 |
| 207 | 22' 2 STRAND TRANSFER DECK W/ ROOTOP CHAIN W DRIVE (RIGGING PRICE FOR REMOVAL IS $400) | 1.00 | 500.00 | 500.00 | -25.00 | 0.00 |
| 208 | 4 STRAND UNSCRAMBLER W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $400) | 1.00 | 400.00 | 400.00 | -20.00 | 0.00 |
| 209 | TIE STACKING SYSTEM W/ 18' 2 STRAND INFEED TRANSFER W/ 48'X9' HOIST W/ 24'X25' OUTFEED ROLLCASE W/ 6' 2 STRAND POP UP TRANSFER W/ 20' 2 STRAND OUTFEED TRANSFER W/ ROOFTOP CHAIN W/ DRIVE W/ 10HP HYDRUALIC PACK W/ CONTROLS W/ GRAVITY ROLLS (RIGGING PRICE FOR REMOVAL IS $3500) | 1.00 | 3,000.00 | 3,000.00 | -150.00 | 0.00 |
| 210 | 24"X11' ROLLCASE NO DRIVE (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 100.00 | 100.00 | -5.00 | 0.00 |
| 210A | CONTROL BOX | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 211 | LOT OF CATWALK & STEPS APPROX 140' OF CATWALK (RIGGING PRICE FOR REMOVAL IS $1800) | 1.00 | 2,100.00 | 2,100.00 | -105.00 | 0.00 |
| 212 | CORINTH AMERICAN 3 HEAD BLACK CARRIAGE W/ TONG DOG (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 18 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 213 | TYRONE BERRY SMA 225 CARRIAGE DRIVE W/ 75 HP MOTOR (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 700.00 | 700.00 | -35.00 | 0.00 |
| 213A | 4 SAW VERTICAL EDGER W/ 2 MOVABLE SAWS (RIGGING PRICE FOR REMOVAL IS $50) | 1.00 | 1,400.00 | 1,400.00 | -70.00 | 0.00 |
| 214 | CLEEREMAN MODEL LT4218BP BAR TYPE LOG TURNER (RIGGING PRICE FOR REMOVAL IS $50) | 1.00 | 6,500.00 | 6,500.00 | -325.00 | 0.00 |
| 214A | CLEEREMAN 30HP HYDRAULIC POWER PACK SYSTEM (RIGGING PRICE FOR REMOVAL IS $50) | 1.00 | 600.00 | 600.00 | -30.00 | 0.00 |
| 214B | 15HP HYDRAULIC POWER PACK SYSTEM (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 215 | PRECISION 66" 6 KNIFE CHIPPER W/ HORIZONTAL FEED BOTTOM DISCHARGE SN#613 (RIGGING PRICE FOR REMOVAL IS $1100) | 1.00 | 7,000.00 | 7,000.00 | -350.00 | 0.00 |
| 216 | 200HP 1780 RPM 460 VOLT MOTOR (RIGGING PRICE FOR REMOVAL IS $200) | 1.00 | 2,600.00 | 2,600.00 | -130.00 | 0.00 |
| 217 | CHIPPER PARTS (NO CHARGE FOR REMOVAL) | 1.00 | 100.00 | 100.00 | -5.00 | 0.00 |
| 218 | 17"X75' VIBRATING CONVEYOR W/ TRANSISTOR SPOUT W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $1200) | 1.00 | 6,500.00 | 6,500.00 | -325.00 | 0.00 |
| 219 | PRECISION 24"X54' VIBRATING CONVEYOR W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $1000) | 1.00 | 6,500.00 | 6,500.00 | -325.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 220 | PRECISION 24"X22' VIBRATING CONVEYOR W/ DRIVE (LOCATED UNDER PRECISON CHIPPER) (RIGGING PRICE FOR REMOVAL IS $600) | 1.00 | 4,500.00 | 4,500.00 | -225.00 | 0.00 |
| 220A | PARTS FOR VIBRATING CONVEYOR | 1.00 | 225.00 | 225.00 | -11.25 | 0.00 |
| 221 | FORANO 8'X14' HIGH VOLUME CHIP SCREEN W/ DRIVE SN#SW-56391 (RIGGING PRICE FOR REMOVAL IS $3500) | 1.00 | 12,000.00 | 12,000.00 | -600.00 | 0.00 |
| 222 | 18"X60' INCLINE BELT CONVEYOR W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $800) | 1.00 | 300.00 | 300.00 | -15.00 | 0.00 |
| 223 | 65' INCLINE ALL STEEL WASTE CONVEYOR W/ DRVE (RIGGING PRICE FOR REMOVAL IS $800) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 224 | 45' DUAL OVERHEAD LOADING & LEVELING SYSTEM W/ AUGER W/ DRAG CHAIN W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $4500) | 1.00 | 500.00 | 500.00 | -25.00 | 0.00 |
| 225 | 42"X76' INCLINE CONCAVE BELT CONVEYOR W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $4500) | 1.00 | 3,500.00 | 3,500.00 | -175.00 | 0.00 |
| 226 | 18"X65' INCLINE BELT CONVEYOR W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $500) | 1.00 | 600.00 | 600.00 | -30.00 | 0.00 |
| 227 | SQUARE D 3,000 AMP MAIN BREAKER (RIGGING PRICE FOR REMOVAL IS $2500) | 1.00 | 23,000.00 | 23,000.00 | -1,150.00 | 0.00 |
| 228 | ALLEN BRADLEY 300HP SOFTYPE STARTER (RIGGING PRICE FOR REMOVAL IS $500) | 1.00 | 2,300.00 | 2,300.00 | -115.00 | 0.00 |
| 229 | BENSHAW 150HP SOFTYPE STARTER (RIGGING PRICE FOR REMOVAL IS $200) | 1.00 | 1,400.00 | 1,400.00 | -70.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 230 | BENSHAW 40HP SOFTYPE STARTER (RIGGING PRICE FOR REMOVAL IS $200) | 1.00 | 1,300.00 | 1,300.00 | -65.00 | 0.00 |
| 231 | 1 ALLEN BRADLEY POWERFLEX W/ 2 POWERFLEX 10HP W/ 2 POWERFLEX 5HP DRIVE (RIGGING PRICE FOR REMOVAL IS $200) | 1.00 | 700.00 | 700.00 | -35.00 | 0.00 |
| 232 | ALLEN BRADLEY 12 SECTION MCC PANEL (RIGGING PRICE FOR REMOVAL IS $2800) | 1.00 | 6,100.00 | 6,100.00 | -305.00 | 0.00 |
| 233 | ALLEN BRADLEY 4 SECTION MCC PANEL (RIGGING PRICE FOR REMOVAL IS $1000) | 1.00 | 600.00 | 600.00 | -30.00 | 0.00 |
| 234 | EATON 2,500 AMP MAIN SWITCH BOARD (RIGGING PRICE FOR REMOVAL IS $2500) | 1.00 | 24,500.00 | 24,500.00 | -1,225.00 | 0.00 |
| 235 | WEG 350HP SOFTYPE STARTER W/ 600 AMP DISCONNECT (RIGGING PRICE FOR REMOVAL IS $400) | 1.00 | 3,600.00 | 3,600.00 | -180.00 | 0.00 |
| 235A | SQUARE D 3000 AMP SWITCH GEAR W/ SWQAURE D PANEL BOARD (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 1,100.00 | 1,100.00 | -55.00 | 0.00 |
| 235B | SQUARE D 7 SECTION MCC PANEL W/ SOME DAMAGE (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 500.00 | 500.00 | -25.00 | 0.00 |
| 235C | WIRING IN NEW SIDE OF SAWMILL BUILDING (NOTHING ON OLD SIDE OF BUILDING) (RIGGING PRICE FOR REMOVAL IS $2000) | 1.00 | 9,200.00 | 9,200.00 | -460.00 | 0.00 |
| 236 | NEWMAN G-200 4 KNIFE TUB TYPE KNIFE SHARPENER (RIGGING PRICE FOR REMOVAL IS $500) | 1.00 | 4,600.00 | 4,600.00 | -230.00 | 0.00 |
| 238 | NEWMAN KM-16 5 HAD MULTIPLE TRIM SAW W/ BLOCK & STOCK BELT CONVEYOR W 1HP HYDRUALIC POWER PACK W/ 7.5 HP MOTOR | 1.00 | 11,000.00 | 11,000.00 | -550.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | W/ CONTROLS (RIGGING PRICE FOR REMOVAL IS $800) | | | | | |
| 239 | TURBOCONE DUST SYSTEM (RIGGING PRICE FOR REMOVAL IS $300) | 1.00 | 900.00 | 900.00 | -45.00 | 0.00 |
| 240 | 13"X19' INCLINE WASTE CONVEYOR W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 242 | 8' 2 STRAND INFEED TRANSFER DECK W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 400.00 | 400.00 | -20.00 | 0.00 |
| 243 | 12"X9' INCLINE BELT CONVEYOR W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 100.00 | 100.00 | -5.00 | 0.00 |
| 244 | 24"X17' BELT TRANSFER W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 300.00 | 300.00 | -15.00 | 0.00 |
| 245 | PUSH BOTTOM CONTROL PANEL (CONTROLS TRIMMER AREA) (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 1,900.00 | 1,900.00 | -95.00 | 0.00 |
| 246 | BREWER DOUBLE HEAD KNOTCHER W/ 30HP MOTOR W/ CONTROLS (RIGGING PRICE FOR REMOVAL IS $400) | 1.00 | 5,500.00 | 5,500.00 | -275.00 | 0.00 |
| 247 | 10' 2 STRAND TRANSFER DECK W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 500.00 | 500.00 | -25.00 | 0.00 |
| 248 | 28"X10' BELT TRANSFER W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 300.00 | 300.00 | -15.00 | 0.00 |
| 249 | 14"X25' INCLINE BELT CONVEYOR W/ DRIVE (MISSING IDLER ROLL & DRIVE ROLL) (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |

Consignor Settlement

190 Norman Road
Jacksboro, TN 37757
Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 250 | 24"X14' INCLINE BELT CONVEYOR W/ DRIVE (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 700.00 | 700.00 | -35.00 | 0.00 |
| 251 | (6) ALL STEEL LUMBER CARTS 11' LONG (SELLING 1X THE MONEY) (RIGGING PRICE: $25 EACH ITEM) | 1.00 | 750.00 | 750.00 | -37.50 | 0.00 |
| 251A | (2) ALL STEEL LUMBER CARTS 11' LONG (SELLING 1X THE MONEY) (RIGGING PRICE: $25 EACH ITEM) | 1.00 | 250.00 | 250.00 | -12.50 | 0.00 |
| 251B | (18) ALL STEEL LUMBER CARTS 11' LONG (SELLING 1X THE MONEY) (RIGGING PRICE: $25 EACH ITEM) | 1.00 | 1,800.00 | 1,800.00 | -90.00 | 0.00 |
| 252 | 2019 HERTZ 150HP SCREW TYPE AIR COMPRESSOR W/ 400 AMP DISCONNECT (RIGGING PRICE FOR REMOVAL IS $400) 1,641 WORKING HOURS | 1.00 | 5,500.00 | 5,500.00 | -275.00 | 0.00 |
| 253 | 2020 HERTZ MODEL HRD-US750 AIR DRYING SYSTEM (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 1,500.00 | 1,500.00 | -75.00 | 0.00 |
| 253A | AIR STORAGE TANK (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 1,700.00 | 1,700.00 | -85.00 | 0.00 |
| 253B | AIR STORAGE TANK (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 1,900.00 | 1,900.00 | -95.00 | 0.00 |
| 253C | 12'X19' PREFAB CARPORT (RIGGING PRICE FOR REMOVAL IS $300) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 253D | EATON 400 AMP DISCONNECT (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 254 | ULINE 5'X5' SELF DUMPING HOPPER (NO CHARGE FOR REMOVAL) | 1.00 | 1,000.00 | 1,000.00 | -50.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 23 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 255 | WRIGHT 5'X5' SELF DUMPING HOPPER (NO CHARGE FOR REMOVAL) | 1.00 | 800.00 | 800.00 | -40.00 | 0.00 |
| 256 | WRIGHT 5'X5' SELF DUMPING HOPPER (NO CHARGE FOR REMOVAL) | 1.00 | 800.00 | 800.00 | -40.00 | 0.00 |
| 257 | WRIGHT 5'X5' SELF DUMPING HOPPER (NO CHARGE FOR REMOVAL) | 1.00 | 750.00 | 750.00 | -37.50 | 0.00 |
| 258 | WRIGHT 5'X5' SELF DUMPING HOPPER (NO CHARGE FOR REMOVAL) | 1.00 | 750.00 | 750.00 | -37.50 | 0.00 |
| 259 | CARRIAGE TYPE CUT OFF SAW W/ MOTOR | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 260 | WHIRLWIND POP UP CHOP SAW W/ CATWALK & STEPS | 1.00 | 600.00 | 600.00 | -30.00 | 0.00 |
| 260A | (4) TRIM SAW BLADES (NOT CHARGE FOR RIGGING) | 1.00 | 45.00 | 45.00 | -2.25 | 0.00 |
| 261 | PENDU 4400 BOARD STACKER (NEEDS REPAIR) | 1.00 | 50.00 | 50.00 | -2.50 | 0.00 |
| 262 | 13' 3 STRAND TRANSFER DECK W/ #78 CHAIN W/ DRIVE | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 263 | 12'X19' PREFAB CARPORT (RIGGING CHARGE IS $300) | 1.00 | 300.00 | 300.00 | -15.00 | 0.00 |
| 264 | APPROX 100GAL FUEL TANK W/ 12 VOLT PUMP<br>1000 gallon | 1.00 | 800.00 | 800.00 | -40.00 | 0.00 |
| 265 | KOMATSU WA320 ARTICULATING WHEEL LOADER W/ ENCLOSED CAB W/ HEAT & AIR W/ QUICK ATTACH W/ 20.25 RUB 6,974 HOURS SN#KMTWA121C01080432 | 1.00 | 35,000.00 | 35,000.00 | -1,750.00 | 0.00 |

Consignor Settlement

190 Norman Road
Jacksboro, TN 37757
Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 266 | QUICK ATTACH LOG FORKS W/ HOLD DOWN FOR KOMATSU LOADER | 1.00 | 4,500.00 | 4,500.00 | -225.00 | 0.00 |
| 267 | CROWN MODEL CG5SC-7 WAREHOUSE FORKLIFT W/ PROPANE & GAS ENGINE W/ 2 STAGE MAST W/ SIDE SHIFT 651 HOURS SN#FGBOV-3600-00322 (WILL BE RESERVED UNTIL SEPTEMBER 11 BEFORE BUYER CAN PICKUP) | 1.00 | 17,000.00 | 17,000.00 | -850.00 | 0.00 |
| 268 | JOHN DEERE 437D KNUCKLEBOOM LOADER W/ CONT GRAPPLE W/ JOYSTICK CONTROLS W/ HEAT & AIR W/ SAW PACKAGE HOOK UP W/ HYDRUALIC STABILIZER MOUNTED ON TANDEM AXLE TRAILER 17,506 HOURS SN#1T437DXKA0192111 | 1.00 | 8,500.00 | 8,500.00 | -425.00 | 0.00 |
| 269 | PRENTICE 410C KNUCKLEBOOM LOADER W/ JOYSTICK CONTROLS W CONT GRAPPLE MOUNTED ON TANDEM AXLE TRAILER (NEEDS REPAIR) | 1.00 | 1,000.00 | 1,000.00 | -50.00 | 0.00 |
| 270 | 2006 CAPACITY SPOT TRUCK W/ HYDRAULIC 5TH WHEEL W/ CUMMINS DIESEL ENGINE W/ AUTO TRANSMISSION | 1.00 | 1,000.00 | 1,000.00 | -50.00 | 0.00 |
| 271 | PETERSON 6700B HORIZONTAL PORTABLE GRINDER W/ CAT DIESEL ENGINE SN#31B-53-1301 HOURS 6,614 | 1.00 | 44,000.00 | 44,000.00 | -2,200.00 | 0.00 |
| 272 | PATTIBONE MODEL 30 ROUGH TERRIAN CRANE W/ GAS ENGINE (NEEDS REPAIR) | 1.00 | 500.00 | 500.00 | -25.00 | 0.00 |
| 273 | B-TEK 2000,000 LB CAPACITY ABOVE GROUND SCALES 70' LONG W/ 3 SECTION W/ DIGITAL READ OUT (RIGGING PRICE FOR REMOVAL IS $5500) | 1.00 | 41,000.00 | 41,000.00 | -2,050.00 | 0.00 |
| 274 | PLANET GEAR 17-1 RATIO GEAR DRIVE W/ 100HP MOTOR (RIGGING PRICE FOR | 1.00 | 250.00 | 250.00 | -12.50 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | REMOVAL IS $25) | | | | | |
| 275 | PLANET GEAR 17-12 RATIO GEAR DRIVE W/ 100HP MOTOR (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 350.00 | 350.00 | -17.50 | 0.00 |
| 276 | PLANET GEAR BOX RATIO N-A W/ 30HP MOTOR (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 150.00 | 150.00 | -7.50 | 0.00 |
| 277 | PLANET GEAR 80-1 RATIO GEAR DRIVE W/ 20HP MOTOR (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 225.00 | 225.00 | -11.25 | 0.00 |
| 278 | PLANET GEAR 80 TO 1 RATIO GEAR DRIVE W/ 30HP MOTOR (FAN MOTOR GUARD IS DAMAGED) (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 225.00 | 225.00 | -11.25 | 0.00 |
| 279 | PLANET GEAR 80 TO 1 RATIO GEAR DRIVE W/ 30HP MOTOR (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 280 | PLANET GEAR 80 TO 1 GEAR DRIVE W/ 30HP MOTOR (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 300.00 | 300.00 | -15.00 | 0.00 |
| 281 | PLANET GEAR 19 TO 1 GEAR DRIVE W/ 50HP MOTOR (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 300.00 | 300.00 | -15.00 | 0.00 |
| 282 | PLANET GEAR DRIVE RATIO N-A (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 283 | 60HP 230-460 VOLT 1780 RPM MOTOR W/ HYDRUALIC PUMP (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 284 | 60HP 230-460 VOLT 1765 RPM MOTOR W/ HYDRUALIC PUMP (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 285 | 60HP 230-460 VOLT 1775 RPM MOTOR W/ HYDRUALIC PUMP (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 286 | 60HP 230-460 VOLT 1780 RPM MOTOR W/ HYDRUALIC PUMP (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 287 | 60HP 230-460 VOLT 1780 RPM MOTOR W/ HYDRUALIC PUMP (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 288 | 75HP 460 VOLT 890 RPM MOTOR (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 500.00 | 500.00 | -25.00 | 0.00 |
| 289 | 200HP 460 VOLT1185 RPM MOTOR (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 290 | (2) NEW UNUSED 7.5HP 575 VOLT 3520 RPM MOTOR (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 100.00 | 100.00 | -5.00 | 0.00 |
| 291 | (3) NEW UNUSED 7.5HP 575 VOLT 3520 RPM MOTOR (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 100.00 | 100.00 | -5.00 | 0.00 |
| 292 | (2) NEW UNUSED 3HP 230-460 VOLT 1760 RPM MOTOR (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 300.00 | 300.00 | -15.00 | 0.00 |
| 293 | 280' OF NEW #82 CHAIN (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 294 | 120' OF NEW #78 CHAIN (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |

Consignor Settlement

190 Norman Road
Jacksboro, TN 37757
Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 27 |

| Lot# | Description | Quantity | Unit Price | Ext.Price | Comm/BuyBack | Expenses |
|---|---|---|---|---|---|---|
| 295 | 130' OF NEW #78 CHAIN (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 296 | 90' OF NEW WH132 CHAIN (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 350.00 | 350.00 | -17.50 | 0.00 |
| 297 | (5) PALLETS OF MISC CHAIN 81X W/ #78 ROLLER CHAIN (RIGGING PRICE FOR REMOVAL IS $50) | 1.00 | 40.00 | 40.00 | -2.00 | 0.00 |
| 298 | RUBBER ROLL (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 90.00 | 90.00 | -4.50 | 0.00 |
| 299 | (4) SPOOLS OF NEW WIRE W/ 1 BOX OF MISC WIRE (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 100.00 | 100.00 | -5.00 | 0.00 |
| 300 | (3) SPOOLS OF NEW WIRE (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 700.00 | 700.00 | -35.00 | 0.00 |
| 301 | PALLET OF NEW WIRE (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 700.00 | 700.00 | -35.00 | 0.00 |
| 302 | PALLET OF NEW WIRE (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 700.00 | 700.00 | -35.00 | 0.00 |
| 303 | (7) PALLETS W/ WIRE TRAYS W/ CONDUCT (RIGGING PRICE FOR REMOVAL IS $50) | 1.00 | 450.00 | 450.00 | -22.50 | 0.00 |
| 304 | PALLET OF WIRE CONDUCT FITTING (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 450.00 | 450.00 | -22.50 | 0.00 |
| 305 | SQUARE D 400AMP DISCONNECT (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 100.00 | 100.00 | -5.00 | 0.00 |
| 306 | (2) PANEL BOARDS W/ EATON 400 AMP DISCONNECT W/ NEW JUCTION BOXES (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 275.00 | 275.00 | -13.75 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 307 | PALLET OF ELECTRICAL (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 175.00 | 175.00 | -8.75 | 0.00 |
| 308 | 28" ROLL FOR LOG TROUGH (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 309 | (3) PALLETS OF DIFFERENT SIZE ROLLS (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 310 | (3) PALLETS OF HYDRUALIC CYLINDERS (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 40.00 | 40.00 | -2.00 | 0.00 |
| 311 | ROLL OF NEW 12" BELTING W/ PALLET W/ USED BELTING (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 30.00 | 30.00 | -1.50 | 0.00 |
| 312 | PALLET OF SPROCKETS & PULLEYS (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 313 | DOK-LOK HITE VEHICLE RESTRAIT (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 314 | (4) PALLETS W/ MISC MOTORS (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 50.00 | 50.00 | -2.50 | 0.00 |
| 315 | (3) PALLETS W/ MOTORS & GEAR DRIVES (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 316 | PALLET W/ NEW & USED AIR BAGS | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 317 | (2) BOLT BINS & CONTENTS | 1.00 | 250.00 | 250.00 | -12.50 | 0.00 |
| 318 | STEEL SHELF W/ SPROCKETS BUSHINGS | 1.00 | 100.00 | 100.00 | -5.00 | 0.00 |

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 319 | STEEL SHELF W/ BLACK PIPE FITTINGS | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 320 | (3) SHELVES W/ CYLINDER FITTINGS & LIGHTS | 1.00 | 275.00 | 275.00 | -13.75 | 0.00 |
| 321 | STEEL CABINET & CONTENTS | 1.00 | 75.00 | 75.00 | -3.75 | 0.00 |
| 322 | STEEL SHELF & CONTENT | 1.00 | 45.00 | 45.00 | -2.25 | 0.00 |
| 323 | DESK, CHAIR & FILING CABINET | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 324 | WOOD TABLE W/ PARTS RACK & CONTENT | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 325 | (4) SHELVES & CONTENT | 1.00 | 50.00 | 50.00 | -2.50 | 0.00 |
| 326 | OFFICE W/ DESK CHAIR, WOOD TABLE & FILE CABINET | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 327 | DESK, CHAIR, WOODEN FILING CABINET, METAL FILE CABINET, WOODEN SHELF & COPIER | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 328 | DESK, CHAIR & WOODEN CHAIR | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 329 | HISENSE REFRIGERATOR | 1.00 | 225.00 | 225.00 | -11.25 | 0.00 |
| 330 | MICROWAVE & TABLE | 1.00 | 30.00 | 30.00 | -1.50 | 0.00 |
| 331 | (3) TABLES & (4) CHAIRS | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 332 | (2) METAL LOCKERS | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |

**Consignor Settlement**

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| CO #: | 3058 |
|---|---|
| Date: | 7/11/2026 |
| Page: | 30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 333 | (2) METAL LOCKERS | 1.00 | 45.00 | 45.00 | -2.25 | 0.00 |
| 334 | (20 WOODEN BENCHES | 1.00 | 10.00 | 10.00 | -0.50 | 0.00 |
| 335 | GE STOVE | 1.00 | 10.00 | 10.00 | -0.50 | 0.00 |
| 336 | DESK,CHAIR, WOODEN FILING CABINET & COPIER | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 337 | (2) DESKS, TABLE, WOODEN SHELF, & METAL FILING CABINET | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 338 | GALANZ REFRIGERATOR | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 339 | DESK, CHAIR, WOODEN SHELF, FIRE KING FILE CABINET& METAL FILE CABINET | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 340 | DESK, CHAIR & WOODEN TABLE | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 341 | DESK, CHAIR, (2) WOODEN SHELVES, WOODEN TABLE, & CHAIR | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 342 | BARREL OF TRUEGARD 80W90 OIL | 1.00 | 30.00 | 30.00 | -1.50 | 0.00 |
| 343 | PALLET OF MISC TIRES | 1.00 | 10.00 | 10.00 | -0.50 | 0.00 |
| 344 | BOOM POLE ATTACHMENT FOR FORKLIFT | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 345 | (3) HYDRUALIC TANK & MISC PARTS | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 346 | STEEL TABLE & CONTENTS | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |

Consignor Settlement

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 31 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 347 | (6) PALLETS OF MISC PARTS | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 348 | PALLET OF SPEAKERS | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 349 | PALLET OF SPROCKETS & PALLET OF MOTORS & GEAR DRIVE | 1.00 | 200.00 | 200.00 | -10.00 | 0.00 |
| 350 | LOT OF STEEL | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 351 | CONTAINMENT USED FOR HYDRUALIC UNIT (RIGGING PRICE FOR REMOVAL IS $25) | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 352 | CONTROL CAB (RIGGING PRICE FOR REMOVAL IS $50) | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 353 | MISC CHAIN (RIGGING PRICE FOR REMOVAL IS $100) | 1.00 | 25.00 | 25.00 | -1.25 | 0.00 |
| 354 | LOT OF LUMBER & SLAB (RIGGING PRICE FOR REMOVAL IS $300) | 1.00 | 5.00 | 5.00 | -0.25 | 0.00 |

| | |
|---|---|
| Total Quantity: | 317.00 |
| Total Invoice Sale Price: | 927,375.00 |
| Total Commission: | ( 46,368.75) |
| Total Due to Consignor: | 881,006.25 |
| Total Payments: | 0.00 |
| Balance: | $881,006.25 |

Positive Balance, Monies Owed to Consignor

Inventory Remaining For This Consignment Order

**COMMISSION SETTINGS**

Calculate Commission By: Each

Commission Structure Type: Fixed

| | |
|---|---|
| Any Amount | 5% |

**BUY BACK SETTINGS**

Calculate Buy Back By: Each

Buy Back Structure Type: Fixed

| | |
|---|---|
| Any Amount | $0 |

**Consignor Settlement**

**190 Norman Road**
**Jacksboro, TN 37757**
**Phone: 865-376-7009 or 800-334-4395 Fax: 662-536-7291**

| | |
|---|---|
| CO #: | 3058 |
| Date: | 7/11/2026 |
| Page: | 32 |

Dated this _______ day of __________, 20 ______
I agree to the settlement figures and agree to payment of net proceeds to any lien holders and the balance of net due if any will be paid to the seller . Checks are mailed in 10 to 14 days after sale.

Seller___________________________ Auctioneer_______________________